# Exhibit 1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF OKLAHOMA**

| | |
|---|---|
| IN RE: BROILER CHICKEN GROWER ANTITRUST LITIGATION (NO. II) | MDL No. 6:20-MD-2977-RJS-CMR<br><br>Hon. Chief Judge Robert J. Shelby<br><br>Hon. Cecilia M. Romero |

**DECLARATION OF DENISE EARLE**
**REGARDING CLAIMS ADMINISTRATION FOR BROILER CHICKEN**
**GROWER SANDERSON, PERDUE, AND TYSON SETTLEMENTS**

I, Denise Earle, hereby declare under penalty as follows:

1.      I am a Senior Project Manager with Angeion Group ("Angeion"), located at 1650 Arch Street, Suite 2210, Philadelphia, PA 19103. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.      Angeion is serving in this matter as the Claims Administrator assisting with various tasks, including: administering the Notice Program; receiving and processing claims and requests for exclusion; responding to class member inquiries; establishing and maintaining the Settlement Website; and performing such other duties as may be directed by the Court or the Parties, including distribution of net settlement funds. This declaration discusses the administrative work that Angeion has performed, and the determinations made with respect to the processing of claims filed in connection with the class action settlement with Sanderson.[1] This declaration also provides an update regarding the distribution of checks and funds currently remaining in the distribution account for the Tyson and Perdue settlements.

---

[1] All defined terms herein have the same meaning as ascribed in the respective papers in support of the motions for preliminary settlement approval, approval of the notice to the settlement class, and final settlement approval as well as the orders of the Court in connection with those motions.

1

**SANDERSON SETTLEMENT**

## CLAIMS ADMINISTRATION

3.     <u>Claims Received.</u> Each class member was sent a Pre-Populated Claim Form, where possible, that listed the dollar amounts of their total compensation for Broiler Grow-Out Services during the Class Period, as reflected in the data supplied by Defendants and Alleged Co-Conspirators. The Claim Form provided the opportunity to agree to the listed compensation amounts in Defendants' data ("Option One") or to dispute those amounts by providing documentation to reflect different amounts of qualifying compensation ("Option Two"). Additionally, Unpopulated Claim Forms were mailed to members of the Settlement Class for whom Plaintiffs possessed address information but lacked the data necessary to generate a Pre-Populated Claim Form. The Claim Form required claimants to either provide information on their total payments for Broiler Grow-Out Services by year, with supporting documentation of those payments, or provide alternative information that could be used to validate their claim. The postmark deadline for claimants to submit their corrected or supplemented Pre-Populated Claim Form or completed Unpopulated Claim Form was December 13, 2023.

4.     Angeion received a total of 572,693 Claim Forms. Of these, 2,160 were related to a Pre-Populated Claim Form, and 570,533 were Unpopulated Claim Forms or Claim Forms submitted through the Settlement Website or using the PDF Claim Form from the Settlement Website. Claimants could have submitted their completed Claim Form via U.S. mail, email or on the Settlement Website.

## CLAIM FORM REVIEW

5.     Claimants who received a Pre-Populated Claim Form that already contained pre-populated payment information did not need to do anything further to receive a payment. If claimants received a Pre-Populated Claim Form with Pre-Populated Payment Information, and they disagreed with the compensation information or believed the information was incomplete, they could submit a corrected Claim Form. A Claim Form could also be returned to update their mailing

2

address, even if they agreed with the compensation information. Claimants who received a Claim Form that did not include any pre-populated payment information (or did not receive a Claim Form at all) had to complete and submit a Claim Form to receive a payment. Among other information, the claimant had to verify the accuracy of the information provided on and with the Claim Form by signing an attestation.

6.     Angeion reviewed all Claim Forms for completeness and validity. Angeion identified claims that were deficient due to a failure to provide required information. Deficiencies included: (i) the failure to provide compensation amounts or totals; (ii) the compensation amounts or totals were materially inconsistent with available industry payment data; and (iii) the failure to provide sufficient documentation for corrected, supplemental or newly described compensation amounts.

7.     Angeion sent communication to these claimants in the form of a notice that indicated they did not provide enough information to substantiate an increased payment amount or class membership.

8.     By their nature, an Option One claim had no need to go through the claims review process as it did not contest the information supplied, as they simply agreed with the pre-populated determinations drawn from the parties' structured data. The claims review process was utilized to determine Grower compensation for Option Two claims.

9.     Option Two claimants were required to submit amounts and supporting documentation for their claimed compensation paid by a Defendant or Alleged Co-Conspirator for the Broiler Grow-Out Services during the Class Period. Angeion broke out the claims review process into two steps. In Step One, Angeion reviewed all Option Two claims to determine if the accurate amounts of compensation should be: (a) the amounts listed in Defendants' data; (b) the amounts claimed by the claimant; or (c) other amounts as determined by review of (a) and (b). Angeion used information provided on the Claim Form and within documents supplied to research Defendants' data for all records related to the claimant, its DBAs, and its address locations and to consider the cumulative total of the compensation amounts when new or multiple records were

3

found in the parties' structured data. Angeion then compared the cumulative amount, if applicable, to the disputed amount listed by the claimant. Angeion then accepted the cumulative amounts as valid if these amounts equaled or exceeded the disputed amounts of the claimant. In Step Two, if the cumulative amount was less than the disputed amounts of the claimant, Angeion then reviewed the documents supplied by the claimant. If Angeion found that the documents supported the amounts claimed by the claimant either equaling or exceeding the disputed amount of the claimant, the disputed amounts were accepted, and the claim deemed eligible for those amounts. If the claimed amounts were not supported, then Angeion reverted the claim to what was supported either by the documentation or the Defendants' data, whichever was greater as noted on the Claim Form.

10.     Rejected or Duplicative Claims. During the claims' administration process, 570,745 claims were rejected or no action was taken for one or more of the following reasons: (a) they did not supply documents to prove they were members of the Class; (b) they did not have qualifying transactions that could be located in Defendants' data and did not submit sufficient documentation to determine their compensation amounts; (c) they were submitted after the claims deadline; (d) they were withdrawn; or (e) the provided documents directly related to a pre-populated Claim Form or another Claim record that contained the same (or higher) compensation amounts than their disputed compensation amount, thus the additional Claim Form submission was unnecessary. These 570,745 claims were removed from further review and processing. In addition, two claims were identified as being duplicative, and so were also removed.

11.     Opt Outs. There was a total of 14 records which were identified as being related to the 11 opt out requests. Thus, they will not receive a Settlement payment.

12.     Eligible Claims. After all efforts noted above and the de-duplication or consolidation of records occurred, the total number of claims eligible for payment is 23,750.

13.     Attached as Exhibit A is a list of all approved claims referenced by Claim Number only to provide anonymity to individual's identity. As individuals have their own Claim Numbers, they

will be able to review their claim award amounts. The list will include the total amount that will be paid from the Sanderson Settlement ("Sanderson Distribution") and the compensation amount that was used to make this determination.

SETTLEMENT FUND

14.     As of August 7, 2024, a total of $10,853,150.97 in Settlement funds is available for distribution. This balance includes a total of $687,583.60 of earned interest and takes into consideration payment deductions out of the account. Payment deductions included attorneys' fees and expenses approved by the Court, as well as Settlement administration invoices for incurred expenses, estimated expenses to complete, tax payments, and a reserve for future administration expenses as described below.

15.     Administrative Fees and Expenses. The total invoiced administrative fees and expenses, including data analysis, publication notice, direct mail notice, claimant communication, the audit and claim review process, and other claims administration tasks through June 30, 2024, were $301,899.81.[2] Angeion estimates fees and costs remaining through this initial distribution will be approximately an additional $103,828.00, for a total overall amount of expenses for this matter through initial distribution of $405,727.81. Further, in anticipation of a potential second distribution, for example, in the event that some class members decline to cash their checks, $50,000 was set aside in reserve for the estimated administration expenses associated with dissemination of a second round of payments.

16.     Net Settlement Fund. Considering the interest earned, fees and taxes paid, and the reserve to the Settlement Fund described above, the total amount estimated to be available for distribution to Claimants ("Net Settlement Fund" or "NSF") is $10,853,150.97.

---

[2] These costs were higher than anticipated due to the widespread filing of fraudulent claims. Angeion provided a favorable rate to Plaintiffs for the processing of such fraudulent claims, which decreased Angeion's invoices by over $400,000. Nonetheless, the costs remained higher than anticipated.

17.     Upon approval of the above calculation and Court authorization for distribution, the average award is $456.97 per class member. In total, there are 4,460 who will receive $100.00 or less; 10,667 claimants will receive between $100.01 - $500.00; 6,465 will receive between $500.01 - $1,000.00; 1,921 will receive between $1,000.01 - $2,000.00; 185 claimants will receive between $2,000.01 - $3,000.00, and 52 claimants will receive an amount greater than $3,000.[3]

<u>DISTRIBUTION</u>

18.     In preparation for printing and mailing the distribution checks, the names and addresses of the eligible claimants will be processed, standardized and updated utilizing the National Change of Address database ("NCOA") maintained by the U.S. Postal Service ("USPS"). The NCOA contains change of address notifications filed with the USPS and if an individual or business had filed a change of address notification with the USPS, the address listed with NCOA will be updated in our records and used in connection with the mailing of the checks.

19.     The distribution checks will be void ninety (90) days after issuance. Wording to this effect will be printed on the face of the check and will be mentioned in the check stub.

20.     Angeion will re-issue checks to all whose check is returned by the USPS as undeliverable but contain a forwarding address. All checks re-issued through this process, or by claimant request, will be void thirty (30) days after re-issuance or the original check's void date, whichever is greater. Any check for which an updated address cannot be obtained through these means (or is returned a second time by the USPS as undeliverable after re-issue following research) will be deemed "undeliverable" and no further processing will be performed.

---

[3] Our understanding from Settlement Class Counsel (and as the figures listed in the Final Compensation Column in Exhibit A indicate), is that claimants receiving comparatively more or less in payments is driven by the length of time they were class members. For example, those receiving $100 or less have Final Compensation amounts indicating they likely raised approximately one flock of Broilers during the entire Class Period, and so were allegedly underpaid for comparatively fewer Broiler flocks. Those receiving comparatively more have Final Compensation amounts indicating they likely raised more flocks during the Class Period, sometimes across multiple farming operations for a longer period of time, and so were allegedly underpaid for comparatively more Broiler flocks.

**TYSON AND PERDUE SETTLEMENTS**

DISTRIBUTION

21.     On November 21, 2022, Angeion caused distribution checks to be mailed to 23,124 eligible claimants. The 23,124 distribution checks issued totaled $20,975,131.91.

22.     Subsequent to distribution checks being mailed, and as a result of additional research and correspondence with class members, it was determined there were four additional distribution payments that needed to be issued totaling $6,223.39 ("Additional Distribution Payments"). In summary, 23,128 distribution payments were mailed for a combined amount of $20,981,355.30.

23.     Distribution checks that were returned to Angeion as undeliverable by the USPS were subjected to an address verification search (commonly referred to as "skip tracing") utilizing a wide variety of data sources, including public records, real estate records, electronic directory assistance listings, etc., to locate updated addresses. Eligible claimants for whom a new address was identified via the skip trace process had their distribution checks re-mailed to the updated address. Likewise, Angeion received and processed eligible claimants' requests to reissue their respective distribution checks.

24.     Of these 23,128 payments, there were 18,411 payments that were cashed and 4,717 that were not cashed. Of the 4,717 that were not cashed, there are nine recently issued payments totaling $11,675.57 that contain a valid check cashing deadline date and are still able to be cashed (five reissues of payments issued on November 21, 2022 and the four Additional Distribution Payments). For the sake of calculating eligibility and amounts available for a second distribution, these nine payments shall be considered as cashed given Angeion has been in recent contact with the payees and expects them to cash in the near future. The remaining 4,708 uncashed payments have been voided, as the initial check cashing deadline has passed.

25.     Class members are considered eligible for a second distribution payment when they cashed their initial distribution payments. Per the above, there are 18,411 class members that cashed their initial distribution payments and nine were recently issued payments that are

expected to cash (and are thus considered cashed). However, during review for a second distribution, it was determined that one class member received a duplicative payment in the initial distribution (which was cashed). This duplicative record will not be eligible for a second distribution. Accordingly, the number of class member records that are eligible for a second distribution payment is 18,419.

26.     As of August 8, 2024, there is $3,172,741.62 remaining in the distribution account. This is comprised of the $1,856,570.44 in uncashed Tyson distribution payments, the $1,304,974.21 in uncashed Perdue distribution payments, the $50,000 reserve fund, a $0.22 rounding variance that was not distributed, minus the Additional Distribution Payments and unforeseen administrative expenses (discussed next).

27.      Prior to the initial distribution calculation, Angeion estimated the total administrative fees and expenses necessary for that initial distribution. Actual fees through June 30, 2024 were $32,579.86 higher than anticipated as a result of additional class member communications, the need to send a number of corrected and additional notices and the related follow-up class member correspondence, work related to extending the check cashing period in an effort to reduce the remaining funds in the account, and other unforeseen administrative tasks. These fees were paid from the distribution account, and assigned to the Tyson and Perdue settlement funds per the 59% and 41% proportional contributions to the aggregated fund.

28.     The table below details the remaining funds in the distribution account:

| Overview of Remaining Funds in the Tyson and Perdue Distribution Account | Total | Tyson | Perdue |
|---|---|---|---|
| Uncashed Checks | $3,161,544.65 | $1,856,570.44 | $1,304,974.21 |
| Rounding Variance (not distributed) | $0.22 | $0.13 | $0.09 |
| Reserve | $50,000.00 | $29,500.00 | $20,500.00 |
| Additional Distribution Payments | ($6,223.39) | ($3,658.78) | ($2,564.61) |
| Unforeseen Administration Expenses | ($32,579.86) | ($19,222.12) | ($13,357.74) |
| **Remaining Funds in the Tyson and Perdue Distribution Account** | **$3,172,741.62** | **$1,863,189.67** | **$1,309,551.95** |

29.     Angeion estimates that the administration costs to facilitate a second distribution to the 18,419 eligible class members would be $48,265.00. This estimate includes the printing and postage costs associated with issuing an additional 18,419 distribution checks, including receiving and processing undeliverable distribution checks, conducting address verification searches and re-mailing distribution checks; expenses related to the calculation of the distribution award amounts; the time needed to coordinate and effectuate the distribution, including maintenance and reconciliation of the distribution account; costs for hosting the Settlement Website and toll-free hotline during the period that eligible claimants have to cash distribution checks; reporting requirements to the Parties and the Court and communication with eligible claimants; an additional tax return for the distribution account; and other administrative costs.

30.     After deducting from the remaining Tyson and Perdue funds (i) the relative shares (59% for Tyson and 41% for Perdue, representing the settlements' proportional contributions to the aggregated fund) of the above estimated administrative fees and expenses necessary to facilitate a second distribution and (ii) $6,864.16 for Tyson and $4,811.41 for Perdue – totaling $11,675.57 – in reservation for the recently issued nine checks that have not yet reached their expiration date, Angeion has calculated there to be $1,827,849.16 remaining from the Tyson settlement and $1,284,951.89 remaining from the Perdue settlement to distribute second payment awards to the 18,419 eligible class members (for a total of $3,112,801.05). The table below details this calculation of the Second Distribution Net Settlement Funds:

| Calculation for Second Distribution Net Settlement Funds | Total | Tyson | Perdue |
|---|---|---|---|
| Current Balance in the Distribution Account | $3,172,741.62 | $1,863,189.67 | $1,309,551.95 |
| Uncashed Payments Not Yet Expired | ($11,675.57) | ($6,864.16) | ($4,811.41) |
| Administration Fees for Second Distribution | ($48,265.00) | ($28,476.35) | ($19,788.65) |
| **Second Distribution Net Settlement Funds** | **$3,112,801.05** | **$1,827,849.16** | **$1,284,951.89** |

31.     Attached as Exhibit B is a list of all eligible class members referenced by Claim Number. The list includes the total amount that will be paid in the second distribution from the funds remaining and the compensation amount that was used to make this determination.[4]

32.     Upon approval of the above calculation and Court authorization for redistribution, the average second award is $169.00 per class member. In total, there are 7,219 who will receive $100.00 or less; 10,563 claimants will receive between $100.01 - $500.00; 580 will receive between $500.01 - $1,000.00; 54 will receive between $1,000.01 - $2,000.00; 2 claimants will receive between $2,000.01 - $3,000.00, and one claimant will receive an amount greater than $3,000.[5]

33.     The distribution checks will be void ninety (90) days after issuance. Wording to this effect will be printed on the face of the check and will be mentioned in the check stub.

34.     Angeion will re-issue checks to all whose check is returned by the USPS as undeliverable but contain a forwarding address. All checks re-issued through this process, or by claimant request, will be void thirty (30) days after re-issuance or the original check's void date, whichever is greater. Any check for which an updated address cannot be obtained through these means (or is returned a second time by the USPS as undeliverable after re-issue following research) will be deemed "undeliverable" and no further processing will be performed.

35.     Attached as Exhibit C is a list of the total claim award for the 18,419 class members eligible for a second distribution of the Tyson and Perdue settlements, combining the payments thus far from the Tyson, Perdue, Koch, and Sanderson settlements, both the payments these class members have been approved to receive already (the initial distributions for Tyson, Perdue, and

---

[4] If corrected compensation amounts were determined after the initial distribution due to additional research and correspondence with class members, the corrected figures were used to calculate the class members' second distribution payment amounts, where applicable. With the exception of the four Additional Distribution Payments that were issued, no initial distribution payments are being rectified or otherwise corrected.
[5] *See* n.3 above.

Koch), as well as the proposed payments covered in this declaration (the second distributions for Tyson and Perdue, and the initial distribution for Sanderson).[6]

36.     Upon approval of the above calculations and Court authorization for the proposed distributions, the average total award thus far from the Tyson, Perdue, Koch, and Sanderson settlements is $2,030.83 per claimant, for these 18,419 class members eligible for a second distribution of the Tyson and Perdue settlements. In total, there are 913 who will receive $100.00 or less; 2,510 claimants will receive between $100.01 - $500.00; 2,650 will receive between $500.01 - $1,000.00; 4,766 will receive between $1,000.01 - $2,000.00; 3,615 claimants will receive between $2,000.01 - $3,000.00; 2,855 claimants will receive between $3,000.01 - $5,000.00; 1,002 will receive between $5,000.01 - $10,000.00; and 108 claimants will receive an amount greater than $10,000.00.


        I hereby declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Dated:  August 14, 2024

_____
                  DENISE EARLE

---

[6] Due to developments in the Grower compensation data determined after the Tyson and Perdue payments were distributed, certain class member records from the Tyson and Perdue Settlements were combined or divided for purposes of refining the Koch Settlement and Sanderson Settlement Class Lists. Class member records notated as a "duplicate" in Exhibit C represent those that, because of these refinements, now have multiple corresponding records in the other distribution list, and therefore do not list any payments for the duplicate record. Class member records in Exhibit C that only have a Claim Number for either the Tyson and Perdue Settlements, the Koch Settlement, or the Sanderson Settlement have either excluded themselves from one or more settlements, but not the other(s), or they failed to submit a valid Unpopulated Claim Form for one or more settlement(s) but had submitted such an Unpopulated Claim Form in the other(s).

# Exhibit A

## SANDERSON DISTRIBUTION DETERMINATIONS

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR4009999 | $481,914.89 | $254.80 |
| SACR5000001 | $806,519.33 | $426.43 |
| SACR5000002 | $260,244.69 | $137.60 |
| SACR5000003 | $232,906.95 | $123.15 |
| SACR5000004 | $1,159,365.54 | $612.99 |
| SACR5000005 | $737,112.33 | $389.73 |
| SACR5000006 | $907,073.94 | $479.60 |
| SACR5000007 | $2,645,390.11 | $1,398.70 |
| SACR5000008 | $475,514.86 | $251.42 |
| SACR5000009 | $192,866.12 | $101.97 |
| SACR5000010 | $116,243.69 | $61.46 |
| SACR5000011 | $542,320.97 | $286.74 |
| SACR5000012 | $206,637.05 | $109.26 |
| SACR5000013 | $703,014.55 | $371.71 |
| SACR5000014 | $2,227,325.96 | $1,177.66 |
| SACR5000015 | $91,508.82 | $48.38 |
| SACR5000016 | $142,258.62 | $75.22 |
| SACR5000017 | $50,980.44 | $26.95 |
| SACR5000018 | $449,673.22 | $237.76 |
| SACR5000019 | $666,147.33 | $352.21 |
| SACR5000020 | $414,036.60 | $218.91 |
| SACR5000021 | $822,559.21 | $434.91 |
| SACR5000022 | $643,281.47 | $340.12 |
| SACR5000023 | $738,855.26 | $390.66 |
| SACR5000024 | $329,462.14 | $174.20 |
| SACR5000025 | $952,058.24 | $503.38 |
| SACR5000026 | $918,903.33 | $485.85 |
| SACR5000027 | $1,216,447.92 | $643.17 |
| SACR5000028 | $1,354,418.77 | $716.12 |
| SACR5000029 | $316,977.93 | $167.60 |
| SACR5000030 | $1,241,015.28 | $656.16 |
| SACR5000031 | $152,110.32 | $80.43 |
| SACR5000032 | $781,979.31 | $413.46 |
| SACR5000033 | $100,109.14 | $52.93 |
| SACR5000034 | $1,371,224.02 | $725.01 |
| SACR5000035 | $28,384.10 | $15.01 |
| SACR5000036 | $161,352.37 | $85.31 |
| SACR5000037 | $974,689.92 | $515.35 |
| SACR5000038 | $120,869.60 | $63.91 |
| SACR5000039 | $360,008.94 | $190.35 |
| SACR5000040 | $116,782.75 | $61.75 |
| SACR5000041 | $413,919.10 | $218.85 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000042 | $23,920.95 | $12.65 |
| SACR5000043 | $583,096.34 | $308.30 |
| SACR5000044 | $62,661.69 | $33.13 |
| SACR5000045 | $59,738.40 | $31.59 |
| SACR5000046 | $949,132.21 | $501.84 |
| SACR5000047 | $40,992.00 | $21.67 |
| SACR5000048 | $1,329,459.03 | $702.93 |
| SACR5000049 | $1,384,489.59 | $732.02 |
| SACR5000050 | $3,223,396.30 | $1,704.31 |
| SACR5000051 | $1,730,286.97 | $914.86 |
| SACR5000052 | $1,112,369.18 | $588.14 |
| SACR5000053 | $74,002.15 | $39.13 |
| SACR5000054 | $633,659.37 | $335.04 |
| SACR5000055 | $2,298,940.64 | $1,215.52 |
| SACR5000056 | $325,199.00 | $171.94 |
| SACR5000057 | $132,762.63 | $70.20 |
| SACR5000058 | $164,412.18 | $86.93 |
| SACR5000059 | $319,971.51 | $169.18 |
| SACR5000060 | $685,241.69 | $362.31 |
| SACR5000061 | $1,799,881.32 | $951.65 |
| SACR5000062 | $121,719.39 | $64.36 |
| SACR5000063 | $459,314.29 | $242.85 |
| SACR5000064 | $845,961.18 | $447.29 |
| SACR5000065 | $690,140.87 | $364.90 |
| SACR5000066 | $998,753.79 | $528.07 |
| SACR5000067 | $322,048.31 | $170.28 |
| SACR5000068 | $360,359.54 | $190.53 |
| SACR5000069 | $2,993,045.99 | $1,582.52 |
| SACR5000070 | $537,300.07 | $284.09 |
| SACR5000071 | $1,421,971.46 | $751.84 |
| SACR5000072 | $97,512.69 | $51.56 |
| SACR5000073 | $1,066,133.06 | $563.70 |
| SACR5000074 | $962,874.69 | $509.10 |
| SACR5000075 | $2,062,297.42 | $1,090.40 |
| SACR5000076 | $308,295.23 | $163.01 |
| SACR5000077 | $8,766.80 | $4.64 |
| SACR5000078 | $937,329.96 | $495.60 |
| SACR5000079 | $200,209.89 | $105.86 |
| SACR5000080 | $361,741.53 | $191.26 |
| SACR5000081 | $312,455.16 | $165.20 |
| SACR5000082 | $194,272.29 | $102.72 |
| SACR5000083 | $44,495.06 | $23.53 |
| SACR5000084 | $1,627,628.60 | $860.58 |
| SACR5000085 | $563,858.83 | $298.13 |
| SACR5000086 | $1,534,520.51 | $811.35 |
| SACR5000088 | $625,995.27 | $330.98 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000089 | $1,003,631.64 | $530.65 |
| SACR5000090 | $61,137.40 | $32.33 |
| SACR5000091 | $74,963.51 | $39.64 |
| SACR5000092 | $106,176.18 | $56.14 |
| SACR5000093 | $598,901.18 | $316.66 |
| SACR5000094 | $2,147,550.91 | $1,135.48 |
| SACR5000095 | $1,956,965.99 | $1,034.71 |
| SACR5000096 | $1,820,593.42 | $962.60 |
| SACR5000097 | $79,462.58 | $42.01 |
| SACR5000098 | $1,372,173.47 | $725.51 |
| SACR5000099 | $855,833.70 | $452.51 |
| SACR5000100 | $164,211.54 | $86.82 |
| SACR5000101 | $297,723.74 | $157.42 |
| SACR5000102 | $445,637.94 | $235.62 |
| SACR5000103 | $963,593.26 | $509.48 |
| SACR5000104 | $212,650.55 | $112.43 |
| SACR5000105 | $929,417.14 | $491.41 |
| SACR5000106 | $109,312.00 | $57.80 |
| SACR5000107 | $632,996.70 | $334.69 |
| SACR5000108 | $1,216,507.05 | $643.21 |
| SACR5000109 | $723,712.13 | $382.65 |
| SACR5000110 | $601,088.66 | $317.81 |
| SACR5000111 | $1,463,096.35 | $773.58 |
| SACR5000112 | $1,305,110.23 | $690.05 |
| SACR5000113 | $1,126,560.90 | $595.65 |
| SACR5000114 | $1,009,422.85 | $533.71 |
| SACR5000115 | $744,507.91 | $393.64 |
| SACR5000116 | $2,480,128.53 | $1,311.32 |
| SACR5000117 | $612,309.34 | $323.75 |
| SACR5000118 | $731,300.39 | $386.66 |
| SACR5000119 | $1,351,908.42 | $714.80 |
| SACR5000120 | $564,404.34 | $298.42 |
| SACR5000121 | $194,520.22 | $102.85 |
| SACR5000122 | $2,013,152.65 | $1,064.42 |
| SACR5000123 | $1,395,240.92 | $737.71 |
| SACR5000124 | $1,725,769.86 | $912.47 |
| SACR5000125 | $210,684.55 | $111.40 |
| SACR5000126 | $186,385.14 | $98.55 |
| SACR5000127 | $975,411.09 | $515.73 |
| SACR5000128 | $72,172.11 | $38.16 |
| SACR5000129 | $1,586,023.78 | $838.58 |
| SACR5000130 | $549,746.10 | $290.67 |
| SACR5000131 | $608,016.58 | $321.48 |
| SACR5000132 | $466,489.70 | $246.65 |
| SACR5000133 | $948,550.51 | $501.53 |
| SACR5000134 | $408,469.52 | $215.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000135 | $413,659.72 | $218.71 |
| SACR5000136 | $569,670.54 | $301.20 |
| SACR5000137 | $886,134.71 | $468.53 |
| SACR5000138 | $568,441.34 | $300.55 |
| SACR5000139 | $72,451.77 | $38.31 |
| SACR5000140 | $214,137.25 | $113.22 |
| SACR5000141 | $1,147,915.46 | $606.94 |
| SACR5000142 | $96,266.83 | $50.90 |
| SACR5000143 | $321,593.62 | $170.04 |
| SACR5000144 | $210,603.85 | $111.35 |
| SACR5000145 | $1,942,838.07 | $1,027.24 |
| SACR5000146 | $824,110.07 | $435.73 |
| SACR5000147 | $776,613.75 | $410.62 |
| SACR5000148 | $825,095.24 | $436.25 |
| SACR5000149 | $308,895.30 | $163.32 |
| SACR5000150 | $344,678.96 | $182.24 |
| SACR5000151 | $1,879,563.33 | $993.78 |
| SACR5000152 | $748,321.68 | $395.66 |
| SACR5000153 | $937,061.45 | $495.45 |
| SACR5000154 | $505,094.55 | $267.06 |
| SACR5000155 | $378,538.44 | $200.15 |
| SACR5000156 | $1,052,599.83 | $556.54 |
| SACR5000157 | $263,481.52 | $139.31 |
| SACR5000158 | $253,491.82 | $134.03 |
| SACR5000159 | $398,239.04 | $210.56 |
| SACR5000160 | $58,560.00 | $30.96 |
| SACR5000161 | $671,378.07 | $354.98 |
| SACR5000162 | $1,431,370.43 | $756.81 |
| SACR5000163 | $767,971.04 | $406.05 |
| SACR5000164 | $604,697.97 | $319.72 |
| SACR5000165 | $950,760.42 | $502.70 |
| SACR5000166 | $1,520,072.71 | $803.71 |
| SACR5000167 | $657,541.33 | $347.66 |
| SACR5000168 | $1,517,293.00 | $802.24 |
| SACR5000169 | $15,177.08 | $8.02 |
| SACR5000170 | $359,610.95 | $190.14 |
| SACR5000171 | $84,441.00 | $44.65 |
| SACR5000172 | $1,071,878.16 | $566.74 |
| SACR5000173 | $1,164,364.89 | $615.64 |
| SACR5000174 | $2,877,565.31 | $1,521.46 |
| SACR5000176 | $187,103.96 | $98.93 |
| SACR5000177 | $56,018.31 | $29.62 |
| SACR5000178 | $497,689.74 | $263.14 |
| SACR5000179 | $1,130,017.84 | $597.48 |
| SACR5000180 | $161,214.09 | $85.24 |
| SACR5000181 | $627,576.36 | $331.82 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000182 | $1,328,739.43 | $702.55 |
| SACR5000183 | $1,194,712.19 | $631.68 |
| SACR5000184 | $1,187,110.62 | $627.66 |
| SACR5000185 | $495,018.49 | $261.73 |
| SACR5000186 | $301,350.59 | $159.33 |
| SACR5000187 | $345,848.52 | $182.86 |
| SACR5000188 | $1,510,799.45 | $798.81 |
| SACR5000189 | $134,344.28 | $71.03 |
| SACR5000190 | $232,746.50 | $123.06 |
| SACR5000191 | $1,996,028.34 | $1,055.36 |
| SACR5000193 | $199,974.60 | $105.73 |
| SACR5000194 | $362,517.82 | $191.67 |
| SACR5000195 | $640,966.63 | $338.90 |
| SACR5000196 | $1,916,048.43 | $1,013.07 |
| SACR5000197 | $855,302.38 | $452.23 |
| SACR5000198 | $1,245,077.71 | $658.31 |
| SACR5000199 | $455,627.05 | $240.90 |
| SACR5000200 | $861,089.10 | $455.28 |
| SACR5000201 | $269,686.87 | $142.59 |
| SACR5000202 | $869,743.96 | $459.86 |
| SACR5000203 | $950,393.87 | $502.50 |
| SACR5000204 | $1,018,928.86 | $538.74 |
| SACR5000205 | $1,316,763.93 | $696.21 |
| SACR5000206 | $45,485.39 | $24.05 |
| SACR5000207 | $477,262.77 | $252.34 |
| SACR5000208 | $511,341.03 | $270.36 |
| SACR5000209 | $726,581.78 | $384.17 |
| SACR5000210 | $284,798.03 | $150.58 |
| SACR5000211 | $489,144.49 | $258.63 |
| SACR5000212 | $340,165.49 | $179.86 |
| SACR5000213 | $64,923.96 | $34.33 |
| SACR5000214 | $286,418.91 | $151.44 |
| SACR5000215 | $1,108,048.53 | $585.86 |
| SACR5000216 | $589,206.11 | $311.53 |
| SACR5000217 | $74,385.43 | $39.33 |
| SACR5000218 | $1,174,386.00 | $620.93 |
| SACR5000219 | $908,111.62 | $480.15 |
| SACR5000220 | $95,595.59 | $50.54 |
| SACR5000221 | $261,556.94 | $138.29 |
| SACR5000222 | $139,905.48 | $73.97 |
| SACR5000223 | $324,429.39 | $171.54 |
| SACR5000224 | $649,106.05 | $343.20 |
| SACR5000225 | $1,807,001.58 | $955.42 |
| SACR5000226 | $669,052.89 | $353.75 |
| SACR5000227 | $241,379.28 | $127.62 |
| SACR5000228 | $8,332.80 | $4.41 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000229 | $490,398.13 | $259.29 |
| SACR5000230 | $2,195,221.93 | $1,160.68 |
| SACR5000231 | $10,871.70 | $5.75 |
| SACR5000232 | $1,912,823.94 | $1,011.37 |
| SACR5000233 | $1,421,146.49 | $751.40 |
| SACR5000234 | $541,936.44 | $286.54 |
| SACR5000235 | $41,792.21 | $22.10 |
| SACR5000236 | $112,343.12 | $59.40 |
| SACR5000237 | $179,045.01 | $94.67 |
| SACR5000238 | $469,875.73 | $248.44 |
| SACR5000239 | $1,280,443.55 | $677.01 |
| SACR5000240 | $31,844.00 | $16.84 |
| SACR5000241 | $39,005.11 | $20.62 |
| SACR5000242 | $492,263.06 | $260.27 |
| SACR5000243 | $1,259,275.83 | $665.82 |
| SACR5000244 | $1,332,252.35 | $704.40 |
| SACR5000245 | $1,260,733.36 | $666.59 |
| SACR5000246 | $651,130.04 | $344.27 |
| SACR5000247 | $178,487.37 | $94.37 |
| SACR5000248 | $641,934.88 | $339.41 |
| SACR5000249 | $378,649.39 | $200.20 |
| SACR5000250 | $452,945.17 | $239.49 |
| SACR5000251 | $590,206.68 | $312.06 |
| SACR5000252 | $625,156.57 | $330.54 |
| SACR5000253 | $639,516.56 | $338.13 |
| SACR5000254 | $25,765.50 | $13.62 |
| SACR5000255 | $113,491.02 | $60.01 |
| SACR5000256 | $503,048.50 | $265.98 |
| SACR5000257 | $1,924,981.42 | $1,017.80 |
| SACR5000258 | $96,267.49 | $50.90 |
| SACR5000259 | $200,361.60 | $105.94 |
| SACR5000260 | $583,647.92 | $308.59 |
| SACR5000261 | $145,394.24 | $76.87 |
| SACR5000262 | $539,318.11 | $285.15 |
| SACR5000263 | $226,812.78 | $119.92 |
| SACR5000264 | $1,294,529.64 | $684.46 |
| SACR5000265 | $1,001,817.85 | $529.69 |
| SACR5000266 | $274,587.37 | $145.18 |
| SACR5000267 | $364,016.68 | $192.47 |
| SACR5000268 | $616,121.29 | $325.76 |
| SACR5000269 | $3,689,967.84 | $1,951.00 |
| SACR5000270 | $165,909.37 | $87.72 |
| SACR5000271 | $162,649.26 | $86.00 |
| SACR5000272 | $883,270.58 | $467.01 |
| SACR5000273 | $323,247.51 | $170.91 |
| SACR5000274 | $51,938.26 | $27.46 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000275 | $202,846.74 | $107.25 |
| SACR5000276 | $709,556.07 | $375.16 |
| SACR5000277 | $939,337.27 | $496.66 |
| SACR5000278 | $56,393.97 | $29.82 |
| SACR5000279 | $427,976.60 | $226.28 |
| SACR5000280 | $171,544.54 | $90.70 |
| SACR5000281 | $13,329.85 | $7.05 |
| SACR5000282 | $19,682.94 | $10.41 |
| SACR5000283 | $234,452.36 | $123.96 |
| SACR5000284 | $55,946.63 | $29.58 |
| SACR5000285 | $1,043,761.81 | $551.87 |
| SACR5000286 | $1,562,253.10 | $826.01 |
| SACR5000287 | $2,267,005.86 | $1,198.64 |
| SACR5000288 | $1,030,448.88 | $544.83 |
| SACR5000289 | $396,238.77 | $209.50 |
| SACR5000290 | $26,130.48 | $13.82 |
| SACR5000291 | $1,638,384.92 | $866.27 |
| SACR5000292 | $1,846,919.21 | $976.52 |
| SACR5000293 | $992,069.37 | $524.54 |
| SACR5000294 | $1,747,539.06 | $923.98 |
| SACR5000295 | $1,842,981.85 | $974.44 |
| SACR5000296 | $1,264,425.77 | $668.54 |
| SACR5000297 | $2,378,302.84 | $1,257.48 |
| SACR5000298 | $439,299.91 | $232.27 |
| SACR5000299 | $1,770,444.87 | $936.09 |
| SACR5000300 | $279,997.26 | $148.04 |
| SACR5000301 | $56,344.35 | $29.79 |
| SACR5000302 | $1,151,325.70 | $608.74 |
| SACR5000303 | $49,078.13 | $25.95 |
| SACR5000304 | $937,816.86 | $495.85 |
| SACR5000305 | $1,213,745.90 | $641.75 |
| SACR5000306 | $25,883.62 | $13.69 |
| SACR5000307 | $360,856.74 | $190.80 |
| SACR5000308 | $110,362.15 | $58.35 |
| SACR5000309 | $1,469,586.47 | $777.02 |
| SACR5000310 | $277,887.16 | $146.93 |
| SACR5000311 | $667,584.88 | $352.97 |
| SACR5000312 | $1,803,176.42 | $953.40 |
| SACR5000313 | $1,772,503.80 | $937.18 |
| SACR5000314 | $1,328,322.95 | $702.33 |
| SACR5000315 | $62,673.34 | $33.14 |
| SACR5000316 | $663,542.38 | $350.84 |
| SACR5000317 | $110,753.23 | $58.56 |
| SACR5000318 | $441,326.73 | $233.34 |
| SACR5000319 | $1,627,932.56 | $860.74 |
| SACR5000320 | $617,184.29 | $326.32 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000321 | $467,823.24 | $247.35 |
| SACR5000322 | $924,507.61 | $488.82 |
| SACR5000323 | $1,992,548.24 | $1,053.52 |
| SACR5000324 | $178,158.87 | $94.20 |
| SACR5000325 | $333,551.54 | $176.36 |
| SACR5000326 | $1,773,533.49 | $937.72 |
| SACR5000327 | $541,320.48 | $286.21 |
| SACR5000328 | $34,764.65 | $18.38 |
| SACR5000329 | $413,142.56 | $218.44 |
| SACR5000330 | $62,414.42 | $33.00 |
| SACR5000331 | $327,119.13 | $172.96 |
| SACR5000332 | $230,385.27 | $121.81 |
| SACR5000333 | $261,764.12 | $138.40 |
| SACR5000334 | $132,983.46 | $70.31 |
| SACR5000335 | $865,026.67 | $457.37 |
| SACR5000336 | $139,044.10 | $73.52 |
| SACR5000337 | $4,933,919.95 | $2,608.72 |
| SACR5000338 | $361,032.01 | $190.89 |
| SACR5000339 | $1,978,569.83 | $1,046.13 |
| SACR5000340 | $270,345.82 | $142.94 |
| SACR5000341 | $1,319,097.38 | $697.45 |
| SACR5000342 | $1,173,477.82 | $620.45 |
| SACR5000343 | $566,241.29 | $299.39 |
| SACR5000344 | $475,561.40 | $251.44 |
| SACR5000345 | $30,787.12 | $16.28 |
| SACR5000346 | $248,226.66 | $131.25 |
| SACR5000347 | $1,034,565.93 | $547.01 |
| SACR5000348 | $304,426.34 | $160.96 |
| SACR5000349 | $158,310.16 | $83.70 |
| SACR5000350 | $924,341.96 | $488.73 |
| SACR5000351 | $74,882.58 | $39.59 |
| SACR5000352 | $225,699.55 | $119.33 |
| SACR5000353 | $65,529.67 | $34.65 |
| SACR5000354 | $794,031.35 | $419.83 |
| SACR5000355 | $1,636,157.54 | $865.09 |
| SACR5000356 | $1,171,389.15 | $619.35 |
| SACR5000357 | $761,839.02 | $402.81 |
| SACR5000358 | $492,140.05 | $260.21 |
| SACR5000359 | $546,364.86 | $288.88 |
| SACR5000360 | $570,954.42 | $301.88 |
| SACR5000361 | $612,090.16 | $323.63 |
| SACR5000362 | $65,749.90 | $34.76 |
| SACR5000363 | $2,262,915.04 | $1,196.47 |
| SACR5000364 | $520,922.75 | $275.43 |
| SACR5000365 | $917,524.15 | $485.12 |
| SACR5000366 | $1,125,782.86 | $595.24 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000367 | $264,276.30 | $139.73 |
| SACR5000368 | $2,964,510.59 | $1,567.43 |
| SACR5000369 | $62,113.35 | $32.84 |
| SACR5000370 | $236,293.39 | $124.94 |
| SACR5000371 | $1,479,827.61 | $782.43 |
| SACR5000372 | $1,640,320.18 | $867.29 |
| SACR5000373 | $1,084,820.18 | $573.58 |
| SACR5000374 | $1,174,202.90 | $620.84 |
| SACR5000375 | $100,605.25 | $53.19 |
| SACR5000376 | $1,690,291.65 | $893.71 |
| SACR5000377 | $354,611.79 | $187.49 |
| SACR5000378 | $1,328,988.33 | $702.68 |
| SACR5000379 | $500,381.92 | $264.57 |
| SACR5000380 | $271,874.68 | $143.75 |
| SACR5000381 | $491,214.67 | $259.72 |
| SACR5000382 | $1,166,923.04 | $616.99 |
| SACR5000383 | $87,363.45 | $46.19 |
| SACR5000384 | $990,043.79 | $523.47 |
| SACR5000385 | $86,705.28 | $45.84 |
| SACR5000386 | $342,180.94 | $180.92 |
| SACR5000387 | $867,888.49 | $458.88 |
| SACR5000388 | $1,270,959.39 | $672.00 |
| SACR5000389 | $617,976.81 | $326.74 |
| SACR5000390 | $227,478.82 | $120.28 |
| SACR5000391 | $1,522,308.36 | $804.89 |
| SACR5000392 | $435,291.58 | $230.15 |
| SACR5000393 | $748,318.56 | $395.66 |
| SACR5000394 | $788,701.84 | $417.01 |
| SACR5000395 | $808,205.06 | $427.32 |
| SACR5000396 | $196,501.09 | $103.90 |
| SACR5000397 | $170,392.31 | $90.09 |
| SACR5000398 | $604,546.57 | $319.64 |
| SACR5000399 | $1,123,492.93 | $594.03 |
| SACR5000400 | $53,760.00 | $28.42 |
| SACR5000401 | $61,008.37 | $32.26 |
| SACR5000402 | $22,172.14 | $11.72 |
| SACR5000403 | $538,139.67 | $284.53 |
| SACR5000404 | $1,703,442.67 | $900.66 |
| SACR5000405 | $450,674.45 | $238.29 |
| SACR5000406 | $1,739,449.41 | $919.70 |
| SACR5000407 | $44,518.72 | $23.54 |
| SACR5000408 | $2,349,337.34 | $1,242.17 |
| SACR5000409 | $692,395.03 | $366.09 |
| SACR5000410 | $1,493,753.33 | $789.79 |
| SACR5000411 | $77,158.11 | $40.80 |
| SACR5000412 | $55,311.37 | $29.24 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000413 | $213,522.88 | $112.90 |
| SACR5000414 | $546,781.74 | $289.10 |
| SACR5000415 | $42,106.25 | $22.26 |
| SACR5000416 | $624,128.82 | $330.00 |
| SACR5000417 | $1,746,632.08 | $923.50 |
| SACR5000418 | $37,584.40 | $19.87 |
| SACR5000419 | $22,928.98 | $12.12 |
| SACR5000420 | $380,897.86 | $201.39 |
| SACR5000421 | $41,395.20 | $21.89 |
| SACR5000422 | $1,486,127.89 | $785.76 |
| SACR5000423 | $1,141,505.18 | $603.55 |
| SACR5000424 | $81,928.16 | $43.32 |
| SACR5000425 | $360,151.22 | $190.42 |
| SACR5000426 | $393,869.25 | $208.25 |
| SACR5000427 | $117,188.88 | $61.96 |
| SACR5000428 | $308,277.61 | $163.00 |
| SACR5000429 | $347,684.65 | $183.83 |
| SACR5000430 | $82,203.84 | $43.46 |
| SACR5000431 | $54,998.36 | $29.08 |
| SACR5000432 | $106,522.28 | $56.32 |
| SACR5000433 | $1,346,943.51 | $712.17 |
| SACR5000434 | $56,030.65 | $29.63 |
| SACR5000435 | $503,769.29 | $266.36 |
| SACR5000436 | $577,578.86 | $305.38 |
| SACR5000437 | $244,194.97 | $129.11 |
| SACR5000438 | $235,668.39 | $124.61 |
| SACR5000439 | $727,430.87 | $384.62 |
| SACR5000440 | $759,006.71 | $401.31 |
| SACR5000441 | $1,322,400.15 | $699.19 |
| SACR5000442 | $965,904.07 | $510.70 |
| SACR5000443 | $1,753,050.20 | $926.89 |
| SACR5000444 | $293,506.70 | $155.19 |
| SACR5000445 | $114,503.69 | $60.54 |
| SACR5000446 | $4,030,259.35 | $2,130.92 |
| SACR5000447 | $144,220.82 | $76.25 |
| SACR5000448 | $846,400.70 | $447.52 |
| SACR5000449 | $892,615.04 | $471.95 |
| SACR5000450 | $317,934.29 | $168.10 |
| SACR5000451 | $1,349,791.69 | $713.68 |
| SACR5000452 | $2,255,159.90 | $1,192.37 |
| SACR5000453 | $178,849.55 | $94.56 |
| SACR5000454 | $175,288.59 | $92.68 |
| SACR5000455 | $159,729.24 | $84.45 |
| SACR5000456 | $1,740,690.94 | $920.36 |
| SACR5000457 | $324,976.67 | $171.83 |
| SACR5000458 | $8,614.90 | $4.55 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000459 | $13,608.00 | $7.19 |
| SACR5000461 | $195,110.67 | $103.16 |
| SACR5000462 | $381,943.28 | $201.95 |
| SACR5000463 | $1,280,271.42 | $676.92 |
| SACR5000464 | $2,266,115.38 | $1,198.17 |
| SACR5000465 | $186,964.44 | $98.85 |
| SACR5000466 | $390,760.67 | $206.61 |
| SACR5000467 | $1,288,423.29 | $681.23 |
| SACR5000468 | $1,759,546.30 | $930.33 |
| SACR5000469 | $1,316,322.31 | $695.98 |
| SACR5000470 | $1,017,162.23 | $537.81 |
| SACR5000471 | $491,674.57 | $259.96 |
| SACR5000472 | $700,220.41 | $370.23 |
| SACR5000473 | $45,936.80 | $24.29 |
| SACR5000474 | $213,619.72 | $112.95 |
| SACR5000475 | $40,992.00 | $21.67 |
| SACR5000476 | $375,647.37 | $198.62 |
| SACR5000477 | $939,609.96 | $496.80 |
| SACR5000478 | $1,289,807.66 | $681.96 |
| SACR5000479 | $215,666.29 | $114.03 |
| SACR5000480 | $931,816.21 | $492.68 |
| SACR5000481 | $38,928.03 | $20.58 |
| SACR5000482 | $979,413.74 | $517.85 |
| SACR5000483 | $30,257.51 | $16.00 |
| SACR5000484 | $1,563,442.63 | $826.64 |
| SACR5000485 | $1,805,258.18 | $954.50 |
| SACR5000486 | $141,086.81 | $74.60 |
| SACR5000487 | $1,268,838.35 | $670.87 |
| SACR5000488 | $1,204,865.64 | $637.05 |
| SACR5000489 | $152,398.88 | $80.58 |
| SACR5000490 | $1,679,317.83 | $887.91 |
| SACR5000491 | $2,724,352.07 | $1,440.45 |
| SACR5000492 | $112,323.14 | $59.39 |
| SACR5000493 | $23,468.12 | $12.41 |
| SACR5000494 | $19,048.10 | $10.07 |
| SACR5000495 | $201,777.31 | $106.69 |
| SACR5000496 | $676,217.31 | $357.54 |
| SACR5000497 | $526,639.83 | $278.45 |
| SACR5000498 | $1,003,507.83 | $530.59 |
| SACR5000499 | $2,935,263.77 | $1,551.97 |
| SACR5000500 | $2,066,131.42 | $1,092.43 |
| SACR5000501 | $1,420,805.36 | $751.22 |
| SACR5000502 | $971,367.97 | $513.59 |
| SACR5000503 | $2,438,902.49 | $1,289.52 |
| SACR5000504 | $1,816,200.59 | $960.28 |
| SACR5000505 | $278,939.20 | $147.48 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000506 | $750,708.32 | $396.92 |
| SACR5000507 | $2,607,111.52 | $1,378.46 |
| SACR5000508 | $567,340.44 | $299.97 |
| SACR5000509 | $9,411.34 | $4.98 |
| SACR5000510 | $362,104.47 | $191.46 |
| SACR5000511 | $111,080.10 | $58.73 |
| SACR5000512 | $522,764.25 | $276.40 |
| SACR5000513 | $207,459.62 | $109.69 |
| SACR5000514 | $297,023.03 | $157.05 |
| SACR5000515 | $689,346.07 | $364.48 |
| SACR5000516 | $390,442.13 | $206.44 |
| SACR5000517 | $1,276,189.61 | $674.76 |
| SACR5000518 | $2,159,227.28 | $1,141.65 |
| SACR5000519 | $198,949.08 | $105.19 |
| SACR5000520 | $702,531.18 | $371.45 |
| SACR5000521 | $73,512.86 | $38.87 |
| SACR5000522 | $1,310,714.62 | $693.02 |
| SACR5000523 | $209,603.47 | $110.82 |
| SACR5000524 | $175,492.05 | $92.79 |
| SACR5000525 | $8,723.40 | $4.61 |
| SACR5000526 | $25,134.79 | $13.29 |
| SACR5000527 | $840,582.95 | $444.44 |
| SACR5000528 | $1,304,350.33 | $689.65 |
| SACR5000529 | $79,071.68 | $41.81 |
| SACR5000530 | $1,563,210.04 | $826.52 |
| SACR5000531 | $582,499.30 | $307.99 |
| SACR5000532 | $56,298.29 | $29.77 |
| SACR5000533 | $928,522.86 | $490.94 |
| SACR5000534 | $369,361.63 | $195.29 |
| SACR5000535 | $370,324.34 | $195.80 |
| SACR5000536 | $114,406.90 | $60.49 |
| SACR5000537 | $1,726,654.39 | $912.94 |
| SACR5000538 | $1,636,126.25 | $865.07 |
| SACR5000539 | $1,639,515.49 | $866.86 |
| SACR5000540 | $91,060.47 | $48.15 |
| SACR5000541 | $510,430.49 | $269.88 |
| SACR5000542 | $520,616.42 | $275.27 |
| SACR5000543 | $1,457,619.80 | $770.69 |
| SACR5000544 | $167,391.13 | $88.50 |
| SACR5000545 | $252,385.55 | $133.44 |
| SACR5000546 | $724,414.22 | $383.02 |
| SACR5000547 | $796,351.57 | $421.06 |
| SACR5000548 | $89,641.22 | $47.40 |
| SACR5000549 | $89,152.84 | $47.14 |
| SACR5000550 | $359,368.89 | $190.01 |
| SACR5000551 | $593,224.90 | $313.66 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000552 | $926,392.33 | $489.81 |
| SACR5000553 | $1,739,197.04 | $919.57 |
| SACR5000554 | $638,642.79 | $337.67 |
| SACR5000555 | $665,516.41 | $351.88 |
| SACR5000556 | $224,910.24 | $118.92 |
| SACR5000557 | $2,001,634.45 | $1,058.33 |
| SACR5000558 | $1,435,447.76 | $758.97 |
| SACR5000559 | $1,011,384.42 | $534.75 |
| SACR5000560 | $1,257,899.61 | $665.09 |
| SACR5000561 | $2,190,973.88 | $1,158.44 |
| SACR5000562 | $462,632.54 | $244.61 |
| SACR5000563 | $459,387.04 | $242.89 |
| SACR5000564 | $137,538.75 | $72.72 |
| SACR5000565 | $314,532.92 | $166.30 |
| SACR5000566 | $275,700.08 | $145.77 |
| SACR5000567 | $659,603.60 | $348.75 |
| SACR5000568 | $652,416.31 | $344.95 |
| SACR5000569 | $3,374,783.04 | $1,784.35 |
| SACR5000570 | $260,192.83 | $137.57 |
| SACR5000571 | $800,195.78 | $423.09 |
| SACR5000572 | $3,968,837.51 | $2,098.45 |
| SACR5000573 | $205,790.75 | $108.81 |
| SACR5000574 | $943,885.99 | $499.06 |
| SACR5000575 | $154,508.13 | $81.69 |
| SACR5000576 | $1,115,517.94 | $589.81 |
| SACR5000577 | $151,531.52 | $80.12 |
| SACR5000578 | $75,820.51 | $40.09 |
| SACR5000579 | $139,088.43 | $73.54 |
| SACR5000580 | $567,284.76 | $299.94 |
| SACR5000581 | $951,302.06 | $502.98 |
| SACR5000582 | $1,017,009.79 | $537.72 |
| SACR5000583 | $109,612.37 | $57.96 |
| SACR5000584 | $1,368,834.91 | $723.75 |
| SACR5000585 | $1,605,626.18 | $848.94 |
| SACR5000586 | $586,387.15 | $310.04 |
| SACR5000587 | $1,581,939.29 | $836.42 |
| SACR5000588 | $284,062.72 | $150.19 |
| SACR5000589 | $899,007.95 | $475.33 |
| SACR5000590 | $709,645.19 | $375.21 |
| SACR5000591 | $1,406,851.41 | $743.85 |
| SACR5000592 | $425,008.86 | $224.72 |
| SACR5000593 | $1,303,563.97 | $689.23 |
| SACR5000594 | $93,710.91 | $49.55 |
| SACR5000595 | $1,449,048.60 | $766.16 |
| SACR5000596 | $1,729,825.70 | $914.61 |
| SACR5000598 | $1,907,768.92 | $1,008.70 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000599 | $1,821,711.13 | $963.20 |
| SACR5000600 | $121,427.12 | $64.20 |
| SACR5000601 | $1,367,345.55 | $722.96 |
| SACR5000602 | $793,653.65 | $419.63 |
| SACR5000603 | $366,813.36 | $193.95 |
| SACR5000604 | $189,996.37 | $100.46 |
| SACR5000605 | $513,451.39 | $271.48 |
| SACR5000606 | $472,120.18 | $249.62 |
| SACR5000607 | $199,479.31 | $105.47 |
| SACR5000608 | $1,275,490.69 | $674.39 |
| SACR5000609 | $98,354.04 | $52.00 |
| SACR5000610 | $1,597,450.25 | $844.62 |
| SACR5000611 | $1,466,739.86 | $775.51 |
| SACR5000612 | $2,145,344.39 | $1,134.31 |
| SACR5000613 | $641,671.99 | $339.27 |
| SACR5000614 | $152,688.55 | $80.73 |
| SACR5000615 | $1,735,776.88 | $917.76 |
| SACR5000616 | $10,372.60 | $5.48 |
| SACR5000617 | $86,261.74 | $45.61 |
| SACR5000618 | $804,791.81 | $425.52 |
| SACR5000619 | $247,014.63 | $130.60 |
| SACR5000620 | $1,815,026.60 | $959.66 |
| SACR5000621 | $7,287.72 | $3.85 |
| SACR5000622 | $576,597.88 | $304.87 |
| SACR5000623 | $876,042.87 | $463.19 |
| SACR5000624 | $548,110.87 | $289.80 |
| SACR5000625 | $59,952.80 | $31.70 |
| SACR5000626 | $330,820.90 | $174.92 |
| SACR5000627 | $73,566.55 | $38.90 |
| SACR5000628 | $1,115,501.26 | $589.80 |
| SACR5000629 | $1,451,274.01 | $767.33 |
| SACR5000630 | $1,354,635.67 | $716.24 |
| SACR5000631 | $1,600,227.19 | $846.09 |
| SACR5000632 | $366,703.44 | $193.89 |
| SACR5000633 | $1,244,528.92 | $658.02 |
| SACR5000634 | $822,913.44 | $435.10 |
| SACR5000635 | $97,020.98 | $51.30 |
| SACR5000636 | $400,461.74 | $211.74 |
| SACR5000637 | $66,953.34 | $35.40 |
| SACR5000638 | $554,919.75 | $293.40 |
| SACR5000639 | $454,413.59 | $240.26 |
| SACR5000640 | $602,484.07 | $318.55 |
| SACR5000641 | $2,071,414.09 | $1,095.22 |
| SACR5000642 | $215,003.17 | $113.68 |
| SACR5000643 | $310,065.49 | $163.94 |
| SACR5000644 | $959,174.95 | $507.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000645 | $805,011.18 | $425.63 |
| SACR5000646 | $690,295.29 | $364.98 |
| SACR5000647 | $135,101.00 | $71.43 |
| SACR5000648 | $386,572.58 | $204.39 |
| SACR5000649 | $84,456.00 | $44.65 |
| SACR5000650 | $645,577.97 | $341.34 |
| SACR5000651 | $66,389.65 | $35.10 |
| SACR5000652 | $580,316.35 | $306.83 |
| SACR5000653 | $122,573.98 | $64.81 |
| SACR5000654 | $1,129,315.55 | $597.10 |
| SACR5000655 | $219,914.40 | $116.28 |
| SACR5000656 | $725,928.48 | $383.82 |
| SACR5000657 | $202,861.08 | $107.26 |
| SACR5000658 | $53,021.80 | $28.03 |
| SACR5000659 | $1,291,269.09 | $682.73 |
| SACR5000660 | $816,436.84 | $431.68 |
| SACR5000661 | $592,117.80 | $313.07 |
| SACR5000662 | $271,029.85 | $143.30 |
| SACR5000663 | $822,542.59 | $434.90 |
| SACR5000664 | $1,268,461.92 | $670.68 |
| SACR5000665 | $1,246,939.14 | $659.30 |
| SACR5000666 | $441,898.35 | $233.65 |
| SACR5000667 | $245,028.10 | $129.55 |
| SACR5000668 | $251,764.48 | $133.12 |
| SACR5000669 | $145,246.46 | $76.80 |
| SACR5000670 | $94,993.98 | $50.23 |
| SACR5000671 | $473,844.49 | $250.54 |
| SACR5000672 | $784,370.90 | $414.72 |
| SACR5000673 | $753,546.98 | $398.42 |
| SACR5000674 | $754,718.53 | $399.04 |
| SACR5000675 | $327,456.14 | $173.14 |
| SACR5000676 | $322,023.60 | $170.26 |
| SACR5000677 | $730,422.17 | $386.20 |
| SACR5000678 | $640,751.91 | $338.79 |
| SACR5000679 | $682,152.72 | $360.68 |
| SACR5000680 | $694,574.39 | $367.24 |
| SACR5000681 | $456,755.28 | $241.50 |
| SACR5000682 | $446,466.68 | $236.06 |
| SACR5000683 | $403,269.52 | $213.22 |
| SACR5000684 | $650,547.33 | $343.96 |
| SACR5000685 | $356,768.01 | $188.63 |
| SACR5000686 | $125,012.14 | $66.10 |
| SACR5000687 | $1,035,518.32 | $547.51 |
| SACR5000688 | $1,174,165.40 | $620.82 |
| SACR5000689 | $769,285.31 | $406.75 |
| SACR5000690 | $256,117.65 | $135.42 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000691 | $375,300.32 | $198.43 |
| SACR5000692 | $622,388.73 | $329.08 |
| SACR5000693 | $563,339.80 | $297.86 |
| SACR5000694 | $761,034.08 | $402.38 |
| SACR5000695 | $146,774.31 | $77.60 |
| SACR5000696 | $603,763.19 | $319.23 |
| SACR5000697 | $686,630.40 | $363.04 |
| SACR5000698 | $739,743.18 | $391.13 |
| SACR5000699 | $630,441.25 | $333.33 |
| SACR5000700 | $474,421.81 | $250.84 |
| SACR5000701 | $603,960.34 | $319.33 |
| SACR5000702 | $708,390.58 | $374.55 |
| SACR5000703 | $541,718.94 | $286.42 |
| SACR5000704 | $1,221,810.62 | $646.01 |
| SACR5000705 | $35,663.00 | $18.86 |
| SACR5000706 | $439,410.71 | $232.33 |
| SACR5000707 | $284,754.99 | $150.56 |
| SACR5000708 | $1,174,607.46 | $621.05 |
| SACR5000709 | $39,301.53 | $20.78 |
| SACR5000710 | $66,466.18 | $35.14 |
| SACR5000711 | $63,833.85 | $33.75 |
| SACR5000712 | $107,442.71 | $56.81 |
| SACR5000713 | $173,510.83 | $91.74 |
| SACR5000714 | $287,760.80 | $152.15 |
| SACR5000715 | $179,452.81 | $94.88 |
| SACR5000716 | $336,660.81 | $178.00 |
| SACR5000717 | $231,333.92 | $122.31 |
| SACR5000718 | $140,954.92 | $74.53 |
| SACR5000719 | $587,466.65 | $310.61 |
| SACR5000720 | $498,252.66 | $263.44 |
| SACR5000721 | $914,281.51 | $483.41 |
| SACR5000722 | $301,512.17 | $159.42 |
| SACR5000723 | $271,560.85 | $143.58 |
| SACR5000724 | $687,693.62 | $363.61 |
| SACR5000725 | $164,267.24 | $86.85 |
| SACR5000726 | $309,176.78 | $163.47 |
| SACR5000727 | $416,636.06 | $220.29 |
| SACR5000728 | $21,801.07 | $11.53 |
| SACR5000729 | $339,219.06 | $179.36 |
| SACR5000730 | $181,329.37 | $95.87 |
| SACR5000731 | $128,088.93 | $67.72 |
| SACR5000732 | $148,545.58 | $78.54 |
| SACR5000733 | $432,356.11 | $228.60 |
| SACR5000734 | $148,894.96 | $78.73 |
| SACR5000735 | $745,221.39 | $394.02 |
| SACR5000736 | $412,528.82 | $218.12 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000737 | $517,730.66 | $273.74 |
| SACR5000738 | $507,746.25 | $268.46 |
| SACR5000739 | $146,468.95 | $77.44 |
| SACR5000740 | $187,974.03 | $99.39 |
| SACR5000741 | $264,593.77 | $139.90 |
| SACR5000742 | $256,266.80 | $135.50 |
| SACR5000743 | $411,665.29 | $217.66 |
| SACR5000744 | $416,712.31 | $220.33 |
| SACR5000745 | $695,002.24 | $367.47 |
| SACR5000746 | $256,796.97 | $135.78 |
| SACR5000747 | $1,145,585.60 | $605.71 |
| SACR5000748 | $1,323,821.35 | $699.95 |
| SACR5000749 | $40,836.62 | $21.59 |
| SACR5000750 | $726,307.33 | $384.02 |
| SACR5000751 | $235,486.69 | $124.51 |
| SACR5000752 | $1,115,553.98 | $589.83 |
| SACR5000753 | $293,292.79 | $155.07 |
| SACR5000754 | $520,983.66 | $275.46 |
| SACR5000755 | $798,806.52 | $422.35 |
| SACR5000756 | $643,480.36 | $340.23 |
| SACR5000757 | $1,239,068.97 | $655.13 |
| SACR5000758 | $1,007,055.88 | $532.46 |
| SACR5000759 | $699,837.28 | $370.03 |
| SACR5000760 | $793,476.30 | $419.54 |
| SACR5000761 | $989,578.69 | $523.22 |
| SACR5000762 | $251,768.67 | $133.12 |
| SACR5000763 | $310,354.60 | $164.09 |
| SACR5000764 | $743,283.65 | $393.00 |
| SACR5000765 | $653,722.09 | $345.64 |
| SACR5000766 | $285,154.43 | $150.77 |
| SACR5000767 | $450,915.93 | $238.41 |
| SACR5000768 | $974,218.01 | $515.10 |
| SACR5000769 | $286,975.86 | $151.73 |
| SACR5000770 | $255,154.65 | $134.91 |
| SACR5000771 | $901,685.80 | $476.75 |
| SACR5000772 | $937,041.76 | $495.44 |
| SACR5000773 | $777,306.34 | $410.99 |
| SACR5000774 | $1,272,595.26 | $672.86 |
| SACR5000775 | $195,356.18 | $103.29 |
| SACR5000776 | $184,769.29 | $97.69 |
| SACR5000777 | $472,304.85 | $249.72 |
| SACR5000778 | $417,012.60 | $220.49 |
| SACR5000779 | $558,641.24 | $295.37 |
| SACR5000780 | $644,630.74 | $340.84 |
| SACR5000781 | $144,352.27 | $76.32 |
| SACR5000782 | $250,549.33 | $132.47 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000783 | $93,047.37 | $49.20 |
| SACR5000784 | $308,804.83 | $163.27 |
| SACR5000785 | $43,500.26 | $23.00 |
| SACR5000786 | $238,572.99 | $126.14 |
| SACR5000787 | $307,169.62 | $162.41 |
| SACR5000788 | $346,024.04 | $182.95 |
| SACR5000789 | $351,397.95 | $185.80 |
| SACR5000790 | $317,589.92 | $167.92 |
| SACR5000791 | $952,078.81 | $503.39 |
| SACR5000792 | $433,267.02 | $229.08 |
| SACR5000793 | $1,401,127.65 | $740.82 |
| SACR5000794 | $960,867.30 | $508.04 |
| SACR5000795 | $52,358.79 | $27.68 |
| SACR5000796 | $26,254.10 | $13.88 |
| SACR5000797 | $948,494.95 | $501.50 |
| SACR5000798 | $885,938.33 | $468.42 |
| SACR5000799 | $607,832.33 | $321.38 |
| SACR5000800 | $1,326,347.65 | $701.28 |
| SACR5000801 | $883,760.32 | $467.27 |
| SACR5000802 | $223,283.35 | $118.06 |
| SACR5000803 | $914,277.75 | $483.41 |
| SACR5000804 | $983,541.95 | $520.03 |
| SACR5000805 | $930,119.42 | $491.78 |
| SACR5000806 | $934,115.30 | $493.90 |
| SACR5000807 | $960,407.03 | $507.80 |
| SACR5000808 | $1,175,248.52 | $621.39 |
| SACR5000809 | $727,766.83 | $384.79 |
| SACR5000810 | $358,626.40 | $189.62 |
| SACR5000811 | $521,532.19 | $275.75 |
| SACR5000812 | $474,376.04 | $250.82 |
| SACR5000813 | $179,349.86 | $94.83 |
| SACR5000814 | $122,517.89 | $64.78 |
| SACR5000815 | $119,393.70 | $63.13 |
| SACR5000816 | $1,342,774.81 | $709.97 |
| SACR5000817 | $360,082.88 | $190.39 |
| SACR5000818 | $1,035,220.88 | $547.35 |
| SACR5000819 | $220,585.49 | $116.63 |
| SACR5000820 | $131,187.93 | $69.36 |
| SACR5000821 | $314,533.06 | $166.30 |
| SACR5000822 | $851,205.11 | $450.06 |
| SACR5000823 | $93,634.05 | $49.51 |
| SACR5000824 | $509,125.47 | $269.19 |
| SACR5000825 | $502,820.25 | $265.86 |
| SACR5000826 | $496,974.64 | $262.77 |
| SACR5000827 | $521,024.63 | $275.48 |
| SACR5000828 | $484,979.63 | $256.42 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000829 | $740,090.96 | $391.31 |
| SACR5000830 | $287,179.80 | $151.84 |
| SACR5000831 | $1,150,519.60 | $608.32 |
| SACR5000832 | $753,442.80 | $398.37 |
| SACR5000833 | $584,008.49 | $308.78 |
| SACR5000834 | $370,962.34 | $196.14 |
| SACR5000835 | $699,826.62 | $370.02 |
| SACR5000836 | $413,151.55 | $218.45 |
| SACR5000837 | $360,144.25 | $190.42 |
| SACR5000838 | $1,063,330.37 | $562.22 |
| SACR5000839 | $227,948.72 | $120.52 |
| SACR5000840 | $64,026.18 | $33.85 |
| SACR5000841 | $133,387.40 | $70.53 |
| SACR5000842 | $399,012.98 | $210.97 |
| SACR5000843 | $145,995.39 | $77.19 |
| SACR5000844 | $387,744.45 | $205.01 |
| SACR5000845 | $320,913.55 | $169.68 |
| SACR5000846 | $591,539.87 | $312.77 |
| SACR5000847 | $1,151,864.30 | $609.03 |
| SACR5000848 | $98,065.37 | $51.85 |
| SACR5000849 | $758,182.32 | $400.87 |
| SACR5000850 | $5,736.34 | $3.03 |
| SACR5000851 | $49,657.68 | $26.26 |
| SACR5000852 | $171,777.29 | $90.82 |
| SACR5000853 | $663,900.74 | $351.03 |
| SACR5000854 | $1,324,093.83 | $700.09 |
| SACR5000855 | $422,282.97 | $223.27 |
| SACR5000856 | $941,295.47 | $497.69 |
| SACR5000857 | $852,636.30 | $450.82 |
| SACR5000858 | $558,284.91 | $295.18 |
| SACR5000859 | $358,988.65 | $189.81 |
| SACR5000860 | $1,531,428.11 | $809.71 |
| SACR5000861 | $337,314.61 | $178.35 |
| SACR5000862 | $255,396.36 | $135.04 |
| SACR5000863 | $470,003.96 | $248.51 |
| SACR5000864 | $292,418.87 | $154.61 |
| SACR5000865 | $758,003.35 | $400.78 |
| SACR5000866 | $274,583.24 | $145.18 |
| SACR5000867 | $855,709.64 | $452.44 |
| SACR5000868 | $761,900.13 | $402.84 |
| SACR5000869 | $189,110.49 | $99.99 |
| SACR5000870 | $885,970.37 | $468.44 |
| SACR5000871 | $1,202,402.42 | $635.75 |
| SACR5000872 | $504,955.62 | $266.99 |
| SACR5000873 | $658,988.49 | $348.43 |
| SACR5000874 | $1,525,196.12 | $806.42 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000875 | $539,407.28 | $285.20 |
| SACR5000876 | $324,855.91 | $171.76 |
| SACR5000877 | $385,396.73 | $203.77 |
| SACR5000878 | $700,497.50 | $370.37 |
| SACR5000879 | $591,766.85 | $312.89 |
| SACR5000880 | $330,152.86 | $174.56 |
| SACR5000881 | $976,414.50 | $516.26 |
| SACR5000882 | $144,932.74 | $76.63 |
| SACR5000883 | $511,546.39 | $270.47 |
| SACR5000884 | $317,903.13 | $168.09 |
| SACR5000885 | $165,097.01 | $87.29 |
| SACR5000886 | $674,127.22 | $356.43 |
| SACR5000887 | $451,867.29 | $238.92 |
| SACR5000888 | $497,543.21 | $263.07 |
| SACR5000889 | $288,301.75 | $152.43 |
| SACR5000890 | $364,645.83 | $192.80 |
| SACR5000891 | $497,517.89 | $263.05 |
| SACR5000892 | $1,109,966.23 | $586.87 |
| SACR5000893 | $1,391,198.89 | $735.57 |
| SACR5000894 | $166,069.12 | $87.81 |
| SACR5000895 | $218,380.96 | $115.46 |
| SACR5000896 | $158,696.35 | $83.91 |
| SACR5000897 | $204,068.18 | $107.90 |
| SACR5000898 | $69,084.98 | $36.53 |
| SACR5000899 | $539,043.28 | $285.01 |
| SACR5000900 | $284,043.03 | $150.18 |
| SACR5000901 | $754,579.14 | $398.97 |
| SACR5000902 | $205,764.79 | $108.79 |
| SACR5000903 | $201,147.25 | $106.35 |
| SACR5000904 | $359,361.13 | $190.01 |
| SACR5000905 | $276,799.95 | $146.35 |
| SACR5000906 | $609,885.74 | $322.47 |
| SACR5000907 | $657,346.06 | $347.56 |
| SACR5000908 | $1,325,261.26 | $700.71 |
| SACR5000909 | $1,033,429.22 | $546.41 |
| SACR5000910 | $602,414.91 | $318.52 |
| SACR5000911 | $325,871.11 | $172.30 |
| SACR5000912 | $460,827.70 | $243.65 |
| SACR5000913 | $331,197.64 | $175.11 |
| SACR5000914 | $322,143.33 | $170.33 |
| SACR5000915 | $397,242.65 | $210.03 |
| SACR5000916 | $506,722.47 | $267.92 |
| SACR5000917 | $461,150.89 | $243.82 |
| SACR5000918 | $689,356.74 | $364.48 |
| SACR5000919 | $232,374.21 | $122.86 |
| SACR5000920 | $609,207.05 | $322.11 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000921 | $529,076.23 | $279.74 |
| SACR5000922 | $507,560.35 | $268.36 |
| SACR5000923 | $622,260.36 | $329.01 |
| SACR5000924 | $431,580.65 | $228.19 |
| SACR5000925 | $215,769.64 | $114.08 |
| SACR5000926 | $202,057.58 | $106.83 |
| SACR5000927 | $554,002.50 | $292.92 |
| SACR5000928 | $445,268.82 | $235.43 |
| SACR5000929 | $946,921.60 | $500.67 |
| SACR5000930 | $201,184.46 | $106.37 |
| SACR5000931 | $628,191.52 | $332.14 |
| SACR5000932 | $321,949.29 | $170.22 |
| SACR5000933 | $240,661.03 | $127.25 |
| SACR5000934 | $488,971.69 | $258.53 |
| SACR5000935 | $736,127.37 | $389.21 |
| SACR5000936 | $250,422.39 | $132.41 |
| SACR5000937 | $200,340.24 | $105.93 |
| SACR5000938 | $918,595.19 | $485.69 |
| SACR5000939 | $520,798.63 | $275.36 |
| SACR5000940 | $1,074,408.57 | $568.07 |
| SACR5000941 | $239,801.52 | $126.79 |
| SACR5000942 | $443,171.84 | $234.32 |
| SACR5000943 | $264,912.71 | $140.07 |
| SACR5000944 | $259,883.01 | $137.41 |
| SACR5000945 | $670,748.99 | $354.65 |
| SACR5000946 | $592,939.63 | $313.51 |
| SACR5000947 | $246,824.70 | $130.50 |
| SACR5000948 | $1,026,031.47 | $542.49 |
| SACR5000949 | $901,976.04 | $476.90 |
| SACR5000950 | $596,693.87 | $315.49 |
| SACR5000951 | $195,135.55 | $103.17 |
| SACR5000952 | $275,041.29 | $145.42 |
| SACR5000953 | $222,620.57 | $117.71 |
| SACR5000954 | $1,065,538.37 | $563.38 |
| SACR5000955 | $246,664.94 | $130.42 |
| SACR5000956 | $760,326.06 | $402.01 |
| SACR5000957 | $583,410.96 | $308.47 |
| SACR5000958 | $835,448.00 | $441.73 |
| SACR5000959 | $930,560.57 | $492.02 |
| SACR5000960 | $309,772.84 | $163.79 |
| SACR5000961 | $964,903.18 | $510.17 |
| SACR5000962 | $485,120.45 | $256.50 |
| SACR5000963 | $447,731.95 | $236.73 |
| SACR5000964 | $445,479.56 | $235.54 |
| SACR5000965 | $68,542.80 | $36.24 |
| SACR5000966 | $75,026.35 | $39.67 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5000967 | $753,759.51 | $398.54 |
| SACR5000968 | $510,000.14 | $269.65 |
| SACR5000969 | $366,500.62 | $193.78 |
| SACR5000970 | $408,942.19 | $216.22 |
| SACR5000971 | $405,308.82 | $214.30 |
| SACR5000972 | $502,744.88 | $265.82 |
| SACR5000973 | $124,183.50 | $65.66 |
| SACR5000974 | $556,713.22 | $294.35 |
| SACR5000975 | $351,357.41 | $185.77 |
| SACR5000976 | $280,980.92 | $148.56 |
| SACR5000977 | $223,816.85 | $118.34 |
| SACR5000978 | $829,947.54 | $438.82 |
| SACR5000979 | $277,450.16 | $146.70 |
| SACR5000980 | $1,531,532.31 | $809.77 |
| SACR5000981 | $595,187.98 | $314.69 |
| SACR5000982 | $909,257.10 | $480.75 |
| SACR5000983 | $720,349.30 | $380.87 |
| SACR5000984 | $397,785.91 | $210.32 |
| SACR5000985 | $882,647.97 | $466.68 |
| SACR5000986 | $960,650.03 | $507.93 |
| SACR5000987 | $995,817.54 | $526.52 |
| SACR5000988 | $391,684.30 | $207.10 |
| SACR5000989 | $399,109.25 | $211.02 |
| SACR5000990 | $166,168.22 | $87.86 |
| SACR5000991 | $264,447.38 | $139.82 |
| SACR5000992 | $35,331.47 | $18.68 |
| SACR5000993 | $277,323.57 | $146.63 |
| SACR5000994 | $253,869.73 | $134.23 |
| SACR5000995 | $411,890.26 | $217.78 |
| SACR5000996 | $714,065.11 | $377.55 |
| SACR5000997 | $93,707.59 | $49.55 |
| SACR5000998 | $13,279.15 | $7.02 |
| SACR5000999 | $202,880.83 | $107.27 |
| SACR5001000 | $173,445.16 | $91.71 |
| SACR5001001 | $153,389.57 | $81.10 |
| SACR5001002 | $512,240.90 | $270.84 |
| SACR5001003 | $405,361.87 | $214.33 |
| SACR5001004 | $1,051,271.79 | $555.84 |
| SACR5001005 | $238,906.61 | $126.32 |
| SACR5001006 | $144,311.41 | $76.30 |
| SACR5001007 | $135,998.37 | $71.91 |
| SACR5001008 | $277,290.59 | $146.61 |
| SACR5001009 | $353,037.08 | $186.66 |
| SACR5001010 | $293,073.92 | $154.96 |
| SACR5001011 | $297,353.41 | $157.22 |
| SACR5001012 | $824,906.78 | $436.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001013 | $938,393.74 | $496.16 |
| SACR5001014 | $137,797.63 | $72.86 |
| SACR5001015 | $121,818.99 | $64.41 |
| SACR5001016 | $1,239,791.45 | $655.52 |
| SACR5001017 | $241,598.09 | $127.74 |
| SACR5001018 | $498,488.72 | $263.57 |
| SACR5001019 | $571,141.64 | $301.98 |
| SACR5001020 | $480,500.60 | $254.06 |
| SACR5001021 | $227,370.29 | $120.22 |
| SACR5001022 | $697,634.69 | $368.86 |
| SACR5001023 | $564,488.06 | $298.46 |
| SACR5001024 | $276,766.18 | $146.33 |
| SACR5001025 | $1,313,482.53 | $694.48 |
| SACR5001026 | $811,299.83 | $428.96 |
| SACR5001027 | $483,223.36 | $255.50 |
| SACR5001028 | $703,285.40 | $371.85 |
| SACR5001029 | $673,242.74 | $355.96 |
| SACR5001030 | $605,862.51 | $320.34 |
| SACR5001031 | $542,599.64 | $286.89 |
| SACR5001032 | $1,394,855.98 | $737.50 |
| SACR5001033 | $732,813.56 | $387.46 |
| SACR5001034 | $707,648.42 | $374.16 |
| SACR5001035 | $229,977.05 | $121.60 |
| SACR5001036 | $909,866.03 | $481.07 |
| SACR5001037 | $278,704.86 | $147.36 |
| SACR5001038 | $821,184.05 | $434.19 |
| SACR5001039 | $364,387.80 | $192.66 |
| SACR5001040 | $1,114,985.56 | $589.53 |
| SACR5001041 | $333,314.81 | $176.23 |
| SACR5001042 | $501,865.99 | $265.35 |
| SACR5001043 | $338,188.67 | $178.81 |
| SACR5001044 | $925,476.52 | $489.33 |
| SACR5001045 | $1,077,034.66 | $569.46 |
| SACR5001046 | $907,872.01 | $480.02 |
| SACR5001047 | $577,194.08 | $305.18 |
| SACR5001048 | $441,253.20 | $233.30 |
| SACR5001049 | $905,657.94 | $478.85 |
| SACR5001050 | $276,255.91 | $146.07 |
| SACR5001051 | $1,138,315.81 | $601.86 |
| SACR5001052 | $247,314.77 | $130.76 |
| SACR5001053 | $228,971.48 | $121.06 |
| SACR5001054 | $239,407.77 | $126.58 |
| SACR5001055 | $1,375,916.10 | $727.49 |
| SACR5001056 | $914,271.85 | $483.40 |
| SACR5001057 | $773,986.39 | $409.23 |
| SACR5001058 | $355,650.97 | $188.04 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001059 | $302,912.48 | $160.16 |
| SACR5001060 | $290,463.75 | $153.58 |
| SACR5001061 | $121,175.63 | $64.07 |
| SACR5001062 | $137,821.44 | $72.87 |
| SACR5001063 | $433,205.57 | $229.05 |
| SACR5001064 | $681,199.38 | $360.17 |
| SACR5001065 | $1,147,775.82 | $606.86 |
| SACR5001066 | $691,048.18 | $365.38 |
| SACR5001067 | $283,913.12 | $150.11 |
| SACR5001068 | $281,559.32 | $148.87 |
| SACR5001069 | $550,003.72 | $290.80 |
| SACR5001070 | $886,922.16 | $468.94 |
| SACR5001071 | $580,984.61 | $307.18 |
| SACR5001072 | $755,770.90 | $399.60 |
| SACR5001073 | $1,027,939.22 | $543.50 |
| SACR5001074 | $739,982.16 | $391.25 |
| SACR5001075 | $634,871.99 | $335.68 |
| SACR5001076 | $441,878.72 | $233.64 |
| SACR5001077 | $286,707.24 | $151.59 |
| SACR5001078 | $168,256.98 | $88.96 |
| SACR5001079 | $255,624.05 | $135.16 |
| SACR5001080 | $126,365.93 | $66.81 |
| SACR5001081 | $821,914.25 | $434.57 |
| SACR5001082 | $98,158.85 | $51.90 |
| SACR5001083 | $475,593.40 | $251.46 |
| SACR5001084 | $501,799.12 | $265.32 |
| SACR5001085 | $660,351.32 | $349.15 |
| SACR5001086 | $514,835.30 | $272.21 |
| SACR5001087 | $11,576.89 | $6.12 |
| SACR5001088 | $144,388.15 | $76.34 |
| SACR5001089 | $715,550.86 | $378.33 |
| SACR5001090 | $434,246.63 | $229.60 |
| SACR5001091 | $260,534.19 | $137.75 |
| SACR5001092 | $489,603.25 | $258.87 |
| SACR5001093 | $930,715.49 | $492.10 |
| SACR5001094 | $410,171.27 | $216.87 |
| SACR5001095 | $301,023.68 | $159.16 |
| SACR5001096 | $103,553.76 | $54.75 |
| SACR5001097 | $1,357,889.46 | $717.96 |
| SACR5001098 | $444,273.99 | $234.90 |
| SACR5001099 | $270,474.35 | $143.01 |
| SACR5001100 | $663,383.75 | $350.75 |
| SACR5001101 | $1,026,954.25 | $542.98 |
| SACR5001102 | $635,394.57 | $335.95 |
| SACR5001103 | $485,481.53 | $256.69 |
| SACR5001104 | $590,111.77 | $312.01 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001105 | $296,053.37 | $156.53 |
| SACR5001106 | $1,140,257.63 | $602.89 |
| SACR5001107 | $269,156.11 | $142.31 |
| SACR5001108 | $212,694.99 | $112.46 |
| SACR5001109 | $571,583.42 | $302.21 |
| SACR5001110 | $178,938.68 | $94.61 |
| SACR5001111 | $52,775.36 | $27.90 |
| SACR5001112 | $518,565.55 | $274.18 |
| SACR5001113 | $397,214.63 | $210.02 |
| SACR5001114 | $221,170.68 | $116.94 |
| SACR5001115 | $1,487,584.35 | $786.53 |
| SACR5001116 | $845,614.96 | $447.10 |
| SACR5001117 | $309,538.91 | $163.66 |
| SACR5001118 | $106,512.82 | $56.32 |
| SACR5001119 | $100,071.53 | $52.91 |
| SACR5001120 | $308,277.90 | $163.00 |
| SACR5001121 | $601,562.38 | $318.06 |
| SACR5001122 | $942,679.38 | $498.42 |
| SACR5001123 | $746,177.85 | $394.53 |
| SACR5001124 | $640,737.57 | $338.78 |
| SACR5001125 | $526,924.03 | $278.60 |
| SACR5001126 | $551,856.88 | $291.78 |
| SACR5001127 | $683,154.14 | $361.20 |
| SACR5001128 | $868,405.18 | $459.15 |
| SACR5001129 | $476,917.86 | $252.16 |
| SACR5001130 | $585,883.83 | $309.78 |
| SACR5001131 | $557,037.10 | $294.52 |
| SACR5001132 | $648,517.67 | $342.89 |
| SACR5001133 | $953,652.38 | $504.23 |
| SACR5001134 | $458,358.67 | $242.35 |
| SACR5001135 | $1,705,647.63 | $901.83 |
| SACR5001136 | $865,334.68 | $457.53 |
| SACR5001137 | $1,459,832.08 | $771.86 |
| SACR5001138 | $388,277.90 | $205.29 |
| SACR5001139 | $578,852.42 | $306.06 |
| SACR5001140 | $133,593.32 | $70.63 |
| SACR5001141 | $658,899.98 | $348.38 |
| SACR5001142 | $695,046.81 | $367.49 |
| SACR5001143 | $549,770.04 | $290.68 |
| SACR5001144 | $718,095.97 | $379.68 |
| SACR5001145 | $941,069.27 | $497.57 |
| SACR5001146 | $224,735.38 | $118.82 |
| SACR5001147 | $381,635.51 | $201.78 |
| SACR5001148 | $1,171,158.90 | $619.23 |
| SACR5001149 | $889,235.10 | $470.17 |
| SACR5001150 | $304,897.98 | $161.21 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001151 | $3,429,595.30 | $1,813.33 |
| SACR5001152 | $347,284.65 | $183.62 |
| SACR5001153 | $716,825.23 | $379.01 |
| SACR5001156 | $3,690,772.29 | $1,951.43 |
| SACR5001157 | $1,437,282.59 | $759.94 |
| SACR5001158 | $499,459.01 | $264.08 |
| SACR5001159 | $606,566.47 | $320.71 |
| SACR5001160 | $818,508.63 | $432.77 |
| SACR5001161 | $401,217.93 | $212.14 |
| SACR5001162 | $232,500.68 | $122.93 |
| SACR5001163 | $803,041.92 | $424.59 |
| SACR5001164 | $720,780.71 | $381.10 |
| SACR5001165 | $565,040.17 | $298.75 |
| SACR5001166 | $221,088.96 | $116.90 |
| SACR5001167 | $792,276.61 | $418.90 |
| SACR5001168 | $253,732.85 | $134.16 |
| SACR5001169 | $562,692.64 | $297.51 |
| SACR5001170 | $622,851.75 | $329.32 |
| SACR5001171 | $199,104.14 | $105.27 |
| SACR5001172 | $1,031,363.99 | $545.31 |
| SACR5001173 | $796,262.32 | $421.01 |
| SACR5001174 | $1,014,964.23 | $536.64 |
| SACR5001175 | $928,365.03 | $490.86 |
| SACR5001176 | $647,385.38 | $342.29 |
| SACR5001177 | $290,260.59 | $153.47 |
| SACR5001178 | $1,004,750.04 | $531.24 |
| SACR5001179 | $1,003,361.91 | $530.51 |
| SACR5001180 | $63,936.36 | $33.81 |
| SACR5001181 | $513,950.84 | $271.74 |
| SACR5001182 | $916,879.08 | $484.78 |
| SACR5001183 | $719,546.66 | $380.45 |
| SACR5001184 | $685,029.56 | $362.20 |
| SACR5001185 | $1,138,435.14 | $601.93 |
| SACR5001186 | $772,006.30 | $408.18 |
| SACR5001187 | $1,398,974.72 | $739.68 |
| SACR5001188 | $530,652.99 | $280.57 |
| SACR5001189 | $1,352,603.98 | $715.16 |
| SACR5001190 | $721,230.37 | $381.34 |
| SACR5001191 | $212,572.07 | $112.39 |
| SACR5001192 | $501,829.84 | $265.33 |
| SACR5001193 | $677,642.75 | $358.29 |
| SACR5001194 | $673,380.67 | $356.04 |
| SACR5001195 | $30,204.77 | $15.97 |
| SACR5001196 | $184,359.55 | $97.48 |
| SACR5001197 | $1,329,457.82 | $702.93 |
| SACR5001198 | $435,863.88 | $230.45 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001199 | $857,461.14 | $453.37 |
| SACR5001200 | $118,189.14 | $62.49 |
| SACR5001201 | $93,020.98 | $49.18 |
| SACR5001202 | $444,971.46 | $235.27 |
| SACR5001203 | $132,671.11 | $70.15 |
| SACR5001204 | $315,659.54 | $166.90 |
| SACR5001205 | $994,577.14 | $525.86 |
| SACR5001206 | $825,661.83 | $436.55 |
| SACR5001207 | $1,004,256.52 | $530.98 |
| SACR5001208 | $75,739.88 | $40.05 |
| SACR5001209 | $341,419.03 | $180.52 |
| SACR5001210 | $131,055.00 | $69.29 |
| SACR5001211 | $152,386.16 | $80.57 |
| SACR5001212 | $236,665.96 | $125.13 |
| SACR5001213 | $952,253.35 | $503.49 |
| SACR5001214 | $604,952.35 | $319.86 |
| SACR5001215 | $353,012.79 | $186.65 |
| SACR5001216 | $660,738.41 | $349.35 |
| SACR5001217 | $634,074.66 | $335.26 |
| SACR5001218 | $630,026.84 | $333.11 |
| SACR5001219 | $789,468.67 | $417.42 |
| SACR5001220 | $948,571.35 | $501.54 |
| SACR5001221 | $16,104.69 | $8.52 |
| SACR5001222 | $974,317.69 | $515.15 |
| SACR5001223 | $325,068.86 | $171.87 |
| SACR5001224 | $572,023.37 | $302.45 |
| SACR5001225 | $103,795.53 | $54.88 |
| SACR5001226 | $701,783.86 | $371.06 |
| SACR5001227 | $497,056.70 | $262.81 |
| SACR5001228 | $925,508.27 | $489.35 |
| SACR5001229 | $871,099.94 | $460.58 |
| SACR5001230 | $788,350.24 | $416.83 |
| SACR5001231 | $885,536.41 | $468.21 |
| SACR5001232 | $960,277.46 | $507.73 |
| SACR5001233 | $785,332.84 | $415.23 |
| SACR5001234 | $512,792.66 | $271.13 |
| SACR5001235 | $560,702.31 | $296.46 |
| SACR5001236 | $535,889.97 | $283.34 |
| SACR5001237 | $551,555.58 | $291.62 |
| SACR5001238 | $690,305.96 | $364.99 |
| SACR5001239 | $905,184.27 | $478.60 |
| SACR5001240 | $435,810.57 | $230.43 |
| SACR5001241 | $525,359.16 | $277.77 |
| SACR5001242 | $4,860.65 | $2.57 |
| SACR5001243 | $990,096.86 | $523.50 |
| SACR5001244 | $514,697.91 | $272.14 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001245 | $139,897.43 | $73.97 |
| SACR5001246 | $174,397.96 | $92.21 |
| SACR5001247 | $634,445.30 | $335.45 |
| SACR5001248 | $330,435.03 | $174.71 |
| SACR5001249 | $511,817.37 | $270.61 |
| SACR5001250 | $1,106,413.11 | $585.00 |
| SACR5001251 | $865,941.14 | $457.85 |
| SACR5001252 | $91,451.87 | $48.35 |
| SACR5001253 | $346,884.53 | $183.41 |
| SACR5001254 | $876,599.50 | $463.49 |
| SACR5001255 | $876,289.21 | $463.32 |
| SACR5001256 | $689,889.55 | $364.77 |
| SACR5001257 | $814,956.61 | $430.89 |
| SACR5001258 | $868,937.19 | $459.43 |
| SACR5001259 | $1,420,319.60 | $750.97 |
| SACR5001260 | $142,824.26 | $75.52 |
| SACR5001261 | $664,311.89 | $351.24 |
| SACR5001262 | $667,924.95 | $353.15 |
| SACR5001263 | $644,134.38 | $340.57 |
| SACR5001264 | $195,483.95 | $103.36 |
| SACR5001265 | $39,629.37 | $20.95 |
| SACR5001266 | $1,239,453.28 | $655.34 |
| SACR5001267 | $155,372.02 | $82.15 |
| SACR5001268 | $570,750.37 | $301.77 |
| SACR5001269 | $115,326.28 | $60.98 |
| SACR5001270 | $343,893.83 | $181.83 |
| SACR5001271 | $809,441.43 | $427.98 |
| SACR5001272 | $719,377.37 | $380.36 |
| SACR5001273 | $624,432.52 | $330.16 |
| SACR5001274 | $416,952.56 | $220.46 |
| SACR5001275 | $885,775.20 | $468.34 |
| SACR5001276 | $839,484.19 | $443.86 |
| SACR5001277 | $841,019.91 | $444.67 |
| SACR5001278 | $746,559.47 | $394.73 |
| SACR5001279 | $762,254.95 | $403.03 |
| SACR5001280 | $680,915.97 | $360.02 |
| SACR5001281 | $1,139,492.98 | $602.49 |
| SACR5001282 | $1,169,653.87 | $618.43 |
| SACR5001283 | $324,877.17 | $171.77 |
| SACR5001284 | $311,465.03 | $164.68 |
| SACR5001285 | $933,472.16 | $493.56 |
| SACR5001286 | $603,786.15 | $319.24 |
| SACR5001287 | $380,603.09 | $201.24 |
| SACR5001288 | $170,739.90 | $90.28 |
| SACR5001289 | $454,335.92 | $240.22 |
| SACR5001290 | $700,372.66 | $370.31 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001291 | $1,408,476.31 | $744.71 |
| SACR5001292 | $232,879.38 | $123.13 |
| SACR5001293 | $670,273.18 | $354.39 |
| SACR5001294 | $659,503.24 | $348.70 |
| SACR5001295 | $82,930.95 | $43.85 |
| SACR5001296 | $45,534.42 | $24.08 |
| SACR5001297 | $265,071.94 | $140.15 |
| SACR5001298 | $667,593.21 | $352.98 |
| SACR5001299 | $690,027.28 | $364.84 |
| SACR5001300 | $862,683.50 | $456.13 |
| SACR5001301 | $3,324,677.36 | $1,757.86 |
| SACR5001302 | $267,575.43 | $141.48 |
| SACR5001303 | $1,543,561.27 | $816.13 |
| SACR5001305 | $2,356,183.11 | $1,245.79 |
| SACR5001306 | $4,946,667.10 | $2,615.46 |
| SACR5001307 | $867,112.32 | $458.47 |
| SACR5001308 | $2,313,809.93 | $1,223.38 |
| SACR5001310 | $503,240.14 | $266.08 |
| SACR5001311 | $1,298,613.49 | $686.62 |
| SACR5001312 | $1,932,148.74 | $1,021.59 |
| SACR5001313 | $1,420,464.58 | $751.04 |
| SACR5001315 | $2,021,363.89 | $1,068.76 |
| SACR5001317 | $497,252.77 | $262.91 |
| SACR5001318 | $1,298,612.89 | $686.62 |
| SACR5001319 | $3,485,254.93 | $1,842.76 |
| SACR5001320 | $3,207,643.18 | $1,695.98 |
| SACR5001321 | $800,472.14 | $423.23 |
| SACR5001322 | $5,352,943.08 | $2,830.27 |
| SACR5001323 | $846,235.38 | $447.43 |
| SACR5001324 | $837,257.16 | $442.68 |
| SACR5001326 | $1,061,790.63 | $561.40 |
| SACR5001327 | $2,015,139.25 | $1,065.47 |
| SACR5001328 | $2,666,399.43 | $1,409.81 |
| SACR5001329 | $3,376,350.88 | $1,785.18 |
| SACR5001330 | $447,784.22 | $236.76 |
| SACR5001331 | $2,737,326.93 | $1,447.31 |
| SACR5001332 | $2,885,021.36 | $1,525.40 |
| SACR5001333 | $1,333,115.31 | $704.86 |
| SACR5001335 | $2,181,886.27 | $1,153.63 |
| SACR5001336 | $4,293,384.61 | $2,270.05 |
| SACR5001337 | $2,936,336.33 | $1,552.53 |
| SACR5001339 | $3,172,316.73 | $1,677.30 |
| SACR5001340 | $1,673,968.24 | $885.08 |
| SACR5001341 | $912,286.56 | $482.35 |
| SACR5001342 | $1,641,639.95 | $867.99 |
| SACR5001343 | $1,654,938.25 | $875.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001344 | $1,353,897.54 | $715.85 |
| SACR5001345 | $345,765.56 | $182.82 |
| SACR5001346 | $826,694.09 | $437.10 |
| SACR5001347 | $1,060,071.30 | $560.49 |
| SACR5001348 | $46,366.07 | $24.52 |
| SACR5001349 | $2,159,924.26 | $1,142.02 |
| SACR5001350 | $1,183,458.28 | $625.73 |
| SACR5001351 | $948,987.52 | $501.76 |
| SACR5001352 | $648,476.52 | $342.87 |
| SACR5001353 | $66,682.99 | $35.26 |
| SACR5001354 | $547,735.62 | $289.60 |
| SACR5001355 | $571,542.81 | $302.19 |
| SACR5001356 | $38,636.43 | $20.43 |
| SACR5001357 | $136,370.29 | $72.10 |
| SACR5001358 | $106,570.63 | $56.35 |
| SACR5001359 | $12,929.31 | $6.84 |
| SACR5001360 | $22,403.72 | $11.85 |
| SACR5001361 | $260,135.10 | $137.54 |
| SACR5001362 | $493,295.08 | $260.82 |
| SACR5001363 | $615,011.79 | $325.18 |
| SACR5001364 | $122,744.99 | $64.90 |
| SACR5001365 | $221,729.25 | $117.24 |
| SACR5001366 | $272,838.74 | $144.26 |
| SACR5001367 | $382,477.19 | $202.23 |
| SACR5001368 | $943,470.28 | $498.84 |
| SACR5001369 | $802,841.69 | $424.49 |
| SACR5001370 | $1,082,480.58 | $572.34 |
| SACR5001371 | $113,345.84 | $59.93 |
| SACR5001372 | $515,484.03 | $272.55 |
| SACR5001373 | $329,254.14 | $174.09 |
| SACR5001374 | $194,784.60 | $102.99 |
| SACR5001375 | $280,152.04 | $148.13 |
| SACR5001376 | $207,695.70 | $109.82 |
| SACR5001377 | $359,561.89 | $190.11 |
| SACR5001378 | $333,763.69 | $176.47 |
| SACR5001379 | $548,545.13 | $290.03 |
| SACR5001380 | $1,194,968.53 | $631.82 |
| SACR5001381 | $665,820.64 | $352.04 |
| SACR5001382 | $799,733.48 | $422.84 |
| SACR5001383 | $793,252.79 | $419.42 |
| SACR5001384 | $607,761.19 | $321.34 |
| SACR5001385 | $751,385.14 | $397.28 |
| SACR5001386 | $428,517.06 | $226.57 |
| SACR5001387 | $505,163.18 | $267.10 |
| SACR5001388 | $227,114.20 | $120.08 |
| SACR5001389 | $174,182.32 | $92.10 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001390 | $1,013,461.04 | $535.85 |
| SACR5001391 | $350,169.70 | $185.15 |
| SACR5001392 | $227,514.65 | $120.29 |
| SACR5001393 | $388,910.15 | $205.63 |
| SACR5001394 | $1,602,016.41 | $847.04 |
| SACR5001395 | $482,033.65 | $254.87 |
| SACR5001396 | $839,036.61 | $443.62 |
| SACR5001397 | $862,494.90 | $456.03 |
| SACR5001398 | $747,587.74 | $395.27 |
| SACR5001399 | $1,139,364.60 | $602.42 |
| SACR5001400 | $867,634.47 | $458.75 |
| SACR5001401 | $331,901.24 | $175.49 |
| SACR5001402 | $1,060,890.89 | $560.93 |
| SACR5001403 | $999,131.38 | $528.27 |
| SACR5001404 | $995,989.96 | $526.61 |
| SACR5001405 | $225,234.83 | $119.09 |
| SACR5001406 | $433,986.67 | $229.46 |
| SACR5001407 | $566,333.98 | $299.44 |
| SACR5001408 | $408,492.63 | $215.98 |
| SACR5001409 | $164,361.52 | $86.90 |
| SACR5001410 | $1,519,952.17 | $803.65 |
| SACR5001411 | $553,886.07 | $292.86 |
| SACR5001412 | $714,328.67 | $377.69 |
| SACR5001413 | $293,443.94 | $155.15 |
| SACR5001414 | $290,922.57 | $153.82 |
| SACR5001415 | $613,088.89 | $324.16 |
| SACR5001416 | $461,079.01 | $243.79 |
| SACR5001417 | $122,519.88 | $64.78 |
| SACR5001418 | $695,529.40 | $367.75 |
| SACR5001419 | $903,418.50 | $477.67 |
| SACR5001420 | $1,102,509.20 | $582.93 |
| SACR5001421 | $34,593.79 | $18.29 |
| SACR5001422 | $78,934.80 | $41.74 |
| SACR5001423 | $1,613,942.79 | $853.34 |
| SACR5001424 | $1,052,257.38 | $556.36 |
| SACR5001425 | $32,943.57 | $17.42 |
| SACR5001426 | $315,989.04 | $167.07 |
| SACR5001427 | $872,803.43 | $461.48 |
| SACR5001428 | $1,430,269.46 | $756.23 |
| SACR5001429 | $714,133.35 | $377.58 |
| SACR5001430 | $1,338,174.61 | $707.53 |
| SACR5001431 | $209,882.92 | $110.97 |
| SACR5001432 | $194,243.38 | $102.70 |
| SACR5001433 | $143,340.49 | $75.79 |
| SACR5001434 | $281,495.96 | $148.84 |
| SACR5001435 | $140,847.35 | $74.47 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001436 | $1,513,602.29 | $800.29 |
| SACR5001437 | $1,197,742.41 | $633.28 |
| SACR5001438 | $658,970.46 | $348.42 |
| SACR5001439 | $188,673.10 | $99.76 |
| SACR5001440 | $257,498.99 | $136.15 |
| SACR5001441 | $178,062.65 | $94.15 |
| SACR5001442 | $1,222,997.76 | $646.64 |
| SACR5001443 | $1,933,556.82 | $1,022.33 |
| SACR5001444 | $625,401.17 | $330.67 |
| SACR5001445 | $989,206.27 | $523.02 |
| SACR5001446 | $1,675,538.22 | $885.91 |
| SACR5001447 | $2,080,629.39 | $1,100.09 |
| SACR5001448 | $26,393.78 | $13.96 |
| SACR5001449 | $1,126,485.07 | $595.61 |
| SACR5001450 | $168,146.69 | $88.90 |
| SACR5001451 | $993,192.06 | $525.13 |
| SACR5001452 | $362,126.39 | $191.47 |
| SACR5001453 | $1,365,235.86 | $721.84 |
| SACR5001454 | $234,737.05 | $124.11 |
| SACR5001455 | $211,238.69 | $111.69 |
| SACR5001456 | $1,462,452.47 | $773.24 |
| SACR5001457 | $864,626.44 | $457.16 |
| SACR5001458 | $746,640.71 | $394.77 |
| SACR5001459 | $533,867.74 | $282.27 |
| SACR5001460 | $521,637.11 | $275.81 |
| SACR5001461 | $671,435.06 | $355.01 |
| SACR5001462 | $958,573.80 | $506.83 |
| SACR5001463 | $919,690.79 | $486.27 |
| SACR5001464 | $2,170,946.70 | $1,147.85 |
| SACR5001465 | $880,735.81 | $465.67 |
| SACR5001466 | $93,195.32 | $49.28 |
| SACR5001467 | $269,026.34 | $142.24 |
| SACR5001468 | $158,043.55 | $83.56 |
| SACR5001469 | $562,186.18 | $297.25 |
| SACR5001470 | $1,571,158.42 | $830.72 |
| SACR5001471 | $638,766.59 | $337.74 |
| SACR5001472 | $1,310,396.84 | $692.85 |
| SACR5001473 | $168,395.66 | $89.04 |
| SACR5001474 | $210,935.79 | $111.53 |
| SACR5001475 | $332,230.14 | $175.66 |
| SACR5001476 | $707,660.78 | $374.16 |
| SACR5001477 | $147,303.03 | $77.88 |
| SACR5001478 | $250,521.34 | $132.46 |
| SACR5001479 | $71,081.54 | $37.58 |
| SACR5001480 | $365,225.89 | $193.11 |
| SACR5001481 | $581,643.12 | $307.53 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001482 | $2,252,527.65 | $1,190.98 |
| SACR5001483 | $333,053.70 | $176.10 |
| SACR5001484 | $1,300,433.94 | $687.58 |
| SACR5001485 | $33,181.31 | $17.54 |
| SACR5001486 | $74,216.60 | $39.24 |
| SACR5001487 | $469,631.36 | $248.31 |
| SACR5001488 | $444,979.03 | $235.27 |
| SACR5001489 | $78,548.44 | $41.53 |
| SACR5001490 | $219,918.20 | $116.28 |
| SACR5001491 | $14,312.76 | $7.57 |
| SACR5001492 | $415,846.37 | $219.87 |
| SACR5001493 | $824,234.94 | $435.80 |
| SACR5001494 | $309,024.74 | $163.39 |
| SACR5001495 | $1,262,738.63 | $667.65 |
| SACR5001496 | $337,300.62 | $178.34 |
| SACR5001497 | $48,114.90 | $25.44 |
| SACR5001498 | $200,051.68 | $105.77 |
| SACR5001499 | $399,032.38 | $210.98 |
| SACR5001500 | $1,173,577.01 | $620.51 |
| SACR5001501 | $146,160.89 | $77.28 |
| SACR5001502 | $296,060.42 | $156.54 |
| SACR5001503 | $471,560.79 | $249.33 |
| SACR5001504 | $465,630.31 | $246.19 |
| SACR5001505 | $266,110.00 | $140.70 |
| SACR5001506 | $379,635.72 | $200.73 |
| SACR5001507 | $1,823,883.79 | $964.34 |
| SACR5001508 | $1,535,962.01 | $812.11 |
| SACR5001509 | $11,042.24 | $5.84 |
| SACR5001510 | $433,243.74 | $229.07 |
| SACR5001511 | $435,835.86 | $230.44 |
| SACR5001512 | $3,691,021.49 | $1,951.56 |
| SACR5001513 | $2,041,256.77 | $1,079.28 |
| SACR5001514 | $224,441.47 | $118.67 |
| SACR5001515 | $337,598.24 | $178.50 |
| SACR5001516 | $19,610.00 | $10.37 |
| SACR5001517 | $3,150,300.53 | $1,665.66 |
| SACR5001518 | $78,407.81 | $41.46 |
| SACR5001519 | $1,681,298.41 | $888.95 |
| SACR5001520 | $277,567.68 | $146.76 |
| SACR5001521 | $310,530.53 | $164.19 |
| SACR5001522 | $784,758.54 | $414.93 |
| SACR5001523 | $1,071,279.27 | $566.42 |
| SACR5001524 | $469,208.50 | $248.09 |
| SACR5001525 | $231,401.73 | $122.35 |
| SACR5001526 | $245,970.65 | $130.05 |
| SACR5001527 | $953,990.95 | $504.40 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001528 | $293,204.11 | $155.03 |
| SACR5001529 | $851,481.55 | $450.20 |
| SACR5001530 | $1,795,408.71 | $949.29 |
| SACR5001531 | $258,284.73 | $136.56 |
| SACR5001532 | $76,308.14 | $40.35 |
| SACR5001533 | $957,057.31 | $506.03 |
| SACR5001534 | $253,470.09 | $134.02 |
| SACR5001535 | $429,982.73 | $227.35 |
| SACR5001536 | $523,844.98 | $276.97 |
| SACR5001537 | $794,304.08 | $419.97 |
| SACR5001538 | $434,167.84 | $229.56 |
| SACR5001539 | $962,775.83 | $509.05 |
| SACR5001540 | $188,979.28 | $99.92 |
| SACR5001541 | $327,600.43 | $173.21 |
| SACR5001542 | $2,151,780.53 | $1,137.71 |
| SACR5001543 | $1,090,953.06 | $576.82 |
| SACR5001544 | $180,302.72 | $95.33 |
| SACR5001545 | $1,015,559.27 | $536.96 |
| SACR5001546 | $491,163.19 | $259.69 |
| SACR5001547 | $109,503.79 | $57.90 |
| SACR5001548 | $121,514.78 | $64.25 |
| SACR5001549 | $277,906.58 | $146.94 |
| SACR5001550 | $143,711.07 | $75.98 |
| SACR5001551 | $130,358.39 | $68.92 |
| SACR5001552 | $81,104.38 | $42.88 |
| SACR5001553 | $445,915.94 | $235.77 |
| SACR5001554 | $1,474,443.35 | $779.58 |
| SACR5001555 | $1,354,768.16 | $716.31 |
| SACR5001556 | $602,312.49 | $318.46 |
| SACR5001557 | $2,796,891.74 | $1,478.80 |
| SACR5001558 | $341,825.13 | $180.73 |
| SACR5001559 | $485,051.69 | $256.46 |
| SACR5001560 | $1,027,832.22 | $543.45 |
| SACR5001561 | $959,094.81 | $507.10 |
| SACR5001562 | $2,243,108.98 | $1,186.00 |
| SACR5001563 | $296,493.36 | $156.77 |
| SACR5001564 | $222,444.58 | $117.61 |
| SACR5001565 | $1,277,337.25 | $675.37 |
| SACR5001566 | $108,114.18 | $57.16 |
| SACR5001567 | $453,021.59 | $239.53 |
| SACR5001568 | $368,151.66 | $194.65 |
| SACR5001569 | $35,945.44 | $19.01 |
| SACR5001570 | $242,253.19 | $128.09 |
| SACR5001571 | $146,367.68 | $77.39 |
| SACR5001572 | $197,148.79 | $104.24 |
| SACR5001573 | $321,452.44 | $169.96 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001574 | $93,233.75 | $49.30 |
| SACR5001575 | $1,484,063.05 | $784.67 |
| SACR5001576 | $1,826,167.31 | $965.55 |
| SACR5001577 | $1,522,273.69 | $804.87 |
| SACR5001578 | $2,417,752.43 | $1,278.34 |
| SACR5001579 | $95,465.23 | $50.48 |
| SACR5001580 | $188,389.29 | $99.61 |
| SACR5001581 | $288,000.99 | $152.28 |
| SACR5001582 | $1,181,650.35 | $624.78 |
| SACR5001583 | $177,820.71 | $94.02 |
| SACR5001584 | $387,778.22 | $205.03 |
| SACR5001585 | $1,119,804.79 | $592.08 |
| SACR5001586 | $138,510.73 | $73.23 |
| SACR5001587 | $355,406.07 | $187.91 |
| SACR5001588 | $830,529.12 | $439.13 |
| SACR5001589 | $509,511.15 | $269.39 |
| SACR5001590 | $1,099,168.81 | $581.16 |
| SACR5001591 | $352,942.48 | $186.61 |
| SACR5001592 | $979,163.63 | $517.71 |
| SACR5001593 | $702,080.42 | $371.21 |
| SACR5001594 | $2,052,218.24 | $1,085.07 |
| SACR5001595 | $1,003,156.60 | $530.40 |
| SACR5001596 | $1,008,390.68 | $533.17 |
| SACR5001597 | $461,381.81 | $243.95 |
| SACR5001598 | $1,399,919.02 | $740.18 |
| SACR5001599 | $133,797.37 | $70.74 |
| SACR5001600 | $1,671,540.46 | $883.80 |
| SACR5001601 | $183,417.12 | $96.98 |
| SACR5001602 | $112,782.90 | $59.63 |
| SACR5001603 | $737,316.16 | $389.84 |
| SACR5001604 | $380,974.13 | $201.43 |
| SACR5001605 | $1,055,888.51 | $558.28 |
| SACR5001606 | $323,624.39 | $171.11 |
| SACR5001607 | $607,088.23 | $320.99 |
| SACR5001608 | $119,263.53 | $63.06 |
| SACR5001609 | $637,767.91 | $337.21 |
| SACR5001610 | $899,736.25 | $475.72 |
| SACR5001611 | $155,376.35 | $82.15 |
| SACR5001612 | $59,179.03 | $31.29 |
| SACR5001613 | $152,960.51 | $80.87 |
| SACR5001614 | $92,183.37 | $48.74 |
| SACR5001615 | $846,934.23 | $447.80 |
| SACR5001616 | $694,388.65 | $367.14 |
| SACR5001617 | $2,899,424.19 | $1,533.02 |
| SACR5001618 | $1,324,468.62 | $700.29 |
| SACR5001619 | $2,088,766.94 | $1,104.40 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001620 | $1,134,993.76 | $600.11 |
| SACR5001621 | $2,203,900.13 | $1,165.27 |
| SACR5001622 | $293,078.79 | $154.96 |
| SACR5001623 | $504,510.83 | $266.75 |
| SACR5001624 | $831,041.75 | $439.40 |
| SACR5001625 | $327,190.79 | $173.00 |
| SACR5001626 | $950,280.14 | $502.44 |
| SACR5001627 | $574,865.04 | $303.95 |
| SACR5001628 | $793,371.09 | $419.48 |
| SACR5001629 | $698,325.81 | $369.23 |
| SACR5001630 | $178,585.27 | $94.42 |
| SACR5001631 | $774,572.95 | $409.54 |
| SACR5001632 | $846,807.89 | $447.73 |
| SACR5001633 | $352,920.80 | $186.60 |
| SACR5001634 | $1,549,702.24 | $819.38 |
| SACR5001635 | $487,439.83 | $257.72 |
| SACR5001636 | $865,051.93 | $457.38 |
| SACR5001637 | $614,443.13 | $324.88 |
| SACR5001638 | $60,720.07 | $32.10 |
| SACR5001639 | $57,927.38 | $30.63 |
| SACR5001640 | $1,127,161.17 | $595.97 |
| SACR5001641 | $252,284.38 | $133.39 |
| SACR5001642 | $374,784.10 | $198.16 |
| SACR5001643 | $1,044,337.13 | $552.17 |
| SACR5001644 | $216,415.24 | $114.43 |
| SACR5001645 | $339,773.46 | $179.65 |
| SACR5001646 | $95,324.27 | $50.40 |
| SACR5001647 | $1,371,842.02 | $725.34 |
| SACR5001648 | $823,050.89 | $435.17 |
| SACR5001649 | $1,344,578.75 | $710.92 |
| SACR5001650 | $328,183.24 | $173.52 |
| SACR5001651 | $345,954.80 | $182.92 |
| SACR5001652 | $296,511.69 | $156.77 |
| SACR5001653 | $1,405,194.23 | $742.97 |
| SACR5001654 | $867,472.45 | $458.66 |
| SACR5001655 | $1,424,737.07 | $753.30 |
| SACR5001656 | $191,924.15 | $101.48 |
| SACR5001657 | $696,567.35 | $368.30 |
| SACR5001658 | $685,706.44 | $362.55 |
| SACR5001659 | $189,920.96 | $100.42 |
| SACR5001660 | $1,385,274.50 | $732.44 |
| SACR5001661 | $1,276,323.27 | $674.83 |
| SACR5001662 | $334,330.46 | $176.77 |
| SACR5001663 | $407,897.53 | $215.67 |
| SACR5001664 | $1,028,428.96 | $543.76 |
| SACR5001665 | $473,819.63 | $250.52 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001666 | $188,915.32 | $99.89 |
| SACR5001667 | $331,040.48 | $175.03 |
| SACR5001668 | $383,890.64 | $202.97 |
| SACR5001669 | $318,714.83 | $168.51 |
| SACR5001670 | $631,631.59 | $333.96 |
| SACR5001671 | $109,199.30 | $57.74 |
| SACR5001672 | $249,327.65 | $131.83 |
| SACR5001673 | $217,155.43 | $114.82 |
| SACR5001674 | $949,225.46 | $501.89 |
| SACR5001675 | $795,499.52 | $420.61 |
| SACR5001676 | $262,924.22 | $139.02 |
| SACR5001677 | $879,379.41 | $464.96 |
| SACR5001678 | $262,674.02 | $138.88 |
| SACR5001679 | $473,416.24 | $250.31 |
| SACR5001680 | $145,335.80 | $76.84 |
| SACR5001681 | $102,148.17 | $54.01 |
| SACR5001682 | $684,154.70 | $361.73 |
| SACR5001683 | $245,644.36 | $129.88 |
| SACR5001684 | $431,720.73 | $228.26 |
| SACR5001685 | $708,945.54 | $374.84 |
| SACR5001686 | $382,748.74 | $202.37 |
| SACR5001687 | $184,484.68 | $97.54 |
| SACR5001688 | $186,793.83 | $98.76 |
| SACR5001689 | $1,602,992.06 | $847.55 |
| SACR5001690 | $729,851.66 | $385.90 |
| SACR5001691 | $2,990,799.57 | $1,581.33 |
| SACR5001692 | $463,774.22 | $245.21 |
| SACR5001693 | $1,266,885.91 | $669.84 |
| SACR5001694 | $203,640.43 | $107.67 |
| SACR5001695 | $553,316.28 | $292.56 |
| SACR5001696 | $1,216,733.31 | $643.32 |
| SACR5001697 | $315,118.86 | $166.61 |
| SACR5001698 | $115,241.82 | $60.93 |
| SACR5001699 | $226,406.89 | $119.71 |
| SACR5001700 | $1,776,577.88 | $939.33 |
| SACR5001701 | $1,264,302.32 | $668.48 |
| SACR5001702 | $777,433.47 | $411.05 |
| SACR5001703 | $1,391,197.46 | $735.57 |
| SACR5001704 | $99,007.14 | $52.35 |
| SACR5001705 | $181,384.01 | $95.90 |
| SACR5001706 | $84,564.81 | $44.71 |
| SACR5001707 | $75,677.96 | $40.01 |
| SACR5001708 | $409,496.22 | $216.51 |
| SACR5001709 | $579,644.98 | $306.48 |
| SACR5001710 | $610,857.45 | $322.98 |
| SACR5001711 | $865,917.27 | $457.84 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001712 | $16,202.04 | $8.57 |
| SACR5001713 | $396,669.05 | $209.73 |
| SACR5001714 | $194,099.14 | $102.63 |
| SACR5001715 | $450,985.35 | $238.45 |
| SACR5001716 | $772,380.15 | $408.38 |
| SACR5001717 | $72,980.26 | $38.59 |
| SACR5001718 | $287,474.53 | $152.00 |
| SACR5001719 | $1,177,708.34 | $622.69 |
| SACR5001720 | $44,983.60 | $23.78 |
| SACR5001721 | $1,010,057.91 | $534.05 |
| SACR5001722 | $177,008.74 | $93.59 |
| SACR5001723 | $476,750.87 | $252.07 |
| SACR5001724 | $491,975.70 | $260.12 |
| SACR5001725 | $221,902.40 | $117.33 |
| SACR5001726 | $1,044,237.07 | $552.12 |
| SACR5001727 | $402,023.75 | $212.56 |
| SACR5001728 | $966,438.12 | $510.99 |
| SACR5001729 | $2,189,846.28 | $1,157.84 |
| SACR5001730 | $2,370,719.24 | $1,253.47 |
| SACR5001731 | $494,574.30 | $261.50 |
| SACR5001732 | $887,900.54 | $469.46 |
| SACR5001733 | $136,397.02 | $72.12 |
| SACR5001734 | $550,833.40 | $291.24 |
| SACR5001735 | $830,136.64 | $438.92 |
| SACR5001736 | $2,513,049.95 | $1,328.73 |
| SACR5001737 | $192,276.29 | $101.66 |
| SACR5001738 | $1,054,004.11 | $557.28 |
| SACR5001739 | $2,004,315.17 | $1,059.74 |
| SACR5001740 | $923,203.71 | $488.13 |
| SACR5001741 | $676,106.04 | $357.48 |
| SACR5001742 | $1,849,897.60 | $978.10 |
| SACR5001743 | $1,403,255.82 | $741.95 |
| SACR5001744 | $1,587,754.25 | $839.50 |
| SACR5001745 | $206,928.12 | $109.41 |
| SACR5001746 | $49,991.94 | $26.43 |
| SACR5001747 | $441,549.03 | $233.46 |
| SACR5001748 | $189,167.74 | $100.02 |
| SACR5001749 | $322,708.86 | $170.63 |
| SACR5001750 | $348,025.29 | $184.01 |
| SACR5001751 | $154,510.76 | $81.69 |
| SACR5001752 | $880,905.11 | $465.76 |
| SACR5001753 | $183,638.10 | $97.10 |
| SACR5001754 | $155,655.91 | $82.30 |
| SACR5001755 | $307,629.58 | $162.65 |
| SACR5001756 | $900,614.40 | $476.18 |
| SACR5001757 | $53,485.61 | $28.28 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001758 | $57,966.09 | $30.65 |
| SACR5001759 | $445,664.69 | $235.64 |
| SACR5001760 | $1,121,593.52 | $593.02 |
| SACR5001761 | $533,013.90 | $281.82 |
| SACR5001762 | $783,194.20 | $414.10 |
| SACR5001763 | $201,293.59 | $106.43 |
| SACR5001764 | $687,388.13 | $363.44 |
| SACR5001765 | $292,134.84 | $154.46 |
| SACR5001766 | $505,444.61 | $267.24 |
| SACR5001767 | $594,332.88 | $314.24 |
| SACR5001768 | $278,697.41 | $147.36 |
| SACR5001769 | $164,895.79 | $87.19 |
| SACR5001770 | $225,245.92 | $119.09 |
| SACR5001771 | $438,514.78 | $231.86 |
| SACR5001772 | $337,700.27 | $178.55 |
| SACR5001773 | $183,290.77 | $96.91 |
| SACR5001774 | $1,338,716.27 | $707.82 |
| SACR5001775 | $659,951.37 | $348.94 |
| SACR5001776 | $1,995,005.02 | $1,054.82 |
| SACR5001777 | $333,434.33 | $176.30 |
| SACR5001778 | $238,056.81 | $125.87 |
| SACR5001779 | $549,704.68 | $290.65 |
| SACR5001780 | $86,627.98 | $45.80 |
| SACR5001781 | $2,454,716.58 | $1,297.89 |
| SACR5001782 | $566,044.05 | $299.29 |
| SACR5001783 | $1,189,026.73 | $628.68 |
| SACR5001784 | $351,115.76 | $185.65 |
| SACR5001785 | $1,834,687.13 | $970.06 |
| SACR5001786 | $818,396.56 | $432.71 |
| SACR5001787 | $1,298,377.92 | $686.49 |
| SACR5001788 | $841,571.61 | $444.97 |
| SACR5001789 | $149,087.49 | $78.83 |
| SACR5001790 | $93,991.28 | $49.70 |
| SACR5001791 | $149,545.62 | $79.07 |
| SACR5001792 | $122,354.83 | $64.69 |
| SACR5001793 | $16,470.72 | $8.71 |
| SACR5001794 | $125,287.72 | $66.24 |
| SACR5001795 | $285,870.53 | $151.15 |
| SACR5001796 | $1,436,270.03 | $759.40 |
| SACR5001797 | $519,983.39 | $274.93 |
| SACR5001798 | $1,661,079.50 | $878.26 |
| SACR5001799 | $132,626.65 | $70.12 |
| SACR5001800 | $1,295,744.84 | $685.10 |
| SACR5001801 | $783,004.17 | $414.00 |
| SACR5001802 | $153,386.88 | $81.10 |
| SACR5001803 | $812,566.44 | $429.63 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001804 | $67,921.56 | $35.91 |
| SACR5001805 | $117,292.33 | $62.02 |
| SACR5001806 | $188,704.96 | $99.77 |
| SACR5001807 | $500,685.84 | $264.73 |
| SACR5001808 | $328,093.59 | $173.47 |
| SACR5001809 | $881,220.50 | $465.93 |
| SACR5001810 | $1,428,350.99 | $755.21 |
| SACR5001811 | $598,101.26 | $316.23 |
| SACR5001812 | $1,158,494.46 | $612.53 |
| SACR5001813 | $691,190.35 | $365.45 |
| SACR5001814 | $630,875.18 | $333.56 |
| SACR5001815 | $419,704.40 | $221.91 |
| SACR5001816 | $688,078.06 | $363.81 |
| SACR5001817 | $778,242.41 | $411.48 |
| SACR5001818 | $178,796.40 | $94.54 |
| SACR5001819 | $305,771.69 | $161.67 |
| SACR5001820 | $825,230.19 | $436.32 |
| SACR5001821 | $658,916.08 | $348.39 |
| SACR5001822 | $321,581.93 | $170.03 |
| SACR5001823 | $511,623.71 | $270.51 |
| SACR5001824 | $40,279.27 | $21.30 |
| SACR5001825 | $1,032,085.49 | $545.70 |
| SACR5001826 | $70,524.68 | $37.29 |
| SACR5001827 | $4,267.82 | $2.26 |
| SACR5001828 | $60,472.61 | $31.97 |
| SACR5001829 | $187,569.67 | $99.17 |
| SACR5001830 | $322,117.05 | $170.31 |
| SACR5001831 | $359,527.24 | $190.09 |
| SACR5001832 | $55,844.51 | $29.53 |
| SACR5001833 | $621,422.96 | $328.57 |
| SACR5001834 | $275,080.81 | $145.44 |
| SACR5001835 | $1,212,284.39 | $640.97 |
| SACR5001836 | $113,643.06 | $60.09 |
| SACR5001837 | $1,202,057.63 | $635.57 |
| SACR5001838 | $1,536,257.21 | $812.27 |
| SACR5001839 | $1,697,083.04 | $897.30 |
| SACR5001840 | $948,989.24 | $501.76 |
| SACR5001841 | $1,092,340.49 | $577.55 |
| SACR5001842 | $513,239.56 | $271.37 |
| SACR5001843 | $809,877.42 | $428.21 |
| SACR5001844 | $90,209.14 | $47.70 |
| SACR5001845 | $554,869.27 | $293.38 |
| SACR5001846 | $155,320.12 | $82.12 |
| SACR5001847 | $254,388.40 | $134.50 |
| SACR5001848 | $1,497,284.37 | $791.66 |
| SACR5001849 | $1,659,241.72 | $877.29 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001850 | $216,086.59 | $114.25 |
| SACR5001851 | $582,212.03 | $307.83 |
| SACR5001852 | $630,471.47 | $333.35 |
| SACR5001853 | $1,651,752.85 | $873.33 |
| SACR5001854 | $232,443.51 | $122.90 |
| SACR5001855 | $805,381.96 | $425.83 |
| SACR5001856 | $1,587,226.69 | $839.22 |
| SACR5001857 | $717,355.55 | $379.29 |
| SACR5001858 | $231,907.95 | $122.62 |
| SACR5001859 | $372,678.58 | $197.05 |
| SACR5001860 | $110,212.03 | $58.27 |
| SACR5001861 | $496,770.05 | $262.66 |
| SACR5001862 | $1,320,117.04 | $697.99 |
| SACR5001863 | $699,400.61 | $369.79 |
| SACR5001864 | $1,729,804.85 | $914.60 |
| SACR5001865 | $641,675.97 | $339.27 |
| SACR5001866 | $346,715.18 | $183.32 |
| SACR5001867 | $293,508.00 | $155.19 |
| SACR5001868 | $144,410.35 | $76.35 |
| SACR5001869 | $268,991.60 | $142.22 |
| SACR5001870 | $730,859.52 | $386.43 |
| SACR5001871 | $107,687.62 | $56.94 |
| SACR5001872 | $284,354.25 | $150.35 |
| SACR5001873 | $100,820.01 | $53.31 |
| SACR5001874 | $96,978.13 | $51.28 |
| SACR5001875 | $1,797,365.89 | $950.32 |
| SACR5001876 | $1,512,828.99 | $799.88 |
| SACR5001877 | $273,788.29 | $144.76 |
| SACR5001878 | $9,560.05 | $5.05 |
| SACR5001879 | $469,326.67 | $248.15 |
| SACR5001880 | $607,748.15 | $321.34 |
| SACR5001881 | $1,221,968.19 | $646.09 |
| SACR5001882 | $136,837.02 | $72.35 |
| SACR5001883 | $275,912.68 | $145.88 |
| SACR5001884 | $145,752.68 | $77.06 |
| SACR5001885 | $2,163,971.81 | $1,144.16 |
| SACR5001886 | $589,734.27 | $311.81 |
| SACR5001887 | $2,196,741.41 | $1,161.49 |
| SACR5001888 | $2,118,625.37 | $1,120.18 |
| SACR5001889 | $641,349.83 | $339.10 |
| SACR5001890 | $1,238,819.22 | $655.00 |
| SACR5001891 | $414,343.80 | $219.08 |
| SACR5001892 | $121,642.88 | $64.32 |
| SACR5001893 | $201,019.86 | $106.29 |
| SACR5001894 | $282,143.57 | $149.18 |
| SACR5001895 | $249,478.09 | $131.91 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001896 | $45,825.94 | $24.23 |
| SACR5001897 | $712,480.13 | $376.71 |
| SACR5001898 | $289,612.02 | $153.13 |
| SACR5001899 | $194,904.12 | $103.05 |
| SACR5001900 | $80,834.86 | $42.74 |
| SACR5001901 | $467,525.17 | $247.20 |
| SACR5001902 | $183,875.37 | $97.22 |
| SACR5001903 | $50,540.55 | $26.72 |
| SACR5001904 | $1,488,896.52 | $787.23 |
| SACR5001905 | $1,054,818.07 | $557.72 |
| SACR5001906 | $927,468.88 | $490.38 |
| SACR5001907 | $449,020.14 | $237.41 |
| SACR5001908 | $487,322.83 | $257.66 |
| SACR5001909 | $335,309.88 | $177.29 |
| SACR5001910 | $143,009.42 | $75.61 |
| SACR5001911 | $460,044.79 | $243.24 |
| SACR5001912 | $1,050,381.37 | $555.37 |
| SACR5001913 | $576,313.44 | $304.71 |
| SACR5001914 | $902,467.61 | $477.16 |
| SACR5001915 | $13,100.67 | $6.93 |
| SACR5001916 | $1,099,926.96 | $581.57 |
| SACR5001917 | $255,889.30 | $135.30 |
| SACR5001918 | $416,674.19 | $220.31 |
| SACR5001919 | $1,216,002.65 | $642.94 |
| SACR5001920 | $1,346,810.78 | $712.10 |
| SACR5001921 | $26,460.22 | $13.99 |
| SACR5001922 | $991,273.14 | $524.12 |
| SACR5001923 | $618,762.26 | $327.16 |
| SACR5001924 | $1,193,998.25 | $631.30 |
| SACR5001925 | $471,822.08 | $249.47 |
| SACR5001926 | $767,176.42 | $405.63 |
| SACR5001927 | $1,063,537.03 | $562.33 |
| SACR5001928 | $507,007.06 | $268.07 |
| SACR5001929 | $753,176.24 | $398.23 |
| SACR5001930 | $797,764.38 | $421.80 |
| SACR5001931 | $970,266.11 | $513.01 |
| SACR5001932 | $70,392.28 | $37.22 |
| SACR5001933 | $1,622,922.85 | $858.09 |
| SACR5001934 | $243,173.17 | $128.57 |
| SACR5001935 | $1,578,633.70 | $834.67 |
| SACR5001936 | $174,876.46 | $92.46 |
| SACR5001937 | $843,208.55 | $445.83 |
| SACR5001938 | $125,488.66 | $66.35 |
| SACR5001939 | $1,928,326.29 | $1,019.57 |
| SACR5001940 | $1,036,437.58 | $548.00 |
| SACR5001941 | $35,006.41 | $18.51 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001942 | $177,143.62 | $93.66 |
| SACR5001943 | $2,354,919.18 | $1,245.12 |
| SACR5001944 | $450,489.89 | $238.19 |
| SACR5001945 | $255,726.35 | $135.21 |
| SACR5001946 | $612,369.87 | $323.78 |
| SACR5001947 | $950,889.47 | $502.76 |
| SACR5001948 | $1,984,064.75 | $1,049.04 |
| SACR5001949 | $177,381.67 | $93.79 |
| SACR5001950 | $509,109.73 | $269.18 |
| SACR5001951 | $1,456,050.28 | $769.86 |
| SACR5001952 | $32,825.73 | $17.36 |
| SACR5001953 | $169,486.96 | $89.61 |
| SACR5001954 | $893,827.51 | $472.59 |
| SACR5001955 | $63,692.61 | $33.68 |
| SACR5001956 | $719,426.37 | $380.38 |
| SACR5001957 | $1,482,843.40 | $784.03 |
| SACR5001958 | $740,014.59 | $391.27 |
| SACR5001959 | $830,295.58 | $439.00 |
| SACR5001960 | $1,677,407.22 | $886.90 |
| SACR5001961 | $834,312.82 | $441.13 |
| SACR5001962 | $780,500.01 | $412.67 |
| SACR5001963 | $490,332.27 | $259.25 |
| SACR5001964 | $1,041,263.60 | $550.55 |
| SACR5001965 | $717,613.30 | $379.42 |
| SACR5001966 | $3,172,822.70 | $1,677.57 |
| SACR5001967 | $845,541.48 | $447.06 |
| SACR5001968 | $511,725.00 | $270.56 |
| SACR5001969 | $326,057.98 | $172.40 |
| SACR5001970 | $1,138,950.39 | $602.20 |
| SACR5001971 | $12,287.61 | $6.50 |
| SACR5001972 | $403,031.31 | $213.10 |
| SACR5001973 | $814,851.41 | $430.84 |
| SACR5001974 | $885,834.73 | $468.37 |
| SACR5001975 | $845,236.75 | $446.90 |
| SACR5001976 | $430,806.29 | $227.78 |
| SACR5001977 | $107,568.66 | $56.87 |
| SACR5001978 | $86,805.00 | $45.90 |
| SACR5001979 | $267,435.37 | $141.40 |
| SACR5001980 | $285,006.37 | $150.69 |
| SACR5001981 | $552,674.89 | $292.22 |
| SACR5001982 | $681,775.39 | $360.48 |
| SACR5001983 | $1,129,071.11 | $596.98 |
| SACR5001984 | $1,332,548.60 | $704.56 |
| SACR5001985 | $3,070,360.88 | $1,623.40 |
| SACR5001986 | $760,316.97 | $402.00 |
| SACR5001987 | $558,583.08 | $295.34 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5001988 | $927,354.16 | $490.32 |
| SACR5001989 | $546,889.03 | $289.16 |
| SACR5001990 | $389,480.53 | $205.93 |
| SACR5001991 | $891,484.86 | $471.36 |
| SACR5001992 | $959,821.53 | $507.49 |
| SACR5001993 | $888,069.87 | $469.55 |
| SACR5001994 | $58,370.68 | $30.86 |
| SACR5001995 | $128,144.07 | $67.75 |
| SACR5001996 | $601,433.80 | $318.00 |
| SACR5001997 | $1,499,739.79 | $792.96 |
| SACR5001998 | $926,116.04 | $489.67 |
| SACR5001999 | $676,924.74 | $357.91 |
| SACR5002000 | $1,035,761.64 | $547.64 |
| SACR5002001 | $1,908,292.02 | $1,008.97 |
| SACR5002002 | $163,740.45 | $86.57 |
| SACR5002003 | $1,789,021.75 | $945.91 |
| SACR5002004 | $256,429.84 | $135.58 |
| SACR5002005 | $780,801.03 | $412.83 |
| SACR5002006 | $1,241,783.40 | $656.57 |
| SACR5002007 | $667,047.77 | $352.69 |
| SACR5002008 | $48,499.12 | $25.64 |
| SACR5002009 | $89,365.56 | $47.25 |
| SACR5002010 | $370,763.41 | $196.03 |
| SACR5002011 | $312,890.97 | $165.44 |
| SACR5002012 | $1,130,547.99 | $597.76 |
| SACR5002013 | $991,131.08 | $524.04 |
| SACR5002014 | $783,554.92 | $414.29 |
| SACR5002015 | $226,976.50 | $120.01 |
| SACR5002016 | $1,095,633.14 | $579.30 |
| SACR5002017 | $12,706.64 | $6.72 |
| SACR5002018 | $1,900,896.35 | $1,005.06 |
| SACR5002019 | $189,535.86 | $100.21 |
| SACR5002020 | $2,044,435.49 | $1,080.96 |
| SACR5002021 | $78,948.44 | $41.74 |
| SACR5002022 | $459,508.15 | $242.96 |
| SACR5002023 | $80,654.11 | $42.64 |
| SACR5002024 | $806,111.28 | $426.22 |
| SACR5002025 | $3,148,495.37 | $1,664.71 |
| SACR5002026 | $828,756.49 | $438.19 |
| SACR5002027 | $870,801.28 | $460.42 |
| SACR5002028 | $31,367.43 | $16.58 |
| SACR5002029 | $423,879.23 | $224.12 |
| SACR5002030 | $781,599.29 | $413.26 |
| SACR5002031 | $2,946,954.89 | $1,558.15 |
| SACR5002032 | $210,325.75 | $111.21 |
| SACR5002033 | $410,787.69 | $217.20 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002034 | $266,070.15 | $140.68 |
| SACR5002035 | $458,526.16 | $242.44 |
| SACR5002036 | $518,945.88 | $274.38 |
| SACR5002037 | $287,545.33 | $152.03 |
| SACR5002038 | $712,573.95 | $376.76 |
| SACR5002039 | $1,069,504.68 | $565.48 |
| SACR5002040 | $510,420.61 | $269.88 |
| SACR5002041 | $405,597.86 | $214.45 |
| SACR5002042 | $982,867.28 | $519.67 |
| SACR5002043 | $216,554.69 | $114.50 |
| SACR5002044 | $468,762.19 | $247.85 |
| SACR5002045 | $320,272.40 | $169.34 |
| SACR5002046 | $1,134,564.27 | $599.88 |
| SACR5002047 | $2,287,854.29 | $1,209.66 |
| SACR5002048 | $1,256,786.91 | $664.50 |
| SACR5002049 | $886,485.10 | $468.71 |
| SACR5002050 | $1,133,566.65 | $599.35 |
| SACR5002051 | $786,084.60 | $415.63 |
| SACR5002052 | $77,078.24 | $40.75 |
| SACR5002053 | $293,184.13 | $155.02 |
| SACR5002054 | $358,655.04 | $189.63 |
| SACR5002055 | $1,461,788.29 | $772.89 |
| SACR5002056 | $1,821,167.41 | $962.91 |
| SACR5002057 | $2,468,768.99 | $1,305.32 |
| SACR5002058 | $1,688,444.44 | $892.73 |
| SACR5002059 | $1,201,456.15 | $635.25 |
| SACR5002060 | $671,473.10 | $355.03 |
| SACR5002061 | $140,329.63 | $74.20 |
| SACR5002062 | $737,447.26 | $389.91 |
| SACR5002063 | $987,465.98 | $522.10 |
| SACR5002064 | $818,109.71 | $432.56 |
| SACR5002065 | $1,310,831.60 | $693.08 |
| SACR5002066 | $113,223.89 | $59.87 |
| SACR5002067 | $276,488.52 | $146.19 |
| SACR5002068 | $1,365,866.37 | $722.18 |
| SACR5002069 | $364,486.05 | $192.72 |
| SACR5002070 | $1,055,171.65 | $557.90 |
| SACR5002071 | $201,374.89 | $106.47 |
| SACR5002072 | $61,311.01 | $32.42 |
| SACR5002073 | $119,908.43 | $63.40 |
| SACR5002074 | $325,069.96 | $171.87 |
| SACR5002075 | $117,008.16 | $61.87 |
| SACR5002076 | $320,398.86 | $169.40 |
| SACR5002077 | $207,824.42 | $109.88 |
| SACR5002078 | $2,699,682.62 | $1,427.41 |
| SACR5002079 | $1,114,833.15 | $589.45 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002080 | $1,103,310.34 | $583.35 |
| SACR5002081 | $2,407,807.47 | $1,273.08 |
| SACR5002082 | $793,723.95 | $419.67 |
| SACR5002083 | $1,578,047.03 | $834.36 |
| SACR5002084 | $994,905.87 | $526.04 |
| SACR5002085 | $956,237.26 | $505.59 |
| SACR5002086 | $914,214.68 | $483.37 |
| SACR5002087 | $524,455.86 | $277.30 |
| SACR5002088 | $65,159.70 | $34.45 |
| SACR5002089 | $236,615.56 | $125.11 |
| SACR5002090 | $531,941.85 | $281.25 |
| SACR5002091 | $12,224.50 | $6.46 |
| SACR5002092 | $197,618.89 | $104.49 |
| SACR5002093 | $1,051,031.95 | $555.71 |
| SACR5002094 | $306,545.81 | $162.08 |
| SACR5002095 | $364,139.53 | $192.53 |
| SACR5002096 | $982,739.06 | $519.60 |
| SACR5002097 | $363,129.51 | $192.00 |
| SACR5002098 | $1,290,561.72 | $682.36 |
| SACR5002099 | $2,334,798.19 | $1,234.48 |
| SACR5002100 | $1,439,246.95 | $760.97 |
| SACR5002101 | $1,245,586.42 | $658.58 |
| SACR5002102 | $2,640,570.61 | $1,396.15 |
| SACR5002103 | $257,187.86 | $135.98 |
| SACR5002104 | $88,520.64 | $46.80 |
| SACR5002105 | $1,300,420.60 | $687.57 |
| SACR5002106 | $784,449.82 | $414.76 |
| SACR5002107 | $1,069,209.18 | $565.32 |
| SACR5002108 | $578,098.09 | $305.66 |
| SACR5002109 | $789,236.44 | $417.29 |
| SACR5002110 | $1,516,060.47 | $801.59 |
| SACR5002111 | $361,893.60 | $191.34 |
| SACR5002112 | $953,398.13 | $504.09 |
| SACR5002113 | $5,304.87 | $2.80 |
| SACR5002114 | $1,714,774.14 | $906.65 |
| SACR5002115 | $1,270,853.14 | $671.94 |
| SACR5002116 | $2,242,242.28 | $1,185.54 |
| SACR5002118 | $578,580.47 | $305.91 |
| SACR5002119 | $51,347.43 | $27.15 |
| SACR5002120 | $2,238,931.55 | $1,183.79 |
| SACR5002121 | $163,822.38 | $86.62 |
| SACR5002122 | $193,218.37 | $102.16 |
| SACR5002123 | $346,004.72 | $182.94 |
| SACR5002124 | $1,467,687.06 | $776.01 |
| SACR5002125 | $307,934.41 | $162.81 |
| SACR5002126 | $1,241,445.47 | $656.39 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002127 | $630,026.45 | $333.11 |
| SACR5002128 | $1,087,580.23 | $575.04 |
| SACR5002129 | $593,572.27 | $313.84 |
| SACR5002130 | $127,612.93 | $67.47 |
| SACR5002131 | $1,250,101.95 | $660.97 |
| SACR5002132 | $2,827,169.67 | $1,494.81 |
| SACR5002133 | $100,516.07 | $53.15 |
| SACR5002134 | $73,238.79 | $38.72 |
| SACR5002135 | $168,960.92 | $89.33 |
| SACR5002136 | $488,399.43 | $258.23 |
| SACR5002137 | $325,953.09 | $172.34 |
| SACR5002138 | $1,404,584.27 | $742.65 |
| SACR5002140 | $262,676.68 | $138.89 |
| SACR5002141 | $676,001.64 | $357.42 |
| SACR5002142 | $246,784.35 | $130.48 |
| SACR5002143 | $64,049.26 | $33.86 |
| SACR5002144 | $1,621,537.97 | $857.36 |
| SACR5002145 | $1,027,493.67 | $543.27 |
| SACR5002146 | $680,230.47 | $359.66 |
| SACR5002147 | $295,964.76 | $156.49 |
| SACR5002148 | $964,993.12 | $510.22 |
| SACR5002149 | $67,779.15 | $35.84 |
| SACR5002150 | $1,342,930.58 | $710.05 |
| SACR5002151 | $36,819.89 | $19.47 |
| SACR5002152 | $1,245,567.32 | $658.57 |
| SACR5002153 | $689,791.12 | $364.71 |
| SACR5002154 | $1,160,402.41 | $613.54 |
| SACR5002155 | $364,451.32 | $192.70 |
| SACR5002156 | $661,315.20 | $349.66 |
| SACR5002157 | $894,671.36 | $473.04 |
| SACR5002158 | $309,852.12 | $163.83 |
| SACR5002159 | $467,113.46 | $246.98 |
| SACR5002160 | $587,407.83 | $310.58 |
| SACR5002161 | $335,738.39 | $177.52 |
| SACR5002162 | $1,031,861.66 | $545.58 |
| SACR5002163 | $1,962,617.17 | $1,037.70 |
| SACR5002164 | $436,816.96 | $230.96 |
| SACR5002165 | $572,870.30 | $302.89 |
| SACR5002166 | $300,892.16 | $159.09 |
| SACR5002167 | $609,095.79 | $322.05 |
| SACR5002168 | $995,863.05 | $526.54 |
| SACR5002169 | $352,315.21 | $186.28 |
| SACR5002170 | $430,283.85 | $227.50 |
| SACR5002171 | $929,738.86 | $491.58 |
| SACR5002172 | $922,166.79 | $487.58 |
| SACR5002173 | $543,252.94 | $287.23 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002174 | $1,264,981.97 | $668.84 |
| SACR5002175 | $167,343.39 | $88.48 |
| SACR5002176 | $636,757.33 | $336.67 |
| SACR5002177 | $620,084.40 | $327.86 |
| SACR5002178 | $680,462.72 | $359.78 |
| SACR5002179 | $70,840.70 | $37.46 |
| SACR5002180 | $12,696.99 | $6.71 |
| SACR5002181 | $470,927.45 | $248.99 |
| SACR5002182 | $151,066.78 | $79.87 |
| SACR5002183 | $420,982.02 | $222.59 |
| SACR5002184 | $1,658,364.35 | $876.83 |
| SACR5002185 | $696,933.85 | $368.49 |
| SACR5002186 | $837,837.46 | $442.99 |
| SACR5002187 | $1,283,466.86 | $678.61 |
| SACR5002188 | $195,117.37 | $103.16 |
| SACR5002189 | $658,185.17 | $348.00 |
| SACR5002190 | $2,281,003.71 | $1,206.04 |
| SACR5002191 | $306,951.36 | $162.29 |
| SACR5002192 | $2,719,775.34 | $1,438.03 |
| SACR5002193 | $164,525.97 | $86.99 |
| SACR5002194 | $83,498.46 | $44.15 |
| SACR5002195 | $1,069,286.87 | $565.37 |
| SACR5002196 | $824,742.14 | $436.07 |
| SACR5002197 | $121,357.10 | $64.17 |
| SACR5002198 | $934,925.01 | $494.32 |
| SACR5002199 | $627,694.07 | $331.88 |
| SACR5002200 | $586,789.21 | $310.25 |
| SACR5002201 | $428,014.54 | $226.30 |
| SACR5002202 | $448,709.42 | $237.25 |
| SACR5002203 | $3,018,035.84 | $1,595.73 |
| SACR5002204 | $231,100.92 | $122.19 |
| SACR5002205 | $503,603.24 | $266.27 |
| SACR5002206 | $193,677.29 | $102.40 |
| SACR5002207 | $51,121.50 | $27.03 |
| SACR5002208 | $47,928.89 | $25.34 |
| SACR5002209 | $908,243.41 | $480.22 |
| SACR5002210 | $30,254.81 | $16.00 |
| SACR5002211 | $1,553,177.94 | $821.21 |
| SACR5002212 | $715,924.72 | $378.53 |
| SACR5002213 | $212,387.94 | $112.30 |
| SACR5002214 | $551,034.74 | $291.35 |
| SACR5002215 | $776,637.43 | $410.63 |
| SACR5002216 | $648,170.70 | $342.71 |
| SACR5002217 | $662,872.23 | $350.48 |
| SACR5002218 | $626,991.46 | $331.51 |
| SACR5002219 | $243,388.12 | $128.69 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002220 | $892,084.94 | $471.67 |
| SACR5002221 | $646,205.28 | $341.67 |
| SACR5002222 | $239,188.93 | $126.47 |
| SACR5002223 | $338,042.52 | $178.73 |
| SACR5002224 | $746,573.34 | $394.74 |
| SACR5002225 | $1,342,676.46 | $709.91 |
| SACR5002226 | $19,510.13 | $10.32 |
| SACR5002227 | $507,844.98 | $268.51 |
| SACR5002228 | $2,766,823.90 | $1,462.91 |
| SACR5002229 | $184,136.56 | $97.36 |
| SACR5002230 | $1,317,095.10 | $696.39 |
| SACR5002231 | $54,178.72 | $28.65 |
| SACR5002232 | $38,486.03 | $20.35 |
| SACR5002233 | $1,166,160.68 | $616.59 |
| SACR5002234 | $1,123,240.53 | $593.89 |
| SACR5002235 | $522,517.43 | $276.27 |
| SACR5002236 | $1,016,976.60 | $537.71 |
| SACR5002238 | $2,398,271.45 | $1,268.04 |
| SACR5002239 | $265,741.20 | $140.51 |
| SACR5002240 | $40,294.44 | $21.30 |
| SACR5002241 | $572,468.62 | $302.68 |
| SACR5002242 | $312,463.60 | $165.21 |
| SACR5002243 | $2,093,193.74 | $1,106.74 |
| SACR5002244 | $1,155,889.70 | $611.15 |
| SACR5002245 | $589,884.88 | $311.89 |
| SACR5002246 | $741,518.88 | $392.06 |
| SACR5002247 | $1,306,056.06 | $690.55 |
| SACR5002249 | $267,048.31 | $141.20 |
| SACR5002250 | $619,685.13 | $327.65 |
| SACR5002251 | $1,393,817.81 | $736.96 |
| SACR5002252 | $177,218.54 | $93.70 |
| SACR5002253 | $4,068,298.64 | $2,151.04 |
| SACR5002254 | $574,956.70 | $304.00 |
| SACR5002255 | $58,822.81 | $31.10 |
| SACR5002256 | $1,457,848.94 | $770.81 |
| SACR5002257 | $820,967.51 | $434.07 |
| SACR5002258 | $1,658,908.29 | $877.12 |
| SACR5002259 | $1,792,679.56 | $947.85 |
| SACR5002260 | $970,840.86 | $513.31 |
| SACR5002261 | $1,560,312.44 | $824.99 |
| SACR5002262 | $1,010,884.73 | $534.49 |
| SACR5002263 | $858,083.14 | $453.70 |
| SACR5002264 | $1,385,602.66 | $732.61 |
| SACR5002265 | $436,071.67 | $230.56 |
| SACR5002266 | $1,498,215.23 | $792.15 |
| SACR5002267 | $978,440.98 | $517.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002268 | $1,763,441.28 | $932.39 |
| SACR5002269 | $2,888,346.96 | $1,527.16 |
| SACR5002270 | $788,935.29 | $417.13 |
| SACR5002271 | $1,163,955.43 | $615.42 |
| SACR5002272 | $212,318.68 | $112.26 |
| SACR5002273 | $665,270.98 | $351.75 |
| SACR5002274 | $2,804,374.49 | $1,482.76 |
| SACR5002275 | $1,300,573.91 | $687.65 |
| SACR5002276 | $736,125.84 | $389.21 |
| SACR5002277 | $35,650.85 | $18.85 |
| SACR5002278 | $4,068,957.96 | $2,151.39 |
| SACR5002279 | $560,742.73 | $296.48 |
| SACR5002280 | $245,692.58 | $129.91 |
| SACR5002281 | $393,174.27 | $207.88 |
| SACR5002282 | $171,810.82 | $90.84 |
| SACR5002283 | $3,916,290.49 | $2,070.67 |
| SACR5002284 | $3,339,470.47 | $1,765.68 |
| SACR5002285 | $2,477,389.75 | $1,309.87 |
| SACR5002286 | $736,386.04 | $389.35 |
| SACR5002287 | $110,724.37 | $58.54 |
| SACR5002288 | $531,498.03 | $281.02 |
| SACR5002289 | $2,395,734.30 | $1,266.70 |
| SACR5002290 | $738,474.86 | $390.45 |
| SACR5002291 | $861,896.88 | $455.71 |
| SACR5002292 | $2,334,810.44 | $1,234.49 |
| SACR5002293 | $155,214.88 | $82.07 |
| SACR5002294 | $1,192,235.81 | $630.37 |
| SACR5002295 | $1,671,298.19 | $883.67 |
| SACR5002296 | $5,899,162.38 | $3,119.07 |
| SACR5002297 | $1,718,583.73 | $908.67 |
| SACR5002298 | $720,843.85 | $381.13 |
| SACR5002299 | $2,017,084.04 | $1,066.50 |
| SACR5002300 | $4,276,552.13 | $2,261.15 |
| SACR5002301 | $1,305,266.30 | $690.14 |
| SACR5002302 | $1,313,772.94 | $694.63 |
| SACR5002303 | $644,756.36 | $340.90 |
| SACR5002304 | $1,412,371.01 | $746.76 |
| SACR5002305 | $170,533.26 | $90.17 |
| SACR5002306 | $709,306.86 | $375.03 |
| SACR5002307 | $1,450,132.23 | $766.73 |
| SACR5002308 | $1,421,958.35 | $751.83 |
| SACR5002309 | $2,825,815.04 | $1,494.10 |
| SACR5002310 | $5,309,094.39 | $2,807.08 |
| SACR5002311 | $1,752,285.58 | $926.49 |
| SACR5002312 | $1,341,046.50 | $709.05 |
| SACR5002313 | $1,180,606.46 | $624.22 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002314 | $843,718.37 | $446.10 |
| SACR5002315 | $1,179,365.11 | $623.57 |
| SACR5002316 | $1,087,384.11 | $574.93 |
| SACR5002317 | $1,284,118.32 | $678.95 |
| SACR5002318 | $669,711.53 | $354.10 |
| SACR5002319 | $523,838.51 | $276.97 |
| SACR5002320 | $2,619,317.09 | $1,384.91 |
| SACR5002321 | $558,021.26 | $295.04 |
| SACR5002322 | $1,803,290.27 | $953.46 |
| SACR5002323 | $533,538.76 | $282.10 |
| SACR5002324 | $425,708.44 | $225.09 |
| SACR5002325 | $1,889,055.73 | $998.80 |
| SACR5002326 | $699,670.04 | $369.94 |
| SACR5002327 | $630,460.95 | $333.34 |
| SACR5002328 | $97,936.70 | $51.78 |
| SACR5002329 | $97,831.02 | $51.73 |
| SACR5002330 | $385,053.16 | $203.59 |
| SACR5002331 | $138,256.77 | $73.10 |
| SACR5002332 | $485,141.99 | $256.51 |
| SACR5002333 | $1,686,341.38 | $891.62 |
| SACR5002334 | $258,477.74 | $136.67 |
| SACR5002335 | $3,734,770.61 | $1,974.69 |
| SACR5002336 | $394,934.98 | $208.81 |
| SACR5002337 | $1,279,483.90 | $676.50 |
| SACR5002338 | $1,371,057.44 | $724.92 |
| SACR5002339 | $1,554,760.97 | $822.05 |
| SACR5002340 | $1,073,316.87 | $567.50 |
| SACR5002341 | $336,864.21 | $178.11 |
| SACR5002342 | $829,685.49 | $438.68 |
| SACR5002343 | $263,032.57 | $139.07 |
| SACR5002344 | $1,771,614.64 | $936.71 |
| SACR5002345 | $1,817,574.09 | $961.01 |
| SACR5002346 | $1,356,785.56 | $717.37 |
| SACR5002347 | $1,977,339.75 | $1,045.48 |
| SACR5002348 | $1,986,560.75 | $1,050.36 |
| SACR5002349 | $2,187,343.31 | $1,156.52 |
| SACR5002350 | $1,254,793.46 | $663.45 |
| SACR5002351 | $476,761.63 | $252.08 |
| SACR5002352 | $388,075.28 | $205.19 |
| SACR5002353 | $9,549,288.06 | $5,049.01 |
| SACR5002354 | $45,507.81 | $24.06 |
| SACR5002355 | $735,715.20 | $389.00 |
| SACR5002356 | $913,454.05 | $482.97 |
| SACR5002357 | $830,470.58 | $439.10 |
| SACR5002358 | $1,162,046.99 | $614.41 |
| SACR5002359 | $100,070.71 | $52.91 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002360 | $214,815.04 | $113.58 |
| SACR5002361 | $1,479,523.73 | $782.27 |
| SACR5002362 | $1,454,683.29 | $769.14 |
| SACR5002363 | $2,047,408.12 | $1,082.53 |
| SACR5002364 | $2,881,457.48 | $1,523.52 |
| SACR5002365 | $12,391,304.64 | $6,551.67 |
| SACR5002366 | $630,905.85 | $333.58 |
| SACR5002367 | $1,108,954.26 | $586.34 |
| SACR5002368 | $791,393.77 | $418.43 |
| SACR5002369 | $1,360,512.35 | $719.35 |
| SACR5002370 | $71,731.09 | $37.93 |
| SACR5002371 | $1,390,117.46 | $735.00 |
| SACR5002372 | $1,553,987.57 | $821.64 |
| SACR5002373 | $574,276.80 | $303.64 |
| SACR5002374 | $1,328,611.43 | $702.48 |
| SACR5002375 | $2,006,115.08 | $1,060.70 |
| SACR5002376 | $657,436.79 | $347.61 |
| SACR5002377 | $348,069.92 | $184.04 |
| SACR5002378 | $1,363,105.26 | $720.72 |
| SACR5002379 | $1,844,210.13 | $975.09 |
| SACR5002380 | $751,773.09 | $397.49 |
| SACR5002381 | $1,453,093.60 | $768.30 |
| SACR5002382 | $1,778,929.35 | $940.58 |
| SACR5002383 | $145,529.80 | $76.95 |
| SACR5002384 | $1,420,463.05 | $751.04 |
| SACR5002385 | $1,373,590.61 | $726.26 |
| SACR5002386 | $829,518.33 | $438.59 |
| SACR5002387 | $2,166,928.41 | $1,145.72 |
| SACR5002388 | $4,165,418.02 | $2,202.39 |
| SACR5002389 | $2,163,150.04 | $1,143.72 |
| SACR5002390 | $853,939.93 | $451.50 |
| SACR5002391 | $1,300,530.19 | $687.63 |
| SACR5002392 | $631,465.57 | $333.88 |
| SACR5002393 | $1,759,054.47 | $930.07 |
| SACR5002394 | $1,670,194.62 | $883.08 |
| SACR5002395 | $1,017,910.16 | $538.20 |
| SACR5002396 | $694,810.79 | $367.37 |
| SACR5002397 | $1,855,203.06 | $980.90 |
| SACR5002398 | $2,709,963.36 | $1,432.84 |
| SACR5002399 | $2,093,659.92 | $1,106.98 |
| SACR5002400 | $543,190.94 | $287.20 |
| SACR5002401 | $541,889.34 | $286.51 |
| SACR5002402 | $579,764.40 | $306.54 |
| SACR5002403 | $4,457,753.38 | $2,356.95 |
| SACR5002404 | $2,164,252.79 | $1,144.31 |
| SACR5002405 | $814,867.74 | $430.85 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002406 | $943,763.50 | $499.00 |
| SACR5002407 | $1,093,329.58 | $578.08 |
| SACR5002408 | $890,335.79 | $470.75 |
| SACR5002409 | $1,957,963.22 | $1,035.24 |
| SACR5002410 | $487,796.64 | $257.91 |
| SACR5002411 | $982,673.32 | $519.57 |
| SACR5002412 | $1,166,679.85 | $616.86 |
| SACR5002413 | $702,228.31 | $371.29 |
| SACR5002414 | $510,625.38 | $269.98 |
| SACR5002415 | $870,807.93 | $460.42 |
| SACR5002416 | $5,360,153.87 | $2,834.08 |
| SACR5002417 | $1,517,873.29 | $802.55 |
| SACR5002418 | $180,062.35 | $95.20 |
| SACR5002419 | $1,405,943.58 | $743.37 |
| SACR5002420 | $368,665.84 | $194.93 |
| SACR5002421 | $569,925.62 | $301.34 |
| SACR5002422 | $2,172,114.12 | $1,148.46 |
| SACR5002423 | $1,261,920.88 | $667.22 |
| SACR5002424 | $146,856.94 | $77.65 |
| SACR5002425 | $865,479.22 | $457.61 |
| SACR5002426 | $646,488.61 | $341.82 |
| SACR5002427 | $584,217.35 | $308.89 |
| SACR5002428 | $2,411,305.27 | $1,274.93 |
| SACR5002429 | $1,153,467.65 | $609.87 |
| SACR5002430 | $1,179,878.67 | $623.84 |
| SACR5002431 | $568,466.75 | $300.57 |
| SACR5002432 | $598,374.87 | $316.38 |
| SACR5002433 | $1,854,508.68 | $980.54 |
| SACR5002434 | $1,003,930.62 | $530.81 |
| SACR5002435 | $4,088,352.70 | $2,161.64 |
| SACR5002437 | $771,574.38 | $407.96 |
| SACR5002438 | $525,954.47 | $278.09 |
| SACR5002439 | $2,964,550.08 | $1,567.45 |
| SACR5002440 | $5,020,775.74 | $2,654.64 |
| SACR5002441 | $1,235,919.42 | $653.47 |
| SACR5002442 | $3,506,667.86 | $1,854.08 |
| SACR5002443 | $1,535,611.71 | $811.93 |
| SACR5002444 | $4,006,362.05 | $2,118.29 |
| SACR5002445 | $737,683.26 | $390.04 |
| SACR5002446 | $748,346.86 | $395.67 |
| SACR5002447 | $1,973,504.33 | $1,043.45 |
| SACR5002448 | $1,522,975.97 | $805.24 |
| SACR5002449 | $766,825.41 | $405.44 |
| SACR5002450 | $1,083,130.93 | $572.69 |
| SACR5002451 | $1,476,119.83 | $780.47 |
| SACR5002452 | $761,284.56 | $402.51 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002453 | $2,243,667.73 | $1,186.30 |
| SACR5002454 | $1,401,501.64 | $741.02 |
| SACR5002455 | $199,208.37 | $105.33 |
| SACR5002456 | $161,762.74 | $85.53 |
| SACR5002457 | $1,053,927.34 | $557.24 |
| SACR5002458 | $780,221.39 | $412.53 |
| SACR5002459 | $76,692.64 | $40.55 |
| SACR5002460 | $730,242.92 | $386.10 |
| SACR5002461 | $411,884.77 | $217.78 |
| SACR5002462 | $734,200.41 | $388.19 |
| SACR5002463 | $1,731,601.12 | $915.55 |
| SACR5002464 | $1,084,831.91 | $573.58 |
| SACR5002465 | $1,105,787.30 | $584.66 |
| SACR5002466 | $776,172.29 | $410.39 |
| SACR5002467 | $373,310.32 | $197.38 |
| SACR5002468 | $1,410,332.04 | $745.69 |
| SACR5002469 | $346,278.47 | $183.09 |
| SACR5002470 | $531,074.97 | $280.80 |
| SACR5002471 | $4,524,144.07 | $2,392.06 |
| SACR5002472 | $1,682,913.16 | $889.81 |
| SACR5002473 | $1,284,687.44 | $679.25 |
| SACR5002474 | $1,008,711.46 | $533.34 |
| SACR5002475 | $1,097,303.53 | $580.18 |
| SACR5002476 | $1,755,666.27 | $928.28 |
| SACR5002477 | $1,281,382.37 | $677.51 |
| SACR5002478 | $201,223.04 | $106.39 |
| SACR5002479 | $1,220,315.95 | $645.22 |
| SACR5002480 | $743,133.66 | $392.92 |
| SACR5002481 | $1,676,302.87 | $886.31 |
| SACR5002482 | $1,436,914.39 | $759.74 |
| SACR5002483 | $2,592,378.80 | $1,370.67 |
| SACR5002484 | $453,984.52 | $240.04 |
| SACR5002485 | $1,197,408.87 | $633.11 |
| SACR5002486 | $3,199,442.22 | $1,691.65 |
| SACR5002487 | $279,767.60 | $147.92 |
| SACR5002488 | $192,753.03 | $101.91 |
| SACR5002489 | $488,448.59 | $258.26 |
| SACR5002490 | $1,515,530.36 | $801.31 |
| SACR5002491 | $1,377,985.50 | $728.58 |
| SACR5002492 | $2,237,521.74 | $1,183.05 |
| SACR5002493 | $1,626,167.80 | $859.81 |
| SACR5002494 | $1,898,529.19 | $1,003.81 |
| SACR5002495 | $1,491,610.36 | $788.66 |
| SACR5002496 | $931,658.05 | $492.60 |
| SACR5002497 | $61,526.64 | $32.53 |
| SACR5002498 | $963,086.02 | $509.21 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002499 | $389,899.97 | $206.15 |
| SACR5002500 | $229,358.58 | $121.27 |
| SACR5002501 | $588,349.84 | $311.08 |
| SACR5002502 | $1,800,176.79 | $951.81 |
| SACR5002503 | $397,638.54 | $210.24 |
| SACR5002504 | $832,726.92 | $440.29 |
| SACR5002505 | $1,367,602.23 | $723.09 |
| SACR5002506 | $825,454.04 | $436.44 |
| SACR5002507 | $1,078,299.71 | $570.13 |
| SACR5002508 | $311,536.62 | $164.72 |
| SACR5002509 | $3,322,197.48 | $1,756.55 |
| SACR5002510 | $1,098,330.59 | $580.72 |
| SACR5002511 | $1,388,666.84 | $734.23 |
| SACR5002512 | $514,876.61 | $272.23 |
| SACR5002513 | $772,184.20 | $408.28 |
| SACR5002514 | $668,193.02 | $353.29 |
| SACR5002515 | $222,199.31 | $117.48 |
| SACR5002516 | $232,439.46 | $122.90 |
| SACR5002517 | $1,386,656.55 | $733.17 |
| SACR5002518 | $1,430,740.74 | $756.48 |
| SACR5002519 | $1,668,585.08 | $882.23 |
| SACR5002520 | $1,005,469.24 | $531.62 |
| SACR5002521 | $1,507,755.87 | $797.20 |
| SACR5002522 | $1,864,420.54 | $985.78 |
| SACR5002523 | $2,237,414.14 | $1,182.99 |
| SACR5002524 | $677,592.45 | $358.26 |
| SACR5002525 | $119,297.67 | $63.08 |
| SACR5002526 | $25,810.71 | $13.65 |
| SACR5002527 | $458,032.42 | $242.18 |
| SACR5002528 | $3,387,888.23 | $1,791.28 |
| SACR5002529 | $731,294.56 | $386.66 |
| SACR5002530 | $811,968.40 | $429.31 |
| SACR5002531 | $2,791,357.05 | $1,475.88 |
| SACR5002532 | $2,159,474.59 | $1,141.78 |
| SACR5002533 | $1,691,369.67 | $894.28 |
| SACR5002534 | $334,778.68 | $177.01 |
| SACR5002535 | $1,012,315.88 | $535.24 |
| SACR5002536 | $1,506,273.00 | $796.41 |
| SACR5002537 | $7,878,197.96 | $4,165.45 |
| SACR5002538 | $1,362,877.11 | $720.60 |
| SACR5002539 | $1,687,544.11 | $892.26 |
| SACR5002540 | $672,717.19 | $355.69 |
| SACR5002541 | $737,596.58 | $389.99 |
| SACR5002542 | $985,258.75 | $520.94 |
| SACR5002543 | $1,450,153.74 | $766.74 |
| SACR5002544 | $843,571.15 | $446.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002545 | $1,477,367.22 | $781.13 |
| SACR5002546 | $2,291,047.67 | $1,211.35 |
| SACR5002547 | $2,020,300.96 | $1,068.20 |
| SACR5002548 | $1,269,153.78 | $671.04 |
| SACR5002549 | $1,463,357.38 | $773.72 |
| SACR5002550 | $582,756.41 | $308.12 |
| SACR5002551 | $671,981.74 | $355.30 |
| SACR5002552 | $451,899.28 | $238.93 |
| SACR5002553 | $1,838,847.54 | $972.26 |
| SACR5002554 | $1,351,662.03 | $714.67 |
| SACR5002555 | $506,133.08 | $267.61 |
| SACR5002556 | $737,748.56 | $390.07 |
| SACR5002557 | $2,730,891.16 | $1,443.91 |
| SACR5002558 | $351,580.47 | $185.89 |
| SACR5002559 | $952,794.47 | $503.77 |
| SACR5002560 | $933,733.18 | $493.69 |
| SACR5002561 | $62,271.97 | $32.93 |
| SACR5002562 | $2,257,214.90 | $1,193.46 |
| SACR5002563 | $2,823,707.09 | $1,492.98 |
| SACR5002564 | $953,093.21 | $503.93 |
| SACR5002565 | $1,344,552.98 | $710.91 |
| SACR5002566 | $1,993,609.20 | $1,054.08 |
| SACR5002567 | $601,621.56 | $318.10 |
| SACR5002568 | $1,869,044.93 | $988.22 |
| SACR5002569 | $1,347,762.69 | $712.60 |
| SACR5002570 | $956,133.42 | $505.54 |
| SACR5002571 | $1,294,400.14 | $684.39 |
| SACR5002572 | $666,727.52 | $352.52 |
| SACR5002573 | $1,180,169.06 | $623.99 |
| SACR5002574 | $816,754.28 | $431.84 |
| SACR5002575 | $265,026.62 | $140.13 |
| SACR5002576 | $615,466.63 | $325.42 |
| SACR5002577 | $5,260,231.67 | $2,781.25 |
| SACR5002578 | $181,959.43 | $96.21 |
| SACR5002579 | $1,214,435.52 | $642.11 |
| SACR5002580 | $3,800,328.35 | $2,009.35 |
| SACR5002581 | $547,906.67 | $289.70 |
| SACR5002582 | $1,582,849.03 | $836.90 |
| SACR5002583 | $956,214.51 | $505.58 |
| SACR5002584 | $671,721.46 | $355.16 |
| SACR5002585 | $966,155.03 | $510.84 |
| SACR5002586 | $189,413.21 | $100.15 |
| SACR5002587 | $1,475,105.63 | $779.93 |
| SACR5002588 | $2,364,533.04 | $1,250.20 |
| SACR5002589 | $529,305.58 | $279.86 |
| SACR5002590 | $1,345,937.47 | $711.64 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002591 | $1,962,448.07 | $1,037.61 |
| SACR5002592 | $1,032,050.34 | $545.68 |
| SACR5002593 | $538,299.17 | $284.62 |
| SACR5002594 | $3,099,286.74 | $1,638.69 |
| SACR5002595 | $1,046,064.61 | $553.09 |
| SACR5002596 | $2,431,532.48 | $1,285.63 |
| SACR5002597 | $1,241,281.58 | $656.30 |
| SACR5002598 | $1,282,915.59 | $678.32 |
| SACR5002599 | $3,710,194.57 | $1,961.70 |
| SACR5002600 | $305,735.03 | $161.65 |
| SACR5002601 | $978,812.07 | $517.53 |
| SACR5002602 | $1,357,137.37 | $717.56 |
| SACR5002603 | $122,900.47 | $64.98 |
| SACR5002604 | $608,717.17 | $321.85 |
| SACR5002605 | $1,112,875.69 | $588.41 |
| SACR5002606 | $1,016,724.04 | $537.57 |
| SACR5002607 | $205,216.43 | $108.50 |
| SACR5002608 | $416,882.65 | $220.42 |
| SACR5002609 | $946,860.10 | $500.63 |
| SACR5002610 | $2,056,865.61 | $1,087.53 |
| SACR5002611 | $381,520.54 | $201.72 |
| SACR5002612 | $1,067,116.96 | $564.22 |
| SACR5002613 | $962,340.13 | $508.82 |
| SACR5002614 | $1,106,880.92 | $585.24 |
| SACR5002615 | $1,237,448.27 | $654.28 |
| SACR5002616 | $1,110,573.43 | $587.19 |
| SACR5002617 | $889,155.76 | $470.12 |
| SACR5002618 | $793,029.24 | $419.30 |
| SACR5002619 | $980,464.12 | $518.40 |
| SACR5002620 | $1,463,358.90 | $773.72 |
| SACR5002621 | $1,417,299.81 | $749.37 |
| SACR5002622 | $1,556,408.93 | $822.92 |
| SACR5002623 | $1,855,552.41 | $981.09 |
| SACR5002624 | $2,398,961.14 | $1,268.41 |
| SACR5002625 | $4,188,272.83 | $2,214.47 |
| SACR5002626 | $266,759.01 | $141.04 |
| SACR5002627 | $811,870.11 | $429.26 |
| SACR5002628 | $2,565,253.32 | $1,356.33 |
| SACR5002629 | $606,914.30 | $320.89 |
| SACR5002630 | $104,020.93 | $55.00 |
| SACR5002631 | $104,573.03 | $55.29 |
| SACR5002632 | $89,744.29 | $47.45 |
| SACR5002633 | $1,374,811.94 | $726.91 |
| SACR5002634 | $1,202,435.00 | $635.76 |
| SACR5002635 | $3,294,033.81 | $1,741.66 |
| SACR5002636 | $1,946,928.93 | $1,029.40 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002637 | $3,025,057.30 | $1,599.44 |
| SACR5002638 | $963,253.05 | $509.30 |
| SACR5002639 | $456,399.56 | $241.31 |
| SACR5002640 | $2,015,605.74 | $1,065.71 |
| SACR5002641 | $2,128,176.54 | $1,125.23 |
| SACR5002642 | $2,176,289.98 | $1,150.67 |
| SACR5002643 | $2,410,922.27 | $1,274.73 |
| SACR5002644 | $7,136,585.15 | $3,773.34 |
| SACR5002645 | $1,142,129.89 | $603.88 |
| SACR5002646 | $1,132,809.11 | $598.95 |
| SACR5002647 | $649,351.88 | $343.33 |
| SACR5002648 | $144,199.09 | $76.24 |
| SACR5002649 | $1,321,315.75 | $698.62 |
| SACR5002650 | $1,279,285.82 | $676.40 |
| SACR5002651 | $359,265.16 | $189.95 |
| SACR5002652 | $4,102,274.09 | $2,169.00 |
| SACR5002653 | $332,259.69 | $175.68 |
| SACR5002654 | $1,634,936.77 | $864.44 |
| SACR5002655 | $560,644.19 | $296.43 |
| SACR5002656 | $716,148.73 | $378.65 |
| SACR5002657 | $738,432.25 | $390.43 |
| SACR5002658 | $1,125,840.96 | $595.27 |
| SACR5002659 | $1,904,971.74 | $1,007.22 |
| SACR5002660 | $599,487.65 | $316.97 |
| SACR5002661 | $434,692.34 | $229.84 |
| SACR5002662 | $1,806,910.70 | $955.37 |
| SACR5002663 | $640,676.71 | $338.75 |
| SACR5002664 | $266,587.98 | $140.95 |
| SACR5002665 | $56,524.52 | $29.89 |
| SACR5002666 | $303,228.06 | $160.33 |
| SACR5002667 | $537,600.50 | $284.25 |
| SACR5002668 | $627,352.77 | $331.70 |
| SACR5002669 | $1,437,513.29 | $760.06 |
| SACR5002670 | $707,363.44 | $374.01 |
| SACR5002671 | $876,099.78 | $463.22 |
| SACR5002672 | $686,537.50 | $362.99 |
| SACR5002673 | $2,333,500.60 | $1,233.79 |
| SACR5002674 | $868,374.26 | $459.14 |
| SACR5002675 | $647,899.50 | $342.56 |
| SACR5002676 | $625,602.09 | $330.78 |
| SACR5002677 | $491,254.49 | $259.74 |
| SACR5002678 | $2,833,791.67 | $1,498.31 |
| SACR5002679 | $1,394,900.02 | $737.53 |
| SACR5002680 | $480,153.98 | $253.87 |
| SACR5002681 | $1,361,085.81 | $719.65 |
| SACR5002682 | $708,436.25 | $374.57 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002683 | $174,807.88 | $92.43 |
| SACR5002684 | $1,459,630.95 | $771.75 |
| SACR5002685 | $1,870,045.62 | $988.75 |
| SACR5002686 | $1,886,250.53 | $997.32 |
| SACR5002687 | $2,344,250.49 | $1,239.48 |
| SACR5002688 | $2,587,072.37 | $1,367.87 |
| SACR5002689 | $931,576.96 | $492.55 |
| SACR5002690 | $1,675,052.79 | $885.65 |
| SACR5002691 | $41,044.22 | $21.70 |
| SACR5002692 | $33,442.03 | $17.68 |
| SACR5002693 | $917,999.98 | $485.38 |
| SACR5002694 | $1,358,280.70 | $718.17 |
| SACR5002695 | $1,141,145.65 | $603.36 |
| SACR5002696 | $176,299.46 | $93.22 |
| SACR5002697 | $1,298,980.15 | $686.81 |
| SACR5002698 | $676,062.13 | $357.46 |
| SACR5002699 | $757,056.20 | $400.28 |
| SACR5002700 | $892,276.40 | $471.77 |
| SACR5002701 | $539,865.60 | $285.44 |
| SACR5002702 | $2,114,369.02 | $1,117.93 |
| SACR5002703 | $966,474.54 | $511.01 |
| SACR5002704 | $971,811.15 | $513.83 |
| SACR5002705 | $41,425.72 | $21.90 |
| SACR5002706 | $177,032.81 | $93.60 |
| SACR5002707 | $59,827.99 | $31.63 |
| SACR5002708 | $615,481.15 | $325.42 |
| SACR5002709 | $1,120,751.34 | $592.58 |
| SACR5002710 | $419,646.20 | $221.88 |
| SACR5002711 | $594,104.31 | $314.12 |
| SACR5002712 | $715,212.78 | $378.16 |
| SACR5002713 | $1,225,687.74 | $648.06 |
| SACR5002714 | $899,070.45 | $475.37 |
| SACR5002715 | $1,003,906.31 | $530.80 |
| SACR5002716 | $1,569,180.69 | $829.67 |
| SACR5002717 | $2,089,680.81 | $1,104.88 |
| SACR5002718 | $1,884,506.72 | $996.40 |
| SACR5002719 | $1,553,089.95 | $821.17 |
| SACR5002720 | $174,673.03 | $92.36 |
| SACR5002721 | $950,590.93 | $502.61 |
| SACR5002722 | $1,058,563.22 | $559.70 |
| SACR5002723 | $1,042,676.15 | $551.30 |
| SACR5002724 | $2,281,609.17 | $1,206.36 |
| SACR5002725 | $790,502.35 | $417.96 |
| SACR5002726 | $1,659,708.73 | $877.54 |
| SACR5002727 | $1,322,398.91 | $699.19 |
| SACR5002728 | $725,706.67 | $383.70 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002729 | $426,922.89 | $225.73 |
| SACR5002730 | $1,359,632.70 | $718.88 |
| SACR5002731 | $1,677,388.84 | $886.89 |
| SACR5002732 | $1,225,630.79 | $648.03 |
| SACR5002733 | $1,763,726.58 | $932.54 |
| SACR5002734 | $468,925.79 | $247.94 |
| SACR5002735 | $1,469,913.00 | $777.19 |
| SACR5002736 | $1,541,260.57 | $814.91 |
| SACR5002737 | $974,494.95 | $515.25 |
| SACR5002738 | $771,882.89 | $408.12 |
| SACR5002739 | $572,948.74 | $302.94 |
| SACR5002740 | $1,399,658.99 | $740.04 |
| SACR5002741 | $737,164.29 | $389.76 |
| SACR5002742 | $4,166,224.97 | $2,202.81 |
| SACR5002743 | $1,468,117.10 | $776.24 |
| SACR5002744 | $24,680.44 | $13.05 |
| SACR5002745 | $1,362,330.77 | $720.31 |
| SACR5002746 | $784,449.96 | $414.76 |
| SACR5002747 | $590,506.99 | $312.22 |
| SACR5002748 | $851,900.71 | $450.43 |
| SACR5002749 | $591,035.22 | $312.50 |
| SACR5002750 | $724,663.05 | $383.15 |
| SACR5002751 | $127,417.48 | $67.37 |
| SACR5002752 | $1,038,989.63 | $549.35 |
| SACR5002753 | $2,649,183.78 | $1,400.71 |
| SACR5002754 | $665,263.15 | $351.75 |
| SACR5002755 | $1,032,942.24 | $546.15 |
| SACR5002756 | $128,520.68 | $67.95 |
| SACR5002757 | $1,530,367.82 | $809.15 |
| SACR5002758 | $880,630.61 | $465.62 |
| SACR5002759 | $1,317,897.91 | $696.81 |
| SACR5002760 | $1,303,552.58 | $689.23 |
| SACR5002761 | $751,296.14 | $397.23 |
| SACR5002762 | $698,354.64 | $369.24 |
| SACR5002763 | $35,567.72 | $18.81 |
| SACR5002764 | $1,488,351.50 | $786.94 |
| SACR5002765 | $238,045.64 | $125.86 |
| SACR5002766 | $1,238,372.66 | $654.77 |
| SACR5002767 | $245,010.10 | $129.54 |
| SACR5002768 | $856,523.68 | $452.87 |
| SACR5002769 | $997,418.86 | $527.37 |
| SACR5002770 | $727,386.83 | $384.59 |
| SACR5002771 | $1,190,147.79 | $629.27 |
| SACR5002772 | $631,574.03 | $333.93 |
| SACR5002773 | $1,197,813.46 | $633.32 |
| SACR5002774 | $890,386.66 | $470.78 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002775 | $1,377,473.86 | $728.31 |
| SACR5002776 | $1,447,025.70 | $765.09 |
| SACR5002777 | $300,949.66 | $159.12 |
| SACR5002778 | $2,001,256.78 | $1,058.13 |
| SACR5002779 | $2,204,475.36 | $1,165.57 |
| SACR5002780 | $877,679.49 | $464.06 |
| SACR5002781 | $1,286,987.75 | $680.47 |
| SACR5002782 | $913,208.83 | $482.84 |
| SACR5002783 | $755,149.12 | $399.27 |
| SACR5002784 | $752,995.34 | $398.13 |
| SACR5002785 | $845,094.08 | $446.83 |
| SACR5002786 | $840,836.68 | $444.58 |
| SACR5002787 | $876,864.02 | $463.63 |
| SACR5002788 | $1,338,584.81 | $707.75 |
| SACR5002789 | $2,195,811.65 | $1,160.99 |
| SACR5002790 | $1,583,185.25 | $837.08 |
| SACR5002791 | $1,864,766.47 | $985.96 |
| SACR5002792 | $519,435.33 | $274.64 |
| SACR5002793 | $785,478.56 | $415.31 |
| SACR5002794 | $1,812,716.85 | $958.44 |
| SACR5002795 | $2,098,807.55 | $1,109.71 |
| SACR5002796 | $3,005,707.28 | $1,589.21 |
| SACR5002797 | $447,627.68 | $236.67 |
| SACR5002798 | $916,989.54 | $484.84 |
| SACR5002799 | $586,200.39 | $309.94 |
| SACR5002800 | $990,370.09 | $523.64 |
| SACR5002801 | $2,249,484.09 | $1,189.37 |
| SACR5002802 | $1,641,916.27 | $868.13 |
| SACR5002803 | $448,416.13 | $237.09 |
| SACR5002804 | $34,235.29 | $18.10 |
| SACR5002805 | $1,413,109.72 | $747.16 |
| SACR5002806 | $791,514.99 | $418.50 |
| SACR5002807 | $1,012,034.96 | $535.09 |
| SACR5002808 | $291,435.77 | $154.09 |
| SACR5002809 | $1,766,526.52 | $934.02 |
| SACR5002810 | $871,947.84 | $461.03 |
| SACR5002811 | $700,230.72 | $370.23 |
| SACR5002812 | $636,053.08 | $336.30 |
| SACR5002813 | $1,338,406.83 | $707.66 |
| SACR5002814 | $509,216.95 | $269.24 |
| SACR5002815 | $378,565.09 | $200.16 |
| SACR5002816 | $608,205.35 | $321.58 |
| SACR5002817 | $1,106,394.17 | $584.99 |
| SACR5002818 | $534,102.31 | $282.40 |
| SACR5002819 | $355,087.32 | $187.75 |
| SACR5002820 | $1,029,427.62 | $544.29 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002821 | $1,947,226.64 | $1,029.56 |
| SACR5002822 | $840,287.90 | $444.29 |
| SACR5002823 | $659,875.18 | $348.90 |
| SACR5002824 | $2,909,823.23 | $1,538.51 |
| SACR5002825 | $1,875,621.44 | $991.70 |
| SACR5002826 | $705,385.54 | $372.96 |
| SACR5002827 | $670,046.20 | $354.27 |
| SACR5002828 | $1,759,302.69 | $930.20 |
| SACR5002829 | $1,474,954.04 | $779.85 |
| SACR5002830 | $3,653,353.57 | $1,931.64 |
| SACR5002831 | $1,363,818.72 | $721.09 |
| SACR5002832 | $803,459.95 | $424.81 |
| SACR5002833 | $942,260.57 | $498.20 |
| SACR5002834 | $1,618,369.16 | $855.68 |
| SACR5002835 | $1,538,030.99 | $813.21 |
| SACR5002836 | $1,378,544.36 | $728.88 |
| SACR5002837 | $1,170,602.56 | $618.93 |
| SACR5002838 | $879,443.02 | $464.99 |
| SACR5002839 | $442,528.51 | $233.98 |
| SACR5002840 | $115,245.00 | $60.93 |
| SACR5002841 | $760,279.92 | $401.98 |
| SACR5002842 | $785,909.65 | $415.53 |
| SACR5002843 | $1,883,271.50 | $995.74 |
| SACR5002844 | $1,391,042.79 | $735.49 |
| SACR5002845 | $2,036,150.47 | $1,076.58 |
| SACR5002846 | $684,919.04 | $362.14 |
| SACR5002847 | $1,073,911.48 | $567.81 |
| SACR5002848 | $1,418,631.35 | $750.07 |
| SACR5002849 | $375,204.64 | $198.38 |
| SACR5002850 | $2,032,736.32 | $1,074.77 |
| SACR5002851 | $1,054,423.94 | $557.51 |
| SACR5002852 | $1,475,674.40 | $780.24 |
| SACR5002853 | $1,251,828.82 | $661.88 |
| SACR5002854 | $453,946.56 | $240.02 |
| SACR5002855 | $1,701,019.74 | $899.38 |
| SACR5002856 | $576,451.24 | $304.79 |
| SACR5002857 | $863,444.68 | $456.53 |
| SACR5002858 | $1,489,804.56 | $787.71 |
| SACR5002859 | $435,286.25 | $230.15 |
| SACR5002860 | $295,105.27 | $156.03 |
| SACR5002861 | $489,110.73 | $258.61 |
| SACR5002862 | $1,555,361.58 | $822.37 |
| SACR5002863 | $332,425.04 | $175.76 |
| SACR5002864 | $930,509.29 | $491.99 |
| SACR5002865 | $271,389.61 | $143.49 |
| SACR5002866 | $1,409,186.42 | $745.08 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002867 | $2,242,048.86 | $1,185.44 |
| SACR5002868 | $740,352.54 | $391.45 |
| SACR5002869 | $1,298,014.90 | $686.30 |
| SACR5002870 | $1,074,206.95 | $567.97 |
| SACR5002871 | $1,292,208.16 | $683.23 |
| SACR5002872 | $1,456,845.23 | $770.28 |
| SACR5002873 | $468,928.83 | $247.94 |
| SACR5002874 | $1,485,179.75 | $785.26 |
| SACR5002875 | $673,840.59 | $356.28 |
| SACR5002876 | $866,166.62 | $457.97 |
| SACR5002877 | $3,060,775.32 | $1,618.33 |
| SACR5002878 | $910,995.64 | $481.67 |
| SACR5002879 | $1,507,153.05 | $796.88 |
| SACR5002880 | $3,228,535.80 | $1,707.03 |
| SACR5002881 | $61,493.44 | $32.51 |
| SACR5002882 | $2,722,248.28 | $1,439.34 |
| SACR5002883 | $2,685,552.41 | $1,419.94 |
| SACR5002884 | $2,332,311.12 | $1,233.17 |
| SACR5002885 | $1,609,527.01 | $851.01 |
| SACR5002886 | $1,625,211.53 | $859.30 |
| SACR5002887 | $2,854,816.62 | $1,509.43 |
| SACR5002888 | $1,319,504.21 | $697.66 |
| SACR5002889 | $1,779,580.47 | $940.92 |
| SACR5002890 | $85,209.37 | $45.05 |
| SACR5002891 | $1,448,824.39 | $766.04 |
| SACR5002892 | $840,538.44 | $444.42 |
| SACR5002893 | $1,506,622.32 | $796.60 |
| SACR5002894 | $2,459,992.68 | $1,300.67 |
| SACR5002895 | $1,346,026.92 | $711.69 |
| SACR5002896 | $843,761.62 | $446.12 |
| SACR5002897 | $1,051,165.60 | $555.78 |
| SACR5002898 | $69,693.75 | $36.85 |
| SACR5002899 | $608,202.88 | $321.58 |
| SACR5002900 | $2,818,845.07 | $1,490.41 |
| SACR5002901 | $90,635.08 | $47.92 |
| SACR5002902 | $1,490,926.38 | $788.30 |
| SACR5002903 | $2,159,408.60 | $1,141.75 |
| SACR5002904 | $547,686.94 | $289.58 |
| SACR5002905 | $889,348.90 | $470.23 |
| SACR5002906 | $2,169,900.00 | $1,147.29 |
| SACR5002907 | $1,423,096.97 | $752.44 |
| SACR5002908 | $1,997,903.70 | $1,056.35 |
| SACR5002909 | $2,582,992.38 | $1,365.71 |
| SACR5002910 | $737,727.76 | $390.06 |
| SACR5002911 | $1,420,006.76 | $750.80 |
| SACR5002912 | $126,661.02 | $66.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002913 | $948,763.63 | $501.64 |
| SACR5002914 | $240,090.98 | $126.94 |
| SACR5002915 | $1,424,867.77 | $753.37 |
| SACR5002916 | $670,940.25 | $354.75 |
| SACR5002917 | $1,229,829.27 | $650.25 |
| SACR5002918 | $994,722.24 | $525.94 |
| SACR5002919 | $1,654,563.50 | $874.82 |
| SACR5002920 | $1,330,155.06 | $703.29 |
| SACR5002921 | $667,452.98 | $352.90 |
| SACR5002922 | $2,191,352.33 | $1,158.64 |
| SACR5002923 | $2,158,978.58 | $1,141.52 |
| SACR5002924 | $1,892,462.36 | $1,000.60 |
| SACR5002925 | $1,520,861.02 | $804.13 |
| SACR5002926 | $1,726,121.41 | $912.65 |
| SACR5002927 | $1,465,088.98 | $774.64 |
| SACR5002928 | $2,166,635.98 | $1,145.57 |
| SACR5002929 | $2,245,197.46 | $1,187.11 |
| SACR5002930 | $794,566.64 | $420.11 |
| SACR5002931 | $41,131.13 | $21.75 |
| SACR5002932 | $1,599,631.20 | $845.77 |
| SACR5002933 | $393,705.68 | $208.16 |
| SACR5002934 | $1,552,830.70 | $821.03 |
| SACR5002935 | $3,338,225.69 | $1,765.02 |
| SACR5002936 | $4,649,008.80 | $2,458.08 |
| SACR5002937 | $2,685,254.68 | $1,419.78 |
| SACR5002938 | $846,119.71 | $447.37 |
| SACR5002939 | $485,256.30 | $256.57 |
| SACR5002940 | $653,421.05 | $345.48 |
| SACR5002941 | $1,724,924.83 | $912.02 |
| SACR5002942 | $1,287,066.63 | $680.51 |
| SACR5002943 | $1,355,150.91 | $716.51 |
| SACR5002944 | $2,236,940.28 | $1,182.74 |
| SACR5002945 | $53,558.13 | $28.32 |
| SACR5002946 | $206,183.66 | $109.02 |
| SACR5002947 | $2,761,947.96 | $1,460.33 |
| SACR5002948 | $1,053,376.69 | $556.95 |
| SACR5002949 | $2,551,524.86 | $1,349.07 |
| SACR5002950 | $931,963.60 | $492.76 |
| SACR5002951 | $2,295,323.68 | $1,213.61 |
| SACR5002952 | $1,297,652.36 | $686.11 |
| SACR5002953 | $1,659,314.98 | $877.33 |
| SACR5002954 | $1,285,954.27 | $679.92 |
| SACR5002955 | $2,309,375.40 | $1,221.04 |
| SACR5002956 | $74,851.36 | $39.58 |
| SACR5002957 | $2,680,277.60 | $1,417.15 |
| SACR5002958 | $1,569,192.90 | $829.68 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5002959 | $1,958,195.74 | $1,035.36 |
| SACR5002960 | $1,301,568.00 | $688.18 |
| SACR5002961 | $454,348.52 | $240.23 |
| SACR5002962 | $1,892,908.38 | $1,000.84 |
| SACR5002963 | $96,158.90 | $50.84 |
| SACR5002964 | $518,954.48 | $274.39 |
| SACR5002965 | $1,076,777.76 | $569.33 |
| SACR5002966 | $2,183,514.54 | $1,154.49 |
| SACR5002967 | $219,377.21 | $115.99 |
| SACR5002968 | $1,386,525.85 | $733.10 |
| SACR5002969 | $2,471,536.65 | $1,306.78 |
| SACR5002970 | $1,453,026.13 | $768.26 |
| SACR5002971 | $2,609,630.64 | $1,379.79 |
| SACR5002972 | $1,250,616.09 | $661.24 |
| SACR5002973 | $442,055.11 | $233.73 |
| SACR5002974 | $1,939,841.23 | $1,025.65 |
| SACR5002975 | $4,621,996.51 | $2,443.79 |
| SACR5002976 | $1,257,174.31 | $664.71 |
| SACR5002977 | $2,424,024.47 | $1,281.66 |
| SACR5002978 | $2,625,186.45 | $1,388.02 |
| SACR5002979 | $485,058.12 | $256.47 |
| SACR5002980 | $1,374,465.17 | $726.72 |
| SACR5002981 | $1,006,459.27 | $532.15 |
| SACR5002982 | $737,491.86 | $389.93 |
| SACR5002983 | $654,372.07 | $345.99 |
| SACR5002984 | $273,118.58 | $144.41 |
| SACR5002985 | $1,573,605.27 | $832.01 |
| SACR5002986 | $1,208,070.45 | $638.74 |
| SACR5002987 | $593,215.40 | $313.65 |
| SACR5002988 | $727,448.68 | $384.62 |
| SACR5002989 | $2,937,782.54 | $1,553.30 |
| SACR5002990 | $1,403,631.76 | $742.14 |
| SACR5002991 | $2,214,109.23 | $1,170.67 |
| SACR5002993 | $977,030.90 | $516.59 |
| SACR5002994 | $1,971,453.16 | $1,042.37 |
| SACR5002995 | $1,423,424.10 | $752.61 |
| SACR5002996 | $3,708,813.72 | $1,960.97 |
| SACR5002997 | $755,652.20 | $399.54 |
| SACR5002998 | $2,069,230.63 | $1,094.07 |
| SACR5002999 | $1,409,044.93 | $745.01 |
| SACR5003000 | $231,286.37 | $122.29 |
| SACR5003001 | $1,484,156.64 | $784.72 |
| SACR5003002 | $778,984.42 | $411.87 |
| SACR5003003 | $1,530,866.01 | $809.42 |
| SACR5003004 | $2,616,865.12 | $1,383.62 |
| SACR5003005 | $2,495,944.23 | $1,319.68 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003006 | $1,430,102.35 | $756.14 |
| SACR5003007 | $2,411,856.58 | $1,275.22 |
| SACR5003008 | $517,399.31 | $273.57 |
| SACR5003009 | $1,585,659.80 | $838.39 |
| SACR5003010 | $222,282.58 | $117.53 |
| SACR5003011 | $1,479,871.18 | $782.45 |
| SACR5003012 | $1,234,468.70 | $652.70 |
| SACR5003013 | $360,030.07 | $190.36 |
| SACR5003014 | $757,492.62 | $400.51 |
| SACR5003015 | $179,032.80 | $94.66 |
| SACR5003016 | $716,590.82 | $378.88 |
| SACR5003017 | $1,393,964.05 | $737.03 |
| SACR5003018 | $1,265,470.95 | $669.09 |
| SACR5003019 | $2,596,869.13 | $1,373.05 |
| SACR5003020 | $942,812.25 | $498.49 |
| SACR5003021 | $1,223,901.13 | $647.11 |
| SACR5003022 | $393,603.32 | $208.11 |
| SACR5003023 | $1,201,439.91 | $635.24 |
| SACR5003024 | $1,332,932.75 | $704.76 |
| SACR5003025 | $3,007,789.18 | $1,590.31 |
| SACR5003026 | $378,228.83 | $199.98 |
| SACR5003027 | $1,721,130.58 | $910.02 |
| SACR5003028 | $2,126,355.24 | $1,124.27 |
| SACR5003029 | $876,651.40 | $463.51 |
| SACR5003030 | $1,688,696.75 | $892.87 |
| SACR5003031 | $159,964.29 | $84.58 |
| SACR5003032 | $20,817.02 | $11.01 |
| SACR5003033 | $1,290,998.02 | $682.59 |
| SACR5003034 | $212,734.06 | $112.48 |
| SACR5003035 | $865,737.54 | $457.74 |
| SACR5003036 | $1,528,491.72 | $808.16 |
| SACR5003037 | $2,736,640.87 | $1,446.95 |
| SACR5003038 | $1,714,543.74 | $906.53 |
| SACR5003039 | $688,013.04 | $363.77 |
| SACR5003040 | $187,453.55 | $99.11 |
| SACR5003041 | $2,954,578.56 | $1,562.18 |
| SACR5003042 | $191,435.42 | $101.22 |
| SACR5003043 | $1,819,724.32 | $962.15 |
| SACR5003044 | $2,018,481.51 | $1,067.23 |
| SACR5003045 | $1,418,119.07 | $749.80 |
| SACR5003046 | $580,005.09 | $306.67 |
| SACR5003047 | $220,683.69 | $116.68 |
| SACR5003048 | $2,744,290.11 | $1,450.99 |
| SACR5003049 | $986,515.46 | $521.60 |
| SACR5003050 | $1,426,798.41 | $754.39 |
| SACR5003051 | $704,309.53 | $372.39 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003052 | $1,881,434.46 | $994.77 |
| SACR5003053 | $2,126,135.40 | $1,124.15 |
| SACR5003054 | $2,895,465.72 | $1,530.92 |
| SACR5003055 | $215,169.43 | $113.77 |
| SACR5003056 | $574,403.33 | $303.70 |
| SACR5003057 | $828,686.91 | $438.15 |
| SACR5003058 | $391,779.74 | $207.15 |
| SACR5003059 | $1,530,327.60 | $809.13 |
| SACR5003060 | $1,489,956.22 | $787.79 |
| SACR5003061 | $797,210.51 | $421.51 |
| SACR5003062 | $1,518,183.50 | $802.71 |
| SACR5003063 | $2,341,902.27 | $1,238.24 |
| SACR5003064 | $794,634.14 | $420.15 |
| SACR5003065 | $1,645,473.95 | $870.01 |
| SACR5003066 | $1,022,413.22 | $540.58 |
| SACR5003067 | $1,161,708.89 | $614.23 |
| SACR5003068 | $1,947,474.28 | $1,029.69 |
| SACR5003069 | $2,457,755.14 | $1,299.49 |
| SACR5003070 | $271,158.18 | $143.37 |
| SACR5003071 | $1,786,915.86 | $944.80 |
| SACR5003072 | $837,460.10 | $442.79 |
| SACR5003073 | $223,860.16 | $118.36 |
| SACR5003074 | $158,839.20 | $83.98 |
| SACR5003075 | $1,531,117.42 | $809.55 |
| SACR5003076 | $747,806.16 | $395.39 |
| SACR5003077 | $1,640,226.10 | $867.24 |
| SACR5003078 | $2,273,759.81 | $1,202.21 |
| SACR5003079 | $770,199.09 | $407.23 |
| SACR5003081 | $1,479,601.19 | $782.31 |
| SACR5003082 | $1,390,222.50 | $735.05 |
| SACR5003083 | $93,727.75 | $49.56 |
| SACR5003084 | $2,198,564.41 | $1,162.45 |
| SACR5003085 | $1,363,550.26 | $720.95 |
| SACR5003086 | $818,526.61 | $432.78 |
| SACR5003087 | $2,520,358.35 | $1,332.59 |
| SACR5003088 | $1,493,898.50 | $789.87 |
| SACR5003089 | $818,358.20 | $432.69 |
| SACR5003090 | $843,846.21 | $446.17 |
| SACR5003091 | $3,287,567.18 | $1,738.24 |
| SACR5003092 | $1,025,391.70 | $542.16 |
| SACR5003093 | $513,267.80 | $271.38 |
| SACR5003094 | $1,076,069.03 | $568.95 |
| SACR5003095 | $179,687.46 | $95.01 |
| SACR5003096 | $972,398.78 | $514.14 |
| SACR5003097 | $441,071.31 | $233.21 |
| SACR5003098 | $1,067,376.29 | $564.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003099 | $36,160.87 | $19.12 |
| SACR5003100 | $80,391.84 | $42.51 |
| SACR5003101 | $424,669.10 | $224.54 |
| SACR5003102 | $3,093,484.13 | $1,635.62 |
| SACR5003103 | $2,098,294.55 | $1,109.43 |
| SACR5003104 | $360,895.89 | $190.82 |
| SACR5003105 | $2,202,393.83 | $1,164.47 |
| SACR5003106 | $4,236,915.29 | $2,240.19 |
| SACR5003107 | $611,299.20 | $323.21 |
| SACR5003108 | $483,724.09 | $255.76 |
| SACR5003109 | $2,210,430.28 | $1,168.72 |
| SACR5003110 | $2,250,793.28 | $1,190.06 |
| SACR5003111 | $3,256,986.91 | $1,722.07 |
| SACR5003112 | $1,244,116.66 | $657.80 |
| SACR5003113 | $683,641.02 | $361.46 |
| SACR5003114 | $1,906,574.59 | $1,008.07 |
| SACR5003115 | $1,774,263.20 | $938.11 |
| SACR5003116 | $3,528,542.20 | $1,865.65 |
| SACR5003117 | $1,525,456.45 | $806.56 |
| SACR5003118 | $2,021,102.81 | $1,068.62 |
| SACR5003119 | $2,194,892.48 | $1,160.51 |
| SACR5003120 | $360,496.97 | $190.61 |
| SACR5003121 | $2,442,430.31 | $1,291.39 |
| SACR5003122 | $2,143,022.48 | $1,133.08 |
| SACR5003123 | $1,233,470.35 | $652.17 |
| SACR5003124 | $880,963.24 | $465.79 |
| SACR5003125 | $1,249,291.24 | $660.54 |
| SACR5003126 | $64,559.22 | $34.13 |
| SACR5003127 | $1,401,916.37 | $741.24 |
| SACR5003128 | $643,870.99 | $340.43 |
| SACR5003129 | $893,968.64 | $472.67 |
| SACR5003130 | $368,160.54 | $194.66 |
| SACR5003131 | $2,546,659.93 | $1,346.50 |
| SACR5003132 | $3,226,366.41 | $1,705.88 |
| SACR5003133 | $6,895,496.90 | $3,645.86 |
| SACR5003134 | $1,436,595.53 | $759.57 |
| SACR5003135 | $187,481.36 | $99.13 |
| SACR5003136 | $1,094,291.47 | $578.59 |
| SACR5003137 | $525,189.27 | $277.68 |
| SACR5003138 | $1,775,183.43 | $938.59 |
| SACR5003139 | $34,546.45 | $18.27 |
| SACR5003140 | $1,434,599.66 | $758.52 |
| SACR5003141 | $1,637,653.50 | $865.88 |
| SACR5003142 | $1,639,578.79 | $866.90 |
| SACR5003143 | $1,161,725.53 | $614.24 |
| SACR5003144 | $855,143.98 | $452.14 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003145 | $366,083.52 | $193.56 |
| SACR5003146 | $414,428.32 | $219.12 |
| SACR5003147 | $4,219,502.29 | $2,230.98 |
| SACR5003148 | $1,293,019.77 | $683.66 |
| SACR5003149 | $1,508,588.21 | $797.64 |
| SACR5003150 | $185,825.20 | $98.25 |
| SACR5003151 | $2,500,378.23 | $1,322.03 |
| SACR5003152 | $2,647,454.08 | $1,399.79 |
| SACR5003153 | $1,296,821.06 | $685.67 |
| SACR5003154 | $1,445,665.35 | $764.37 |
| SACR5003155 | $1,883,583.32 | $995.91 |
| SACR5003156 | $1,144,822.64 | $605.30 |
| SACR5003157 | $679,536.72 | $359.29 |
| SACR5003158 | $2,198,401.04 | $1,162.36 |
| SACR5003159 | $890,259.10 | $470.71 |
| SACR5003160 | $2,322,358.56 | $1,227.90 |
| SACR5003161 | $121,006.49 | $63.98 |
| SACR5003162 | $3,234,841.61 | $1,710.36 |
| SACR5003163 | $600,251.58 | $317.37 |
| SACR5003164 | $368,886.38 | $195.04 |
| SACR5003165 | $1,365,734.72 | $722.11 |
| SACR5003166 | $561,285.36 | $296.77 |
| SACR5003167 | $3,523,414.47 | $1,862.94 |
| SACR5003168 | $1,419,974.23 | $750.78 |
| SACR5003169 | $1,315,435.86 | $695.51 |
| SACR5003170 | $988,207.30 | $522.50 |
| SACR5003171 | $1,750,081.92 | $925.32 |
| SACR5003172 | $753,927.18 | $398.62 |
| SACR5003173 | $2,318,773.97 | $1,226.01 |
| SACR5003174 | $2,149,150.98 | $1,136.32 |
| SACR5003175 | $688,519.35 | $364.04 |
| SACR5003176 | $1,149,829.65 | $607.95 |
| SACR5003177 | $1,922,113.98 | $1,016.28 |
| SACR5003178 | $2,118,903.01 | $1,120.33 |
| SACR5003179 | $647,264.57 | $342.23 |
| SACR5003180 | $223,286.71 | $118.06 |
| SACR5003181 | $228,340.25 | $120.73 |
| SACR5003182 | $76,287.95 | $40.34 |
| SACR5003183 | $1,397,908.46 | $739.12 |
| SACR5003184 | $385,866.14 | $204.02 |
| SACR5003185 | $200,922.62 | $106.23 |
| SACR5003186 | $1,939,429.34 | $1,025.44 |
| SACR5003187 | $2,216,109.23 | $1,171.73 |
| SACR5003188 | $1,019,992.19 | $539.30 |
| SACR5003189 | $1,272,462.42 | $672.79 |
| SACR5003190 | $968,840.88 | $512.26 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003191 | $1,165,693.97 | $616.34 |
| SACR5003192 | $1,040,541.27 | $550.17 |
| SACR5003193 | $231,384.81 | $122.34 |
| SACR5003194 | $2,453,461.48 | $1,297.22 |
| SACR5003195 | $387,816.39 | $205.05 |
| SACR5003196 | $1,051,694.65 | $556.06 |
| SACR5003197 | $1,040,483.70 | $550.14 |
| SACR5003198 | $268,003.94 | $141.70 |
| SACR5003199 | $1,486,440.86 | $785.93 |
| SACR5003200 | $667,032.85 | $352.68 |
| SACR5003201 | $1,231,567.42 | $651.17 |
| SACR5003202 | $784,894.43 | $415.00 |
| SACR5003203 | $221,897.55 | $117.32 |
| SACR5003204 | $1,268,243.57 | $670.56 |
| SACR5003205 | $1,756,358.74 | $928.64 |
| SACR5003206 | $235,671.72 | $124.61 |
| SACR5003207 | $14,264.12 | $7.54 |
| SACR5003208 | $176,849.83 | $93.51 |
| SACR5003209 | $1,007,193.90 | $532.53 |
| SACR5003210 | $1,156,452.42 | $611.45 |
| SACR5003211 | $874,802.29 | $462.54 |
| SACR5003212 | $517,223.88 | $273.47 |
| SACR5003213 | $1,244,218.88 | $657.86 |
| SACR5003214 | $246,494.12 | $130.33 |
| SACR5003215 | $295,136.64 | $156.05 |
| SACR5003216 | $379,994.31 | $200.91 |
| SACR5003217 | $313,400.39 | $165.70 |
| SACR5003218 | $101,809.57 | $53.83 |
| SACR5003219 | $90,606.90 | $47.91 |
| SACR5003220 | $2,511,081.06 | $1,327.69 |
| SACR5003221 | $427,643.74 | $226.11 |
| SACR5003222 | $689,018.86 | $364.31 |
| SACR5003223 | $1,002,233.95 | $529.91 |
| SACR5003224 | $2,566,709.96 | $1,357.10 |
| SACR5003225 | $371,097.63 | $196.21 |
| SACR5003226 | $609,167.27 | $322.09 |
| SACR5003227 | $288,921.57 | $152.76 |
| SACR5003228 | $256,715.51 | $135.73 |
| SACR5003229 | $283,835.82 | $150.07 |
| SACR5003230 | $576,724.64 | $304.93 |
| SACR5003231 | $960,765.16 | $507.99 |
| SACR5003232 | $1,913,492.39 | $1,011.72 |
| SACR5003233 | $450,721.37 | $238.31 |
| SACR5003234 | $839,290.66 | $443.76 |
| SACR5003235 | $562,531.77 | $297.43 |
| SACR5003236 | $383,964.21 | $203.01 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003237 | $279,370.25 | $147.71 |
| SACR5003238 | $439,671.48 | $232.47 |
| SACR5003239 | $114,123.09 | $60.34 |
| SACR5003240 | $83,835.56 | $44.33 |
| SACR5003241 | $1,307,257.85 | $691.19 |
| SACR5003242 | $777,695.39 | $411.19 |
| SACR5003243 | $616,439.41 | $325.93 |
| SACR5003244 | $2,523,238.84 | $1,334.12 |
| SACR5003245 | $1,265,531.80 | $669.13 |
| SACR5003246 | $1,282,120.52 | $677.90 |
| SACR5003247 | $1,175,457.02 | $621.50 |
| SACR5003248 | $698,390.12 | $369.26 |
| SACR5003249 | $817,396.25 | $432.18 |
| SACR5003250 | $568,701.62 | $300.69 |
| SACR5003251 | $163,675.26 | $86.54 |
| SACR5003252 | $271,607.42 | $143.61 |
| SACR5003253 | $458,214.42 | $242.27 |
| SACR5003254 | $1,494,631.08 | $790.26 |
| SACR5003255 | $764,098.59 | $404.00 |
| SACR5003256 | $320,969.65 | $169.71 |
| SACR5003257 | $1,021,197.43 | $539.94 |
| SACR5003258 | $1,312,776.62 | $694.11 |
| SACR5003259 | $304,340.96 | $160.91 |
| SACR5003260 | $145,278.21 | $76.81 |
| SACR5003261 | $1,256,942.57 | $664.58 |
| SACR5003262 | $1,962,723.97 | $1,037.75 |
| SACR5003263 | $1,818,537.11 | $961.52 |
| SACR5003264 | $150,408.41 | $79.53 |
| SACR5003265 | $1,876,229.74 | $992.02 |
| SACR5003266 | $729,268.01 | $385.59 |
| SACR5003267 | $2,239,451.14 | $1,184.07 |
| SACR5003268 | $547,447.88 | $289.45 |
| SACR5003269 | $2,020,693.77 | $1,068.40 |
| SACR5003270 | $769,299.30 | $406.75 |
| SACR5003271 | $1,588,633.06 | $839.96 |
| SACR5003272 | $21,613.08 | $11.43 |
| SACR5003273 | $1,341,043.89 | $709.05 |
| SACR5003274 | $730,465.68 | $386.22 |
| SACR5003275 | $867,005.39 | $458.41 |
| SACR5003276 | $1,400,304.00 | $740.38 |
| SACR5003277 | $596,103.96 | $315.18 |
| SACR5003278 | $2,928,127.48 | $1,548.19 |
| SACR5003279 | $260,928.76 | $137.96 |
| SACR5003280 | $58,588.64 | $30.98 |
| SACR5003281 | $149,522.39 | $79.06 |
| SACR5003282 | $98,481.76 | $52.07 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003283 | $572,051.26 | $302.46 |
| SACR5003284 | $68,090.30 | $36.00 |
| SACR5003285 | $528,239.70 | $279.30 |
| SACR5003286 | $333,723.22 | $176.45 |
| SACR5003287 | $724,068.70 | $382.84 |
| SACR5003288 | $637,546.17 | $337.09 |
| SACR5003289 | $1,410,498.28 | $745.77 |
| SACR5003290 | $1,301,358.16 | $688.07 |
| SACR5003291 | $1,342,200.55 | $709.66 |
| SACR5003292 | $44,105.59 | $23.32 |
| SACR5003293 | $144,874.95 | $76.60 |
| SACR5003294 | $714,285.03 | $377.66 |
| SACR5003295 | $1,551,308.41 | $820.23 |
| SACR5003296 | $565,332.84 | $298.91 |
| SACR5003297 | $27,048.56 | $14.30 |
| SACR5003298 | $26,201.65 | $13.85 |
| SACR5003299 | $1,958,946.03 | $1,035.76 |
| SACR5003300 | $167,941.13 | $88.80 |
| SACR5003301 | $1,422,651.18 | $752.20 |
| SACR5003302 | $42,139.81 | $22.28 |
| SACR5003303 | $75,673.42 | $40.01 |
| SACR5003304 | $705,591.08 | $373.07 |
| SACR5003305 | $1,085,354.39 | $573.86 |
| SACR5003306 | $1,847,276.74 | $976.71 |
| SACR5003307 | $171,877.25 | $90.88 |
| SACR5003308 | $71,928.53 | $38.03 |
| SACR5003309 | $1,154,162.88 | $610.24 |
| SACR5003310 | $1,654,485.52 | $874.78 |
| SACR5003311 | $1,125,164.33 | $594.91 |
| SACR5003312 | $485,219.27 | $256.55 |
| SACR5003313 | $1,492,715.56 | $789.25 |
| SACR5003314 | $1,461,915.07 | $772.96 |
| SACR5003315 | $1,567,538.30 | $828.81 |
| SACR5003316 | $1,008,547.17 | $533.25 |
| SACR5003317 | $476,950.23 | $252.18 |
| SACR5003318 | $279,404.77 | $147.73 |
| SACR5003319 | $607,676.76 | $321.30 |
| SACR5003320 | $1,116,644.42 | $590.40 |
| SACR5003321 | $1,135,232.69 | $600.23 |
| SACR5003322 | $1,008,026.86 | $532.98 |
| SACR5003323 | $207,240.65 | $109.57 |
| SACR5003324 | $1,246,866.04 | $659.26 |
| SACR5003325 | $556,551.57 | $294.27 |
| SACR5003326 | $1,957,349.99 | $1,034.91 |
| SACR5003327 | $121,496.59 | $64.24 |
| SACR5003328 | $234,549.36 | $124.01 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003329 | $608,949.58 | $321.97 |
| SACR5003330 | $157,636.83 | $83.35 |
| SACR5003331 | $1,543,765.65 | $816.24 |
| SACR5003332 | $311,208.00 | $164.55 |
| SACR5003333 | $299,519.20 | $158.37 |
| SACR5003334 | $112,115.70 | $59.28 |
| SACR5003335 | $2,679,615.57 | $1,416.80 |
| SACR5003336 | $1,424,450.73 | $753.15 |
| SACR5003337 | $351,808.09 | $186.01 |
| SACR5003338 | $1,077,262.49 | $569.58 |
| SACR5003339 | $2,518,149.81 | $1,331.42 |
| SACR5003340 | $344,604.79 | $182.20 |
| SACR5003341 | $515,351.67 | $272.48 |
| SACR5003342 | $1,306,988.86 | $691.05 |
| SACR5003343 | $673,861.28 | $356.29 |
| SACR5003344 | $799,296.01 | $422.61 |
| SACR5003345 | $205,567.94 | $108.69 |
| SACR5003346 | $420,460.88 | $222.31 |
| SACR5003347 | $3,325,457.95 | $1,758.27 |
| SACR5003348 | $626,569.41 | $331.29 |
| SACR5003349 | $99,202.87 | $52.45 |
| SACR5003350 | $425,314.89 | $224.88 |
| SACR5003351 | $849,094.06 | $448.94 |
| SACR5003352 | $53,772.06 | $28.43 |
| SACR5003353 | $1,862,366.45 | $984.69 |
| SACR5003354 | $31,320.37 | $16.56 |
| SACR5003355 | $275,050.03 | $145.43 |
| SACR5003356 | $2,204,037.14 | $1,165.34 |
| SACR5003357 | $1,503,015.79 | $794.69 |
| SACR5003358 | $94,915.93 | $50.19 |
| SACR5003359 | $1,710,001.94 | $904.13 |
| SACR5003360 | $860,807.65 | $455.14 |
| SACR5003361 | $587,839.20 | $310.81 |
| SACR5003362 | $214,528.48 | $113.43 |
| SACR5003363 | $62,948.40 | $33.28 |
| SACR5003364 | $1,513,450.64 | $800.21 |
| SACR5003365 | $664,961.33 | $351.59 |
| SACR5003366 | $2,494,090.17 | $1,318.70 |
| SACR5003367 | $902,492.94 | $477.18 |
| SACR5003368 | $918,758.54 | $485.78 |
| SACR5003369 | $495,354.09 | $261.91 |
| SACR5003370 | $20,620.01 | $10.90 |
| SACR5003371 | $2,613,308.42 | $1,381.74 |
| SACR5003372 | $106,356.00 | $56.23 |
| SACR5003373 | $506,175.97 | $267.63 |
| SACR5003374 | $2,523,666.58 | $1,334.34 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003375 | $635,479.39 | $336.00 |
| SACR5003376 | $796,958.30 | $421.38 |
| SACR5003377 | $947,073.35 | $500.75 |
| SACR5003378 | $79,556.67 | $42.06 |
| SACR5003379 | $901,816.72 | $476.82 |
| SACR5003380 | $314,382.95 | $166.22 |
| SACR5003381 | $547,179.38 | $289.31 |
| SACR5003382 | $1,114,909.05 | $589.49 |
| SACR5003383 | $559,304.72 | $295.72 |
| SACR5003384 | $64,137.07 | $33.91 |
| SACR5003385 | $990,703.66 | $523.82 |
| SACR5003386 | $1,177,378.93 | $622.52 |
| SACR5003387 | $256,987.93 | $135.88 |
| SACR5003388 | $2,040,242.17 | $1,078.74 |
| SACR5003389 | $74,673.02 | $39.48 |
| SACR5003390 | $706,019.01 | $373.29 |
| SACR5003391 | $118,112.66 | $62.45 |
| SACR5003392 | $455,175.91 | $240.67 |
| SACR5003393 | $881,494.58 | $466.07 |
| SACR5003394 | $602,865.74 | $318.75 |
| SACR5003395 | $1,426,056.36 | $754.00 |
| SACR5003396 | $1,263,399.79 | $668.00 |
| SACR5003397 | $79,139.79 | $41.84 |
| SACR5003398 | $632,976.12 | $334.67 |
| SACR5003399 | $525,254.80 | $277.72 |
| SACR5003400 | $156,864.42 | $82.94 |
| SACR5003401 | $1,133,810.25 | $599.48 |
| SACR5003402 | $1,092,484.68 | $577.63 |
| SACR5003403 | $263,620.96 | $139.38 |
| SACR5003404 | $196,515.57 | $103.90 |
| SACR5003405 | $37,613.58 | $19.89 |
| SACR5003406 | $1,079,009.86 | $570.51 |
| SACR5003407 | $182,147.39 | $96.31 |
| SACR5003408 | $1,336,045.72 | $706.41 |
| SACR5003409 | $181,374.94 | $95.90 |
| SACR5003410 | $92,438.25 | $48.87 |
| SACR5003411 | $216,791.36 | $114.62 |
| SACR5003412 | $526,112.92 | $278.17 |
| SACR5003413 | $1,269,462.55 | $671.20 |
| SACR5003414 | $1,355,789.85 | $716.85 |
| SACR5003415 | $912,704.52 | $482.58 |
| SACR5003416 | $195,656.46 | $103.45 |
| SACR5003417 | $1,503,304.35 | $794.84 |
| SACR5003418 | $2,531,707.71 | $1,338.59 |
| SACR5003419 | $2,128,910.26 | $1,125.62 |
| SACR5003420 | $61,359.84 | $32.44 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003421 | $1,042,639.22 | $551.28 |
| SACR5003422 | $169,015.85 | $89.36 |
| SACR5003423 | $775,375.95 | $409.97 |
| SACR5003424 | $475,429.44 | $251.37 |
| SACR5003425 | $1,430,257.84 | $756.22 |
| SACR5003426 | $2,172,729.04 | $1,148.79 |
| SACR5003427 | $466,739.53 | $246.78 |
| SACR5003428 | $1,957,938.17 | $1,035.22 |
| SACR5003429 | $74,723.26 | $39.51 |
| SACR5003430 | $2,562,737.01 | $1,355.00 |
| SACR5003431 | $257,370.87 | $136.08 |
| SACR5003432 | $1,257,462.30 | $664.86 |
| SACR5003433 | $268,582.88 | $142.01 |
| SACR5003434 | $208,881.86 | $110.44 |
| SACR5003435 | $1,199,894.64 | $634.42 |
| SACR5003436 | $1,523,022.08 | $805.27 |
| SACR5003437 | $1,123,480.48 | $594.02 |
| SACR5003438 | $733,689.54 | $387.92 |
| SACR5003439 | $1,090,007.22 | $576.32 |
| SACR5003440 | $1,874,647.55 | $991.18 |
| SACR5003441 | $1,308,212.21 | $691.69 |
| SACR5003442 | $829,127.69 | $438.39 |
| SACR5003443 | $489,764.59 | $258.95 |
| SACR5003444 | $647,768.34 | $342.50 |
| SACR5003445 | $695,257.77 | $367.60 |
| SACR5003446 | $276,800.11 | $146.35 |
| SACR5003447 | $1,504,474.49 | $795.46 |
| SACR5003448 | $536,492.44 | $283.66 |
| SACR5003449 | $916,170.86 | $484.41 |
| SACR5003450 | $955,096.49 | $504.99 |
| SACR5003451 | $1,099,340.88 | $581.26 |
| SACR5003452 | $1,078,507.22 | $570.24 |
| SACR5003453 | $2,711,284.30 | $1,433.54 |
| SACR5003454 | $348,405.42 | $184.21 |
| SACR5003455 | $2,753,889.22 | $1,456.07 |
| SACR5003456 | $571,303.65 | $302.07 |
| SACR5003457 | $107,281.49 | $56.72 |
| SACR5003458 | $127,090.62 | $67.20 |
| SACR5003459 | $2,566,243.80 | $1,356.85 |
| SACR5003460 | $343,178.10 | $181.45 |
| SACR5003461 | $920,355.44 | $486.62 |
| SACR5003462 | $963,623.22 | $509.50 |
| SACR5003463 | $660,561.64 | $349.26 |
| SACR5003464 | $241,126.85 | $127.49 |
| SACR5003465 | $992,572.53 | $524.80 |
| SACR5003466 | $644,701.42 | $340.87 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003467 | $1,456,927.15 | $770.32 |
| SACR5003468 | $197,873.34 | $104.62 |
| SACR5003469 | $116,584.69 | $61.64 |
| SACR5003470 | $1,540,378.10 | $814.45 |
| SACR5003471 | $1,279,941.45 | $676.75 |
| SACR5003472 | $1,595,456.97 | $843.57 |
| SACR5003473 | $1,679,156.96 | $887.82 |
| SACR5003474 | $1,065,930.90 | $563.59 |
| SACR5003475 | $53,256.22 | $28.16 |
| SACR5003476 | $101,248.00 | $53.53 |
| SACR5003477 | $730,141.70 | $386.05 |
| SACR5003478 | $267,806.82 | $141.60 |
| SACR5003479 | $568,824.05 | $300.76 |
| SACR5003480 | $1,815,091.46 | $959.70 |
| SACR5003481 | $58,088.00 | $30.71 |
| SACR5003482 | $68,349.33 | $36.14 |
| SACR5003483 | $235,476.53 | $124.50 |
| SACR5003484 | $302,303.38 | $159.84 |
| SACR5003485 | $57,963.37 | $30.65 |
| SACR5003486 | $326,284.16 | $172.52 |
| SACR5003487 | $434,939.79 | $229.97 |
| SACR5003488 | $1,721,582.11 | $910.25 |
| SACR5003489 | $106,053.62 | $56.07 |
| SACR5003490 | $166,398.23 | $87.98 |
| SACR5003491 | $1,815,756.50 | $960.05 |
| SACR5003492 | $1,963,056.03 | $1,037.93 |
| SACR5003493 | $735,962.84 | $389.13 |
| SACR5003494 | $93,171.16 | $49.26 |
| SACR5003495 | $1,257,044.86 | $664.64 |
| SACR5003496 | $1,265,840.01 | $669.29 |
| SACR5003497 | $1,284,759.13 | $679.29 |
| SACR5003498 | $184,381.40 | $97.49 |
| SACR5003499 | $123,051.81 | $65.06 |
| SACR5003500 | $2,727,057.91 | $1,441.88 |
| SACR5003501 | $568,185.63 | $300.42 |
| SACR5003502 | $810,537.92 | $428.56 |
| SACR5003503 | $1,949,839.85 | $1,030.94 |
| SACR5003504 | $590,027.34 | $311.97 |
| SACR5003505 | $647,403.73 | $342.30 |
| SACR5003506 | $354,322.29 | $187.34 |
| SACR5003507 | $212,399.09 | $112.30 |
| SACR5003508 | $658,238.32 | $348.03 |
| SACR5003509 | $245,497.27 | $129.80 |
| SACR5003510 | $137,532.87 | $72.72 |
| SACR5003511 | $538,699.17 | $284.83 |
| SACR5003512 | $406,640.40 | $215.00 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003513 | $305,736.09 | $161.65 |
| SACR5003514 | $1,222,093.67 | $646.16 |
| SACR5003515 | $292,818.31 | $154.82 |
| SACR5003516 | $1,611,825.91 | $852.22 |
| SACR5003517 | $1,512,311.31 | $799.61 |
| SACR5003518 | $643,808.76 | $340.40 |
| SACR5003519 | $1,117,156.32 | $590.68 |
| SACR5003520 | $1,125,250.00 | $594.95 |
| SACR5003521 | $1,307,587.36 | $691.36 |
| SACR5003522 | $721,264.36 | $381.35 |
| SACR5003523 | $404,119.98 | $213.67 |
| SACR5003524 | $113,109.34 | $59.80 |
| SACR5003525 | $171,034.08 | $90.43 |
| SACR5003526 | $62,659.14 | $33.13 |
| SACR5003527 | $1,760,584.63 | $930.88 |
| SACR5003528 | $509,093.50 | $269.17 |
| SACR5003529 | $795,658.27 | $420.69 |
| SACR5003530 | $1,675,135.20 | $885.70 |
| SACR5003531 | $1,916,069.81 | $1,013.09 |
| SACR5003532 | $1,739,114.74 | $919.52 |
| SACR5003533 | $1,952,214.84 | $1,032.20 |
| SACR5003534 | $509,029.64 | $269.14 |
| SACR5003535 | $755,711.46 | $399.57 |
| SACR5003536 | $181,501.01 | $95.97 |
| SACR5003537 | $143,854.72 | $76.06 |
| SACR5003538 | $1,573,641.50 | $832.03 |
| SACR5003539 | $177,295.13 | $93.74 |
| SACR5003540 | $213,206.14 | $112.73 |
| SACR5003541 | $230,102.78 | $121.66 |
| SACR5003542 | $94,590.24 | $50.01 |
| SACR5003543 | $132,171.42 | $69.88 |
| SACR5003544 | $1,355,161.36 | $716.52 |
| SACR5003545 | $1,212,320.25 | $640.99 |
| SACR5003546 | $1,724,318.08 | $911.70 |
| SACR5003547 | $1,379,336.04 | $729.30 |
| SACR5003548 | $412,917.10 | $218.32 |
| SACR5003549 | $1,037,525.65 | $548.57 |
| SACR5003550 | $572,904.39 | $302.91 |
| SACR5003551 | $1,229,693.53 | $650.18 |
| SACR5003552 | $1,173,448.35 | $620.44 |
| SACR5003553 | $818,729.90 | $432.89 |
| SACR5003554 | $98,196.33 | $51.92 |
| SACR5003555 | $60,221.57 | $31.84 |
| SACR5003556 | $96,327.34 | $50.93 |
| SACR5003557 | $713,937.05 | $377.48 |
| SACR5003558 | $391,148.46 | $206.81 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003559 | $515,129.50 | $272.37 |
| SACR5003560 | $655,857.68 | $346.77 |
| SACR5003561 | $1,338,121.40 | $707.51 |
| SACR5003562 | $1,448,307.53 | $765.77 |
| SACR5003563 | $453,564.73 | $239.81 |
| SACR5003564 | $1,407,629.95 | $744.26 |
| SACR5003565 | $50,352.16 | $26.62 |
| SACR5003566 | $2,452,806.20 | $1,296.88 |
| SACR5003567 | $452,017.59 | $239.00 |
| SACR5003568 | $227,473.82 | $120.27 |
| SACR5003569 | $1,344,646.06 | $710.96 |
| SACR5003570 | $1,379,614.63 | $729.45 |
| SACR5003571 | $234,581.84 | $124.03 |
| SACR5003572 | $59,650.21 | $31.54 |
| SACR5003573 | $622,631.24 | $329.20 |
| SACR5003574 | $636,681.10 | $336.63 |
| SACR5003575 | $1,711,105.70 | $904.72 |
| SACR5003576 | $933,812.68 | $493.74 |
| SACR5003577 | $3,633,213.67 | $1,920.99 |
| SACR5003578 | $1,179,956.07 | $623.88 |
| SACR5003579 | $302,166.18 | $159.76 |
| SACR5003580 | $1,185,011.61 | $626.55 |
| SACR5003581 | $1,199,649.23 | $634.29 |
| SACR5003582 | $1,455,479.31 | $769.56 |
| SACR5003583 | $1,132,613.93 | $598.85 |
| SACR5003584 | $101,581.67 | $53.71 |
| SACR5003585 | $1,311,430.51 | $693.39 |
| SACR5003586 | $902,476.94 | $477.17 |
| SACR5003587 | $2,314,585.94 | $1,223.79 |
| SACR5003588 | $1,164,938.29 | $615.94 |
| SACR5003589 | $1,741,093.01 | $920.57 |
| SACR5003590 | $1,117,451.33 | $590.83 |
| SACR5003591 | $2,065,342.53 | $1,092.01 |
| SACR5003592 | $191,592.23 | $101.30 |
| SACR5003593 | $1,143,324.71 | $604.51 |
| SACR5003594 | $2,020,008.54 | $1,068.04 |
| SACR5003595 | $1,623,964.00 | $858.64 |
| SACR5003596 | $2,635,579.67 | $1,393.51 |
| SACR5003597 | $471,178.28 | $249.13 |
| SACR5003598 | $303,650.23 | $160.55 |
| SACR5003599 | $871,011.62 | $460.53 |
| SACR5003600 | $560,607.53 | $296.41 |
| SACR5003601 | $1,302,143.16 | $688.48 |
| SACR5003602 | $74,184.46 | $39.22 |
| SACR5003603 | $1,995,226.72 | $1,054.94 |
| SACR5003604 | $681,490.52 | $360.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003605 | $1,319,907.28 | $697.88 |
| SACR5003606 | $96,468.12 | $51.01 |
| SACR5003607 | $36,589.41 | $19.35 |
| SACR5003608 | $1,138,892.35 | $602.17 |
| SACR5003609 | $1,152,188.63 | $609.20 |
| SACR5003610 | $23,862.78 | $12.62 |
| SACR5003611 | $144,242.53 | $76.27 |
| SACR5003612 | $2,869,538.75 | $1,517.21 |
| SACR5003613 | $880,015.48 | $465.29 |
| SACR5003614 | $1,727,390.70 | $913.33 |
| SACR5003615 | $298,601.83 | $157.88 |
| SACR5003616 | $1,501,209.19 | $793.74 |
| SACR5003617 | $588,286.42 | $311.05 |
| SACR5003618 | $1,847,308.26 | $976.73 |
| SACR5003619 | $1,601,358.99 | $846.69 |
| SACR5003620 | $1,425,897.52 | $753.92 |
| SACR5003621 | $1,318,631.67 | $697.20 |
| SACR5003622 | $1,297,651.79 | $686.11 |
| SACR5003623 | $655,642.29 | $346.66 |
| SACR5003624 | $1,047,924.13 | $554.07 |
| SACR5003625 | $1,226,853.72 | $648.68 |
| SACR5003626 | $343,214.96 | $181.47 |
| SACR5003627 | $286,339.54 | $151.40 |
| SACR5003628 | $1,082,779.62 | $572.50 |
| SACR5003629 | $519,850.87 | $274.86 |
| SACR5003630 | $845,913.86 | $447.26 |
| SACR5003631 | $798,472.47 | $422.18 |
| SACR5003632 | $3,756,833.27 | $1,986.36 |
| SACR5003633 | $119,787.41 | $63.34 |
| SACR5003634 | $295,961.60 | $156.48 |
| SACR5003635 | $121,208.84 | $64.09 |
| SACR5003636 | $1,930,003.28 | $1,020.45 |
| SACR5003637 | $1,111,160.40 | $587.51 |
| SACR5003638 | $67,220.66 | $35.54 |
| SACR5003639 | $1,386,000.98 | $732.82 |
| SACR5003640 | $1,521,325.37 | $804.37 |
| SACR5003641 | $1,286,433.51 | $680.18 |
| SACR5003642 | $771,500.07 | $407.92 |
| SACR5003643 | $1,046,399.00 | $553.26 |
| SACR5003644 | $2,246,159.85 | $1,187.61 |
| SACR5003645 | $716,889.14 | $379.04 |
| SACR5003646 | $1,790,301.20 | $946.59 |
| SACR5003647 | $393,758.76 | $208.19 |
| SACR5003648 | $94,116.06 | $49.76 |
| SACR5003649 | $1,484,734.20 | $785.03 |
| SACR5003650 | $540,014.85 | $285.52 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003651 | $298,478.67 | $157.81 |
| SACR5003652 | $1,796,767.43 | $950.01 |
| SACR5003653 | $1,209,555.91 | $639.53 |
| SACR5003654 | $861,878.69 | $455.70 |
| SACR5003655 | $526,925.38 | $278.60 |
| SACR5003656 | $2,997,422.48 | $1,584.83 |
| SACR5003657 | $2,696,143.84 | $1,425.54 |
| SACR5003658 | $1,518,497.60 | $802.88 |
| SACR5003659 | $2,238,496.92 | $1,183.56 |
| SACR5003660 | $1,030,184.27 | $544.69 |
| SACR5003661 | $385,943.80 | $204.06 |
| SACR5003662 | $225,872.08 | $119.43 |
| SACR5003663 | $265,592.90 | $140.43 |
| SACR5003664 | $2,075,556.75 | $1,097.41 |
| SACR5003665 | $118,865.11 | $62.85 |
| SACR5003666 | $185,879.26 | $98.28 |
| SACR5003667 | $666,270.91 | $352.28 |
| SACR5003668 | $637,799.92 | $337.22 |
| SACR5003669 | $873,441.30 | $461.82 |
| SACR5003670 | $1,117,738.28 | $590.98 |
| SACR5003671 | $1,251,179.06 | $661.54 |
| SACR5003672 | $75,395.88 | $39.86 |
| SACR5003673 | $1,110,808.17 | $587.32 |
| SACR5003674 | $1,396,648.61 | $738.45 |
| SACR5003675 | $353,464.03 | $186.89 |
| SACR5003676 | $110,713.95 | $58.54 |
| SACR5003677 | $1,175,224.68 | $621.38 |
| SACR5003678 | $648,219.43 | $342.73 |
| SACR5003679 | $2,113,236.17 | $1,117.33 |
| SACR5003680 | $49,238.51 | $26.03 |
| SACR5003681 | $1,640,769.40 | $867.53 |
| SACR5003682 | $367,751.79 | $194.44 |
| SACR5003683 | $680,760.63 | $359.94 |
| SACR5003684 | $1,833,543.09 | $969.45 |
| SACR5003685 | $1,274,125.24 | $673.67 |
| SACR5003686 | $850,620.75 | $449.75 |
| SACR5003687 | $71,661.00 | $37.89 |
| SACR5003688 | $1,032,377.49 | $545.85 |
| SACR5003689 | $1,258,342.94 | $665.33 |
| SACR5003690 | $1,312,566.20 | $693.99 |
| SACR5003691 | $1,606,095.75 | $849.19 |
| SACR5003692 | $74,342.51 | $39.31 |
| SACR5003693 | $2,447,200.73 | $1,293.91 |
| SACR5003694 | $674,405.02 | $356.58 |
| SACR5003695 | $939,752.82 | $496.88 |
| SACR5003696 | $1,450,264.13 | $766.80 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003697 | $1,996,779.84 | $1,055.76 |
| SACR5003698 | $1,141,558.31 | $603.58 |
| SACR5003699 | $645,669.11 | $341.39 |
| SACR5003700 | $1,120,141.92 | $592.25 |
| SACR5003701 | $1,357,718.07 | $717.87 |
| SACR5003702 | $172,813.28 | $91.37 |
| SACR5003703 | $1,268,391.76 | $670.64 |
| SACR5003704 | $994,422.77 | $525.78 |
| SACR5003705 | $970,763.16 | $513.27 |
| SACR5003706 | $33,964.93 | $17.96 |
| SACR5003707 | $670,670.22 | $354.60 |
| SACR5003708 | $500,338.72 | $264.54 |
| SACR5003709 | $778,942.42 | $411.85 |
| SACR5003710 | $95,621.26 | $50.56 |
| SACR5003711 | $883,210.39 | $466.98 |
| SACR5003712 | $113,478.84 | $60.00 |
| SACR5003713 | $466,026.61 | $246.40 |
| SACR5003714 | $173,488.84 | $91.73 |
| SACR5003715 | $1,663,809.19 | $879.71 |
| SACR5003716 | $1,166,166.54 | $616.59 |
| SACR5003718 | $1,025,451.77 | $542.19 |
| SACR5003719 | $268,720.82 | $142.08 |
| SACR5003720 | $1,631,518.07 | $862.63 |
| SACR5003721 | $843,441.73 | $445.95 |
| SACR5003722 | $242,850.27 | $128.40 |
| SACR5003723 | $51,387.68 | $27.17 |
| SACR5003724 | $170,605.60 | $90.20 |
| SACR5003725 | $643,761.37 | $340.38 |
| SACR5003726 | $392,419.98 | $207.48 |
| SACR5003727 | $542,468.08 | $286.82 |
| SACR5003728 | $1,148,371.34 | $607.18 |
| SACR5003729 | $4,784.66 | $2.53 |
| SACR5003730 | $428,479.21 | $226.55 |
| SACR5003731 | $2,529,222.74 | $1,337.28 |
| SACR5003732 | $50,047.42 | $26.46 |
| SACR5003733 | $939,015.74 | $496.49 |
| SACR5003734 | $114,653.46 | $60.62 |
| SACR5003735 | $1,280,726.74 | $677.16 |
| SACR5003736 | $464,997.43 | $245.86 |
| SACR5003737 | $1,106,445.69 | $585.01 |
| SACR5003738 | $1,968,832.37 | $1,040.98 |
| SACR5003739 | $1,037,280.90 | $548.44 |
| SACR5003740 | $444,914.11 | $235.24 |
| SACR5003741 | $2,775,651.21 | $1,467.57 |
| SACR5003742 | $694,584.53 | $367.25 |
| SACR5003743 | $1,481,436.66 | $783.28 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003744 | $1,317,233.01 | $696.46 |
| SACR5003745 | $1,629,580.99 | $861.61 |
| SACR5003746 | $818,985.11 | $433.02 |
| SACR5003747 | $118,190.32 | $62.49 |
| SACR5003748 | $844,232.73 | $446.37 |
| SACR5003749 | $472,516.43 | $249.83 |
| SACR5003750 | $439,882.77 | $232.58 |
| SACR5003751 | $546,838.42 | $289.13 |
| SACR5003752 | $1,835,465.46 | $970.47 |
| SACR5003753 | $614,417.03 | $324.86 |
| SACR5003754 | $2,617,784.03 | $1,384.10 |
| SACR5003755 | $2,774,394.28 | $1,466.91 |
| SACR5003756 | $807,395.01 | $426.89 |
| SACR5003757 | $1,154,372.27 | $610.35 |
| SACR5003758 | $205,831.18 | $108.83 |
| SACR5003759 | $1,618,424.60 | $855.71 |
| SACR5003760 | $544,706.99 | $288.00 |
| SACR5003761 | $2,617,607.61 | $1,384.01 |
| SACR5003762 | $1,329,411.89 | $702.90 |
| SACR5003763 | $939,876.73 | $496.94 |
| SACR5003764 | $700,532.17 | $370.39 |
| SACR5003765 | $579,007.17 | $306.14 |
| SACR5003766 | $1,446,691.10 | $764.91 |
| SACR5003767 | $626,764.07 | $331.39 |
| SACR5003768 | $415,626.07 | $219.75 |
| SACR5003769 | $848,315.87 | $448.53 |
| SACR5003770 | $708,980.95 | $374.86 |
| SACR5003771 | $101,773.95 | $53.81 |
| SACR5003772 | $130,234.49 | $68.86 |
| SACR5003773 | $1,083,182.39 | $572.71 |
| SACR5003774 | $1,331,395.23 | $703.95 |
| SACR5003775 | $364,906.99 | $192.94 |
| SACR5003776 | $1,253,632.20 | $662.83 |
| SACR5003777 | $1,663,474.85 | $879.53 |
| SACR5003778 | $1,430,089.64 | $756.13 |
| SACR5003779 | $631,913.06 | $334.11 |
| SACR5003780 | $663,478.35 | $350.80 |
| SACR5003781 | $1,486,355.43 | $785.88 |
| SACR5003782 | $32,042.80 | $16.94 |
| SACR5003783 | $176,066.08 | $93.09 |
| SACR5003784 | $974,773.30 | $515.39 |
| SACR5003785 | $1,368,551.51 | $723.60 |
| SACR5003786 | $58,632.71 | $31.00 |
| SACR5003787 | $1,038,425.77 | $549.05 |
| SACR5003788 | $80,403.69 | $42.51 |
| SACR5003789 | $1,526,413.85 | $807.06 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003790 | $1,234,063.41 | $652.49 |
| SACR5003791 | $78,471.29 | $41.49 |
| SACR5003792 | $114,633.63 | $60.61 |
| SACR5003793 | $677,438.39 | $358.18 |
| SACR5003794 | $1,188,680.66 | $628.49 |
| SACR5003795 | $1,915,210.36 | $1,012.63 |
| SACR5003796 | $763,265.44 | $403.56 |
| SACR5003797 | $408,460.10 | $215.97 |
| SACR5003798 | $150,421.64 | $79.53 |
| SACR5003799 | $836,329.71 | $442.19 |
| SACR5003800 | $78,419.22 | $41.46 |
| SACR5003801 | $1,818,580.34 | $961.54 |
| SACR5003802 | $3,520,741.92 | $1,861.53 |
| SACR5003803 | $1,773,974.94 | $937.96 |
| SACR5003804 | $310,152.31 | $163.99 |
| SACR5003805 | $553,454.56 | $292.63 |
| SACR5003806 | $1,005,166.29 | $531.46 |
| SACR5003807 | $38,894.60 | $20.56 |
| SACR5003808 | $1,821,371.28 | $963.02 |
| SACR5003809 | $2,036,694.36 | $1,076.86 |
| SACR5003810 | $369,264.96 | $195.24 |
| SACR5003811 | $876,758.09 | $463.57 |
| SACR5003812 | $134,664.67 | $71.20 |
| SACR5003813 | $572,084.26 | $302.48 |
| SACR5003814 | $720,472.08 | $380.94 |
| SACR5003815 | $339,440.89 | $179.47 |
| SACR5003816 | $652,508.02 | $345.00 |
| SACR5003817 | $475,724.21 | $251.53 |
| SACR5003818 | $758,080.49 | $400.82 |
| SACR5003819 | $532,022.90 | $281.30 |
| SACR5003820 | $245,985.42 | $130.06 |
| SACR5003821 | $382,634.19 | $202.31 |
| SACR5003822 | $1,000,713.25 | $529.11 |
| SACR5003823 | $413,227.26 | $218.49 |
| SACR5003824 | $44,568.33 | $23.56 |
| SACR5003825 | $1,038,559.40 | $549.12 |
| SACR5003826 | $2,051,422.43 | $1,084.65 |
| SACR5003827 | $841,147.55 | $444.74 |
| SACR5003828 | $1,076,596.35 | $569.23 |
| SACR5003829 | $177,078.77 | $93.63 |
| SACR5003830 | $1,543,618.19 | $816.16 |
| SACR5003831 | $1,730,861.79 | $915.16 |
| SACR5003832 | $1,648,875.62 | $871.81 |
| SACR5003833 | $86,441.05 | $45.70 |
| SACR5003834 | $37,752.03 | $19.96 |
| SACR5003835 | $49,183.63 | $26.00 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003836 | $2,394,818.43 | $1,266.22 |
| SACR5003837 | $1,772,477.87 | $937.16 |
| SACR5003838 | $308,182.83 | $162.95 |
| SACR5003839 | $107,012.48 | $56.58 |
| SACR5003840 | $773,763.93 | $409.11 |
| SACR5003841 | $536,685.09 | $283.76 |
| SACR5003842 | $365,189.79 | $193.09 |
| SACR5003843 | $1,540,790.24 | $814.66 |
| SACR5003844 | $513,535.86 | $271.52 |
| SACR5003845 | $1,573,580.50 | $832.00 |
| SACR5003846 | $1,191,127.96 | $629.79 |
| SACR5003847 | $251,681.12 | $133.07 |
| SACR5003848 | $1,752,283.54 | $926.49 |
| SACR5003849 | $703,985.96 | $372.22 |
| SACR5003850 | $172,561.05 | $91.24 |
| SACR5003851 | $1,980,164.37 | $1,046.97 |
| SACR5003852 | $521,477.18 | $275.72 |
| SACR5003853 | $136,344.30 | $72.09 |
| SACR5003854 | $1,481,354.16 | $783.24 |
| SACR5003855 | $623,150.35 | $329.48 |
| SACR5003856 | $536,723.53 | $283.78 |
| SACR5003857 | $448,597.50 | $237.19 |
| SACR5003858 | $1,895,644.90 | $1,002.29 |
| SACR5003859 | $310,820.80 | $164.34 |
| SACR5003860 | $2,291,806.09 | $1,211.75 |
| SACR5003861 | $1,125,696.03 | $595.19 |
| SACR5003862 | $139,952.20 | $74.00 |
| SACR5003863 | $318,342.98 | $168.32 |
| SACR5003864 | $971,281.71 | $513.55 |
| SACR5003865 | $1,693,735.98 | $895.53 |
| SACR5003866 | $1,201,065.53 | $635.04 |
| SACR5003867 | $78,421.99 | $41.46 |
| SACR5003868 | $525,183.08 | $277.68 |
| SACR5003869 | $372,100.21 | $196.74 |
| SACR5003870 | $243,201.67 | $128.59 |
| SACR5003871 | $391,330.67 | $206.91 |
| SACR5003872 | $809,095.69 | $427.79 |
| SACR5003873 | $26,353.78 | $13.93 |
| SACR5003874 | $82,482.33 | $43.61 |
| SACR5003875 | $1,562,718.21 | $826.26 |
| SACR5003876 | $1,304,203.67 | $689.57 |
| SACR5003877 | $1,031,798.60 | $545.54 |
| SACR5003878 | $843,848.28 | $446.17 |
| SACR5003879 | $155,142.64 | $82.03 |
| SACR5003880 | $697,370.44 | $368.72 |
| SACR5003881 | $772,538.42 | $408.47 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003882 | $1,995,320.23 | $1,054.99 |
| SACR5003883 | $1,452,629.43 | $768.05 |
| SACR5003884 | $362,237.84 | $191.53 |
| SACR5003885 | $1,795,717.86 | $949.45 |
| SACR5003886 | $1,790,004.61 | $946.43 |
| SACR5003887 | $1,632,792.24 | $863.31 |
| SACR5003888 | $98,172.95 | $51.91 |
| SACR5003889 | $1,749,287.18 | $924.90 |
| SACR5003890 | $592,780.62 | $313.42 |
| SACR5003891 | $506,857.91 | $267.99 |
| SACR5003892 | $1,683,796.64 | $890.28 |
| SACR5003893 | $42,305.83 | $22.37 |
| SACR5003894 | $1,456,567.84 | $770.13 |
| SACR5003895 | $2,992,512.55 | $1,582.23 |
| SACR5003896 | $1,187,152.28 | $627.68 |
| SACR5003897 | $496,949.79 | $262.75 |
| SACR5003898 | $1,545,710.73 | $817.27 |
| SACR5003899 | $894,939.74 | $473.18 |
| SACR5003900 | $1,355,740.12 | $716.82 |
| SACR5003901 | $1,591,789.82 | $841.63 |
| SACR5003902 | $1,432,717.81 | $757.52 |
| SACR5003903 | $603,611.74 | $319.15 |
| SACR5003904 | $212,606.88 | $112.41 |
| SACR5003905 | $1,420,606.45 | $751.12 |
| SACR5003906 | $1,403,612.08 | $742.13 |
| SACR5003907 | $179,662.25 | $94.99 |
| SACR5003908 | $1,291,423.12 | $682.82 |
| SACR5003909 | $1,628,885.61 | $861.24 |
| SACR5003910 | $68,963.31 | $36.46 |
| SACR5003911 | $283,045.47 | $149.65 |
| SACR5003912 | $3,181,518.68 | $1,682.17 |
| SACR5003913 | $1,816,761.19 | $960.58 |
| SACR5003914 | $1,958,972.04 | $1,035.77 |
| SACR5003915 | $1,039,869.68 | $549.81 |
| SACR5003916 | $1,351,212.43 | $714.43 |
| SACR5003917 | $881,216.88 | $465.93 |
| SACR5003918 | $286,151.83 | $151.30 |
| SACR5003919 | $404,389.80 | $213.81 |
| SACR5003920 | $970,282.81 | $513.02 |
| SACR5003921 | $1,831,701.95 | $968.48 |
| SACR5003922 | $343,738.07 | $181.75 |
| SACR5003923 | $1,050,576.27 | $555.47 |
| SACR5003924 | $1,813,372.60 | $958.79 |
| SACR5003925 | $33,105.21 | $17.50 |
| SACR5003926 | $2,866,108.76 | $1,515.40 |
| SACR5003927 | $1,177,070.54 | $622.35 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003928 | $224,922.06 | $118.92 |
| SACR5003929 | $59,879.80 | $31.66 |
| SACR5003930 | $920,607.74 | $486.75 |
| SACR5003931 | $1,413,754.55 | $747.50 |
| SACR5003932 | $1,441,470.05 | $762.15 |
| SACR5003933 | $1,354,835.55 | $716.34 |
| SACR5003934 | $41,783.93 | $22.09 |
| SACR5003935 | $1,739,240.94 | $919.59 |
| SACR5003936 | $503,444.42 | $266.19 |
| SACR5003937 | $1,052,853.24 | $556.68 |
| SACR5003938 | $878,933.92 | $464.72 |
| SACR5003939 | $1,478,163.20 | $781.55 |
| SACR5003940 | $1,015,445.94 | $536.90 |
| SACR5003941 | $1,394,751.27 | $737.45 |
| SACR5003942 | $1,366,468.12 | $722.49 |
| SACR5003943 | $546,885.39 | $289.16 |
| SACR5003944 | $1,462,564.96 | $773.30 |
| SACR5003945 | $1,703,892.02 | $900.90 |
| SACR5003946 | $312,678.47 | $165.32 |
| SACR5003947 | $1,207,747.29 | $638.57 |
| SACR5003948 | $1,684,041.39 | $890.41 |
| SACR5003949 | $118,234.15 | $62.51 |
| SACR5003950 | $461,308.20 | $243.91 |
| SACR5003951 | $76,795.18 | $40.60 |
| SACR5003952 | $407,662.98 | $215.54 |
| SACR5003953 | $218,544.38 | $115.55 |
| SACR5003954 | $2,197,386.58 | $1,161.83 |
| SACR5003955 | $356,142.01 | $188.30 |
| SACR5003956 | $796,139.55 | $420.94 |
| SACR5003957 | $1,007,169.18 | $532.52 |
| SACR5003958 | $93,133.92 | $49.24 |
| SACR5003959 | $31,998.29 | $16.92 |
| SACR5003960 | $2,627,196.34 | $1,389.08 |
| SACR5003961 | $907,706.29 | $479.93 |
| SACR5003962 | $1,610,728.65 | $851.64 |
| SACR5003963 | $1,069,632.28 | $565.55 |
| SACR5003964 | $1,003,588.41 | $530.63 |
| SACR5003965 | $168,025.31 | $88.84 |
| SACR5003966 | $1,575,810.48 | $833.18 |
| SACR5003967 | $2,790,759.14 | $1,475.56 |
| SACR5003968 | $621,345.10 | $328.52 |
| SACR5003969 | $1,929,343.94 | $1,020.10 |
| SACR5003970 | $1,542,947.41 | $815.80 |
| SACR5003971 | $368,599.79 | $194.89 |
| SACR5003972 | $2,009,788.21 | $1,062.64 |
| SACR5003973 | $1,460,772.46 | $772.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5003974 | $2,270,257.29 | $1,200.36 |
| SACR5003975 | $688,653.73 | $364.11 |
| SACR5003976 | $304,732.31 | $161.12 |
| SACR5003977 | $1,994,793.30 | $1,054.71 |
| SACR5003978 | $172,739.21 | $91.33 |
| SACR5003979 | $2,238,592.71 | $1,183.61 |
| SACR5003980 | $1,235,090.66 | $653.03 |
| SACR5003981 | $1,252,258.25 | $662.11 |
| SACR5003982 | $1,040,250.29 | $550.01 |
| SACR5003983 | $1,303,034.88 | $688.96 |
| SACR5003984 | $1,527,605.22 | $807.69 |
| SACR5003985 | $841,509.75 | $444.93 |
| SACR5003986 | $583,389.58 | $308.46 |
| SACR5003987 | $2,727,033.67 | $1,441.87 |
| SACR5003988 | $1,394,089.30 | $737.10 |
| SACR5003989 | $169,262.74 | $89.49 |
| SACR5003990 | $92,991.69 | $49.17 |
| SACR5003991 | $86,886.69 | $45.94 |
| SACR5003992 | $1,096,942.20 | $579.99 |
| SACR5003993 | $877,157.01 | $463.78 |
| SACR5003994 | $29,747.78 | $15.73 |
| SACR5003995 | $1,462,708.51 | $773.38 |
| SACR5003996 | $1,931,951.02 | $1,021.48 |
| SACR5003997 | $2,052,662.82 | $1,085.31 |
| SACR5003998 | $309,549.22 | $163.67 |
| SACR5003999 | $377,963.16 | $199.84 |
| SACR5004000 | $4,117,995.80 | $2,177.31 |
| SACR5004001 | $1,119,487.07 | $591.91 |
| SACR5004002 | $1,974,561.33 | $1,044.01 |
| SACR5004003 | $221,921.83 | $117.34 |
| SACR5004004 | $347,690.39 | $183.83 |
| SACR5004005 | $2,052,381.42 | $1,085.16 |
| SACR5004006 | $684,991.51 | $362.18 |
| SACR5004007 | $130,595.23 | $69.05 |
| SACR5004008 | $872,101.59 | $461.11 |
| SACR5004009 | $943,843.57 | $499.04 |
| SACR5004010 | $1,384,227.22 | $731.88 |
| SACR5004011 | $118,169.79 | $62.48 |
| SACR5004012 | $1,638,423.34 | $866.29 |
| SACR5004013 | $1,684,159.15 | $890.47 |
| SACR5004014 | $540,166.03 | $285.60 |
| SACR5004015 | $2,306,400.16 | $1,219.47 |
| SACR5004016 | $12,312.45 | $6.51 |
| SACR5004017 | $295,235.26 | $156.10 |
| SACR5004018 | $942,057.47 | $498.10 |
| SACR5004019 | $8,869.23 | $4.69 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004020 | $156,205.04 | $82.59 |
| SACR5004021 | $290,492.20 | $153.59 |
| SACR5004022 | $994,707.90 | $525.93 |
| SACR5004023 | $619,900.67 | $327.76 |
| SACR5004024 | $1,808,695.03 | $956.31 |
| SACR5004025 | $556,063.53 | $294.01 |
| SACR5004026 | $1,645,117.83 | $869.83 |
| SACR5004027 | $48,767.12 | $25.78 |
| SACR5004028 | $2,747,452.05 | $1,452.66 |
| SACR5004029 | $1,568,820.85 | $829.48 |
| SACR5004030 | $1,329,158.15 | $702.77 |
| SACR5004031 | $1,434,999.70 | $758.73 |
| SACR5004032 | $1,365,499.10 | $721.98 |
| SACR5004033 | $583,685.40 | $308.61 |
| SACR5004034 | $84,454.67 | $44.65 |
| SACR5004035 | $1,041,639.67 | $550.75 |
| SACR5004036 | $1,619,712.92 | $856.39 |
| SACR5004037 | $487,516.16 | $257.77 |
| SACR5004038 | $44,287.69 | $23.42 |
| SACR5004039 | $434,022.07 | $229.48 |
| SACR5004040 | $311,036.44 | $164.45 |
| SACR5004041 | $945,216.92 | $499.77 |
| SACR5004042 | $94,398.82 | $49.91 |
| SACR5004043 | $1,047,972.64 | $554.10 |
| SACR5004044 | $49,034.47 | $25.93 |
| SACR5004045 | $193,690.22 | $102.41 |
| SACR5004046 | $371,130.07 | $196.23 |
| SACR5004047 | $2,290,349.97 | $1,210.98 |
| SACR5004048 | $561,558.22 | $296.91 |
| SACR5004049 | $913,742.12 | $483.12 |
| SACR5004050 | $1,176,523.76 | $622.06 |
| SACR5004051 | $460,145.52 | $243.29 |
| SACR5004052 | $1,826,033.78 | $965.48 |
| SACR5004053 | $498,003.56 | $263.31 |
| SACR5004054 | $1,467,842.54 | $776.09 |
| SACR5004055 | $43,855.26 | $23.19 |
| SACR5004056 | $1,828,377.80 | $966.72 |
| SACR5004057 | $1,490,407.05 | $788.02 |
| SACR5004058 | $95,210.14 | $50.34 |
| SACR5004059 | $21,990.08 | $11.63 |
| SACR5004060 | $10,292.30 | $5.44 |
| SACR5004061 | $746,563.41 | $394.73 |
| SACR5004062 | $800,018.58 | $422.99 |
| SACR5004063 | $920,245.90 | $486.56 |
| SACR5004064 | $787,887.61 | $416.58 |
| SACR5004065 | $401,565.04 | $212.32 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004066 | $1,549,106.68 | $819.06 |
| SACR5004067 | $1,903,902.67 | $1,006.65 |
| SACR5004068 | $882,021.84 | $466.35 |
| SACR5004069 | $184,326.83 | $97.46 |
| SACR5004070 | $629,267.24 | $332.71 |
| SACR5004071 | $243,319.32 | $128.65 |
| SACR5004072 | $983,602.77 | $520.06 |
| SACR5004073 | $1,142,962.41 | $604.32 |
| SACR5004074 | $229,349.03 | $121.26 |
| SACR5004075 | $1,887,706.75 | $998.09 |
| SACR5004076 | $1,356,153.39 | $717.04 |
| SACR5004077 | $945,703.97 | $500.02 |
| SACR5004078 | $1,111,702.90 | $587.79 |
| SACR5004079 | $931,162.22 | $492.33 |
| SACR5004080 | $1,165,186.97 | $616.07 |
| SACR5004081 | $798,552.45 | $422.22 |
| SACR5004082 | $1,267,380.42 | $670.10 |
| SACR5004083 | $163,294.36 | $86.34 |
| SACR5004084 | $522,138.18 | $276.07 |
| SACR5004085 | $700,814.79 | $370.54 |
| SACR5004086 | $2,191,019.70 | $1,158.46 |
| SACR5004087 | $627,115.36 | $331.58 |
| SACR5004088 | $1,786,849.43 | $944.76 |
| SACR5004089 | $84,428.27 | $44.64 |
| SACR5004090 | $849,877.52 | $449.36 |
| SACR5004091 | $31,082.50 | $16.43 |
| SACR5004092 | $227,134.57 | $120.09 |
| SACR5004093 | $2,876,040.95 | $1,520.65 |
| SACR5004094 | $311,977.66 | $164.95 |
| SACR5004095 | $3,880,569.72 | $2,051.78 |
| SACR5004096 | $421,791.59 | $223.01 |
| SACR5004097 | $1,494,464.15 | $790.17 |
| SACR5004098 | $811,481.68 | $429.06 |
| SACR5004099 | $366,809.45 | $193.94 |
| SACR5004100 | $969,445.85 | $512.58 |
| SACR5004101 | $126,153.91 | $66.70 |
| SACR5004102 | $1,998,762.83 | $1,056.81 |
| SACR5004103 | $1,986,214.03 | $1,050.17 |
| SACR5004104 | $673,196.64 | $355.94 |
| SACR5004105 | $1,170,961.25 | $619.12 |
| SACR5004106 | $848,339.20 | $448.54 |
| SACR5004107 | $416,568.35 | $220.25 |
| SACR5004108 | $1,196,637.30 | $632.70 |
| SACR5004109 | $2,852,754.80 | $1,508.34 |
| SACR5004110 | $346,816.71 | $183.37 |
| SACR5004111 | $1,751,258.45 | $925.95 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004112 | $1,473,174.71 | $778.91 |
| SACR5004113 | $2,681,918.01 | $1,418.01 |
| SACR5004114 | $1,768,834.64 | $935.24 |
| SACR5004115 | $686,584.63 | $363.02 |
| SACR5004116 | $1,297,170.86 | $685.85 |
| SACR5004117 | $1,691,478.88 | $894.34 |
| SACR5004118 | $279,830.84 | $147.96 |
| SACR5004119 | $657,615.25 | $347.70 |
| SACR5004120 | $436,166.71 | $230.61 |
| SACR5004121 | $1,318,942.89 | $697.37 |
| SACR5004122 | $415,356.01 | $219.61 |
| SACR5004123 | $1,341,123.46 | $709.09 |
| SACR5004124 | $754,274.45 | $398.81 |
| SACR5004125 | $967,070.26 | $511.32 |
| SACR5004126 | $110,676.54 | $58.52 |
| SACR5004127 | $404,967.48 | $214.12 |
| SACR5004128 | $621,056.44 | $328.37 |
| SACR5004129 | $2,291,375.75 | $1,211.52 |
| SACR5004130 | $1,433,490.06 | $757.93 |
| SACR5004131 | $1,392,037.01 | $736.01 |
| SACR5004132 | $1,108,636.35 | $586.17 |
| SACR5004133 | $1,190,367.81 | $629.38 |
| SACR5004134 | $81,729.85 | $43.21 |
| SACR5004135 | $1,407,002.76 | $743.93 |
| SACR5004136 | $1,508,537.98 | $797.61 |
| SACR5004137 | $2,307,784.80 | $1,220.20 |
| SACR5004138 | $1,108,199.32 | $585.94 |
| SACR5004139 | $491,341.65 | $259.79 |
| SACR5004140 | $1,517,531.84 | $802.37 |
| SACR5004141 | $2,611,408.35 | $1,380.73 |
| SACR5004142 | $1,446,470.32 | $764.79 |
| SACR5004143 | $650,888.22 | $344.14 |
| SACR5004144 | $3,035,069.03 | $1,604.74 |
| SACR5004145 | $717,743.30 | $379.49 |
| SACR5004146 | $1,230,687.32 | $650.70 |
| SACR5004147 | $1,366,073.72 | $722.29 |
| SACR5004148 | $397,075.34 | $209.95 |
| SACR5004149 | $195,292.72 | $103.26 |
| SACR5004150 | $1,850,251.97 | $978.29 |
| SACR5004151 | $2,207,701.71 | $1,167.28 |
| SACR5004152 | $1,960,257.77 | $1,036.45 |
| SACR5004153 | $600,300.30 | $317.40 |
| SACR5004154 | $944,117.59 | $499.18 |
| SACR5004155 | $44,670.48 | $23.62 |
| SACR5004156 | $1,316,813.68 | $696.24 |
| SACR5004157 | $162,130.06 | $85.72 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004158 | $462,901.89 | $244.75 |
| SACR5004159 | $1,144,818.52 | $605.30 |
| SACR5004160 | $516,008.81 | $272.83 |
| SACR5004161 | $2,132,317.83 | $1,127.42 |
| SACR5004162 | $2,405,915.39 | $1,272.08 |
| SACR5004163 | $1,238,212.73 | $654.68 |
| SACR5004164 | $1,909,637.95 | $1,009.69 |
| SACR5004165 | $1,786,220.66 | $944.43 |
| SACR5004166 | $520,985.86 | $275.46 |
| SACR5004167 | $477,247.23 | $252.34 |
| SACR5004168 | $23,943.71 | $12.66 |
| SACR5004169 | $1,110,290.25 | $587.05 |
| SACR5004170 | $1,189,951.61 | $629.16 |
| SACR5004171 | $677,433.49 | $358.18 |
| SACR5004172 | $887,033.37 | $469.00 |
| SACR5004173 | $861,172.63 | $455.33 |
| SACR5004174 | $343,834.88 | $181.80 |
| SACR5004175 | $621,896.88 | $328.82 |
| SACR5004176 | $959,224.75 | $507.17 |
| SACR5004177 | $192,507.18 | $101.78 |
| SACR5004178 | $48,909.00 | $25.86 |
| SACR5004179 | $2,665,152.38 | $1,409.15 |
| SACR5004180 | $470,989.66 | $249.03 |
| SACR5004181 | $1,178,688.55 | $623.21 |
| SACR5004182 | $558,425.99 | $295.26 |
| SACR5004183 | $1,852,275.60 | $979.36 |
| SACR5004184 | $607,184.85 | $321.04 |
| SACR5004185 | $472,123.49 | $249.63 |
| SACR5004186 | $1,677,699.55 | $887.05 |
| SACR5004187 | $1,981,341.63 | $1,047.60 |
| SACR5004188 | $452,684.61 | $239.35 |
| SACR5004189 | $1,102,516.72 | $582.94 |
| SACR5004190 | $1,223,002.55 | $646.64 |
| SACR5004191 | $130,715.58 | $69.11 |
| SACR5004192 | $1,817,398.89 | $960.92 |
| SACR5004193 | $68,603.08 | $36.27 |
| SACR5004194 | $2,489,784.77 | $1,316.43 |
| SACR5004195 | $998,076.14 | $527.71 |
| SACR5004196 | $2,542,643.85 | $1,344.38 |
| SACR5004197 | $2,528,457.02 | $1,336.87 |
| SACR5004198 | $885,427.84 | $468.15 |
| SACR5004199 | $972,055.40 | $513.96 |
| SACR5004200 | $559,418.64 | $295.78 |
| SACR5004201 | $855,237.27 | $452.19 |
| SACR5004202 | $33,798.40 | $17.87 |
| SACR5004203 | $1,645,678.84 | $870.12 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004204 | $3,194,592.44 | $1,689.08 |
| SACR5004205 | $2,018,755.54 | $1,067.38 |
| SACR5004206 | $986,881.15 | $521.79 |
| SACR5004207 | $934,149.51 | $493.91 |
| SACR5004208 | $766,975.56 | $405.52 |
| SACR5004209 | $454,529.97 | $240.32 |
| SACR5004210 | $175,866.28 | $92.99 |
| SACR5004211 | $1,804,056.34 | $953.86 |
| SACR5004212 | $565,631.68 | $299.07 |
| SACR5004213 | $1,181,262.05 | $624.57 |
| SACR5004214 | $700,013.43 | $370.12 |
| SACR5004215 | $1,298,173.42 | $686.38 |
| SACR5004216 | $1,550,413.57 | $819.75 |
| SACR5004217 | $2,003,435.26 | $1,059.28 |
| SACR5004218 | $712,099.95 | $376.51 |
| SACR5004219 | $131,903.35 | $69.74 |
| SACR5004220 | $251,737.89 | $133.10 |
| SACR5004221 | $427,234.31 | $225.89 |
| SACR5004222 | $2,280,849.44 | $1,205.96 |
| SACR5004223 | $170,345.07 | $90.07 |
| SACR5004224 | $518,725.98 | $274.27 |
| SACR5004225 | $124,243.89 | $65.69 |
| SACR5004226 | $1,175,928.10 | $621.75 |
| SACR5004227 | $196,551.19 | $103.92 |
| SACR5004228 | $2,461,649.63 | $1,301.55 |
| SACR5004229 | $839,046.51 | $443.63 |
| SACR5004230 | $2,614,020.65 | $1,382.11 |
| SACR5004231 | $2,549,138.10 | $1,347.81 |
| SACR5004232 | $187,541.59 | $99.16 |
| SACR5004233 | $1,432,685.36 | $757.51 |
| SACR5004234 | $401,166.53 | $212.11 |
| SACR5004235 | $1,002,982.45 | $530.31 |
| SACR5004236 | $47,434.83 | $25.08 |
| SACR5004237 | $1,392,609.31 | $736.32 |
| SACR5004238 | $880,454.37 | $465.52 |
| SACR5004239 | $1,064,275.80 | $562.72 |
| SACR5004240 | $1,126,361.52 | $595.54 |
| SACR5004241 | $1,598,763.94 | $845.32 |
| SACR5004242 | $2,135,498.77 | $1,129.10 |
| SACR5004243 | $646,063.97 | $341.59 |
| SACR5004244 | $396,666.23 | $209.73 |
| SACR5004245 | $1,284,637.11 | $679.23 |
| SACR5004246 | $1,314,538.58 | $695.04 |
| SACR5004247 | $1,287,112.30 | $680.54 |
| SACR5004248 | $2,104,198.43 | $1,112.56 |
| SACR5004249 | $1,354,563.35 | $716.20 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004250 | $168,927.21 | $89.32 |
| SACR5004251 | $437,162.83 | $231.14 |
| SACR5004252 | $199,777.83 | $105.63 |
| SACR5004253 | $3,711.75 | $1.96 |
| SACR5004254 | $509,486.13 | $269.38 |
| SACR5004255 | $2,101,995.79 | $1,111.39 |
| SACR5004256 | $1,073,562.97 | $567.63 |
| SACR5004257 | $52,485.41 | $27.75 |
| SACR5004258 | $1,170,989.51 | $619.14 |
| SACR5004259 | $896,176.94 | $473.84 |
| SACR5004260 | $1,013,944.94 | $536.10 |
| SACR5004261 | $1,568,276.52 | $829.20 |
| SACR5004262 | $678,726.70 | $358.86 |
| SACR5004263 | $304,991.80 | $161.26 |
| SACR5004264 | $2,230,820.06 | $1,179.50 |
| SACR5004265 | $2,156,752.02 | $1,140.34 |
| SACR5004266 | $447,569.21 | $236.64 |
| SACR5004267 | $965,352.82 | $510.41 |
| SACR5004268 | $348,695.59 | $184.37 |
| SACR5004269 | $1,299,707.03 | $687.20 |
| SACR5004270 | $598,954.09 | $316.69 |
| SACR5004271 | $380,857.63 | $201.37 |
| SACR5004272 | $200,815.04 | $106.18 |
| SACR5004273 | $385,163.86 | $203.65 |
| SACR5004274 | $1,181,739.83 | $624.82 |
| SACR5004275 | $1,424,041.49 | $752.94 |
| SACR5004276 | $345,026.79 | $182.43 |
| SACR5004277 | $78,263.92 | $41.38 |
| SACR5004278 | $846,243.78 | $447.44 |
| SACR5004279 | $1,989,399.48 | $1,051.86 |
| SACR5004280 | $89,022.27 | $47.07 |
| SACR5004281 | $2,445,341.09 | $1,292.93 |
| SACR5004282 | $156,193.61 | $82.58 |
| SACR5004283 | $523,696.89 | $276.89 |
| SACR5004284 | $1,821,229.86 | $962.94 |
| SACR5004285 | $382,747.08 | $202.37 |
| SACR5004286 | $1,159,320.27 | $612.97 |
| SACR5004287 | $681,982.56 | $360.59 |
| SACR5004288 | $2,367,197.92 | $1,251.61 |
| SACR5004289 | $669,223.26 | $353.84 |
| SACR5004290 | $700,221.75 | $370.23 |
| SACR5004291 | $1,215,149.40 | $642.49 |
| SACR5004292 | $330,798.70 | $174.90 |
| SACR5004293 | $1,133,626.22 | $599.38 |
| SACR5004294 | $432,134.99 | $228.48 |
| SACR5004295 | $165,926.49 | $87.73 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004296 | $1,524,934.30 | $806.28 |
| SACR5004297 | $688,509.17 | $364.04 |
| SACR5004298 | $1,016,101.79 | $537.24 |
| SACR5004299 | $1,182,954.11 | $625.46 |
| SACR5004300 | $1,656,307.17 | $875.74 |
| SACR5004301 | $127,495.26 | $67.41 |
| SACR5004302 | $1,294,188.45 | $684.28 |
| SACR5004303 | $1,172,118.48 | $619.74 |
| SACR5004304 | $542,652.44 | $286.92 |
| SACR5004305 | $1,765,009.24 | $933.22 |
| SACR5004306 | $2,057,690.24 | $1,087.97 |
| SACR5004307 | $1,119,160.75 | $591.74 |
| SACR5004308 | $242,614.00 | $128.28 |
| SACR5004309 | $308,513.28 | $163.12 |
| SACR5004310 | $1,379,879.75 | $729.59 |
| SACR5004311 | $1,956,679.99 | $1,034.56 |
| SACR5004312 | $329,287.08 | $174.10 |
| SACR5004313 | $1,123,391.48 | $593.97 |
| SACR5004314 | $1,153,015.89 | $609.64 |
| SACR5004315 | $1,337,900.40 | $707.39 |
| SACR5004316 | $1,459,800.10 | $771.84 |
| SACR5004317 | $2,439,491.50 | $1,289.84 |
| SACR5004318 | $165,818.82 | $87.67 |
| SACR5004319 | $584,174.56 | $308.87 |
| SACR5004320 | $38,161.46 | $20.18 |
| SACR5004321 | $715,775.22 | $378.45 |
| SACR5004322 | $381,854.41 | $201.90 |
| SACR5004323 | $1,153,147.12 | $609.70 |
| SACR5004324 | $1,242,015.17 | $656.69 |
| SACR5004325 | $730,877.74 | $386.44 |
| SACR5004326 | $1,043,054.64 | $551.50 |
| SACR5004327 | $759,945.11 | $401.81 |
| SACR5004328 | $368,226.61 | $194.69 |
| SACR5004329 | $453,400.99 | $239.73 |
| SACR5004330 | $1,956,987.18 | $1,034.72 |
| SACR5004331 | $260,953.12 | $137.97 |
| SACR5004332 | $164,424.32 | $86.94 |
| SACR5004333 | $396,856.55 | $209.83 |
| SACR5004334 | $25,612.27 | $13.54 |
| SACR5004335 | $26,576.01 | $14.05 |
| SACR5004336 | $2,194,660.90 | $1,160.39 |
| SACR5004337 | $225,836.33 | $119.41 |
| SACR5004338 | $613,709.30 | $324.49 |
| SACR5004339 | $966,653.88 | $511.10 |
| SACR5004340 | $2,687,554.18 | $1,420.99 |
| SACR5004341 | $1,896,753.07 | $1,002.87 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004342 | $1,803,575.37 | $953.61 |
| SACR5004343 | $153,079.45 | $80.94 |
| SACR5004344 | $227,566.69 | $120.32 |
| SACR5004345 | $232,700.34 | $123.04 |
| SACR5004346 | $2,950,831.88 | $1,560.20 |
| SACR5004347 | $1,203,220.77 | $636.18 |
| SACR5004348 | $343,673.03 | $181.71 |
| SACR5004349 | $1,630,880.91 | $862.30 |
| SACR5004350 | $3,797,219.04 | $2,007.71 |
| SACR5004351 | $1,221,631.61 | $645.91 |
| SACR5004352 | $1,344,752.76 | $711.01 |
| SACR5004353 | $94,008.93 | $49.71 |
| SACR5004354 | $976,754.09 | $516.44 |
| SACR5004355 | $147,164.78 | $77.81 |
| SACR5004356 | $1,407,791.24 | $744.34 |
| SACR5004357 | $1,950,972.72 | $1,031.54 |
| SACR5004358 | $858,716.12 | $454.03 |
| SACR5004359 | $1,408,212.93 | $744.57 |
| SACR5004360 | $1,764,739.68 | $933.07 |
| SACR5004361 | $2,167,492.84 | $1,146.02 |
| SACR5004362 | $383,478.99 | $202.76 |
| SACR5004363 | $188,682.77 | $99.76 |
| SACR5004364 | $810,656.29 | $428.62 |
| SACR5004365 | $17,527.22 | $9.27 |
| SACR5004366 | $3,518,197.43 | $1,860.18 |
| SACR5004367 | $1,328,996.14 | $702.68 |
| SACR5004368 | $1,202,175.90 | $635.63 |
| SACR5004369 | $163,885.07 | $86.65 |
| SACR5004370 | $671,385.75 | $354.98 |
| SACR5004371 | $1,208,576.27 | $639.01 |
| SACR5004372 | $1,217,368.75 | $643.66 |
| SACR5004373 | $100,314.18 | $53.04 |
| SACR5004374 | $1,464,075.50 | $774.10 |
| SACR5004375 | $2,150,722.23 | $1,137.15 |
| SACR5004376 | $90,458.36 | $47.83 |
| SACR5004377 | $935,807.67 | $494.79 |
| SACR5004378 | $1,651,512.53 | $873.21 |
| SACR5004379 | $1,560,756.73 | $825.22 |
| SACR5004380 | $230,082.33 | $121.65 |
| SACR5004381 | $141,673.29 | $74.91 |
| SACR5004382 | $1,512,124.52 | $799.51 |
| SACR5004383 | $579,838.23 | $306.58 |
| SACR5004384 | $1,191,682.18 | $630.08 |
| SACR5004385 | $1,607,267.79 | $849.81 |
| SACR5004386 | $1,067,532.48 | $564.44 |
| SACR5004387 | $1,308,209.51 | $691.69 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004388 | $375,281.18 | $198.42 |
| SACR5004389 | $520,402.70 | $275.15 |
| SACR5004390 | $2,341,254.54 | $1,237.89 |
| SACR5004391 | $2,234,671.94 | $1,181.54 |
| SACR5004392 | $969,663.19 | $512.69 |
| SACR5004393 | $1,080,032.23 | $571.05 |
| SACR5004394 | $2,637,928.74 | $1,394.76 |
| SACR5004395 | $1,525,336.13 | $806.49 |
| SACR5004396 | $1,933,993.00 | $1,022.56 |
| SACR5004397 | $871,942.54 | $461.02 |
| SACR5004398 | $267,909.98 | $141.65 |
| SACR5004399 | $578,164.14 | $305.69 |
| SACR5004400 | $231,131.65 | $122.21 |
| SACR5004401 | $367,856.98 | $194.50 |
| SACR5004402 | $1,601,926.26 | $846.99 |
| SACR5004403 | $96,048.66 | $50.78 |
| SACR5004404 | $764,172.74 | $404.04 |
| SACR5004405 | $1,175,388.95 | $621.46 |
| SACR5004406 | $576,979.13 | $305.07 |
| SACR5004407 | $638,418.22 | $337.55 |
| SACR5004408 | $1,667,893.45 | $881.87 |
| SACR5004409 | $1,242,560.78 | $656.98 |
| SACR5004410 | $120,027.21 | $63.46 |
| SACR5004411 | $5,506,120.32 | $2,911.26 |
| SACR5004412 | $564,967.77 | $298.72 |
| SACR5004413 | $1,232,332.76 | $651.57 |
| SACR5004414 | $346,868.11 | $183.40 |
| SACR5004415 | $1,034,302.06 | $546.87 |
| SACR5004416 | $655,883.64 | $346.79 |
| SACR5004417 | $632,922.00 | $334.65 |
| SACR5004418 | $1,006,238.44 | $532.03 |
| SACR5004419 | $1,191,054.86 | $629.75 |
| SACR5004420 | $3,678.74 | $1.95 |
| SACR5004421 | $136,794.75 | $72.33 |
| SACR5004422 | $433,393.90 | $229.15 |
| SACR5004423 | $786,302.44 | $415.74 |
| SACR5004424 | $103,959.63 | $54.97 |
| SACR5004425 | $1,152,789.20 | $609.52 |
| SACR5004426 | $469,172.57 | $248.07 |
| SACR5004427 | $1,110,233.74 | $587.02 |
| SACR5004428 | $1,184,720.28 | $626.40 |
| SACR5004429 | $515,234.30 | $272.42 |
| SACR5004430 | $27,137.58 | $14.35 |
| SACR5004431 | $1,134,981.65 | $600.10 |
| SACR5004432 | $1,151,160.46 | $608.65 |
| SACR5004433 | $139,218.36 | $73.61 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004434 | $668,955.60 | $353.70 |
| SACR5004435 | $1,171,775.89 | $619.55 |
| SACR5004436 | $918,489.76 | $485.63 |
| SACR5004437 | $1,123,861.58 | $594.22 |
| SACR5004438 | $257,554.12 | $136.18 |
| SACR5004439 | $882,254.39 | $466.48 |
| SACR5004440 | $1,868,670.72 | $988.02 |
| SACR5004441 | $701,126.38 | $370.71 |
| SACR5004442 | $1,458,400.17 | $771.10 |
| SACR5004443 | $2,161,632.15 | $1,142.92 |
| SACR5004444 | $1,115,230.21 | $589.66 |
| SACR5004445 | $34,196.76 | $18.08 |
| SACR5004446 | $1,478,491.80 | $781.72 |
| SACR5004447 | $328,906.31 | $173.90 |
| SACR5004448 | $330,835.33 | $174.92 |
| SACR5004449 | $1,776,923.09 | $939.51 |
| SACR5004450 | $427,184.32 | $225.87 |
| SACR5004451 | $1,503,284.22 | $794.83 |
| SACR5004452 | $462,291.38 | $244.43 |
| SACR5004453 | $2,514,779.73 | $1,329.64 |
| SACR5004454 | $2,068,705.87 | $1,093.79 |
| SACR5004455 | $1,573,779.52 | $832.11 |
| SACR5004456 | $851,178.54 | $450.04 |
| SACR5004457 | $1,085,133.84 | $573.74 |
| SACR5004458 | $1,612,885.96 | $852.78 |
| SACR5004459 | $2,631,337.91 | $1,391.27 |
| SACR5004460 | $244,581.34 | $129.32 |
| SACR5004461 | $793,310.70 | $419.45 |
| SACR5004462 | $1,017,038.41 | $537.74 |
| SACR5004463 | $2,122,488.15 | $1,122.23 |
| SACR5004464 | $1,048,669.48 | $554.46 |
| SACR5004465 | $1,102,074.29 | $582.70 |
| SACR5004466 | $1,362,809.82 | $720.56 |
| SACR5004467 | $1,103,264.53 | $583.33 |
| SACR5004468 | $453,240.22 | $239.64 |
| SACR5004469 | $1,803,435.78 | $953.53 |
| SACR5004470 | $636,122.70 | $336.34 |
| SACR5004471 | $1,364,515.41 | $721.46 |
| SACR5004472 | $94,658.21 | $50.05 |
| SACR5004473 | $1,498,265.37 | $792.18 |
| SACR5004474 | $579,982.15 | $306.65 |
| SACR5004475 | $403,144.12 | $213.15 |
| SACR5004476 | $1,131,990.52 | $598.52 |
| SACR5004477 | $1,247,178.74 | $659.42 |
| SACR5004478 | $1,862,091.86 | $984.55 |
| SACR5004479 | $236,269.71 | $124.92 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004480 | $1,216,717.33 | $643.32 |
| SACR5004481 | $89,931.61 | $47.55 |
| SACR5004482 | $935,315.93 | $494.53 |
| SACR5004483 | $3,203,498.50 | $1,693.79 |
| SACR5004484 | $1,405,072.01 | $742.91 |
| SACR5004485 | $993,962.46 | $525.54 |
| SACR5004486 | $2,258,635.74 | $1,194.21 |
| SACR5004487 | $266,209.20 | $140.75 |
| SACR5004488 | $985,552.75 | $521.09 |
| SACR5004489 | $1,343,571.53 | $710.39 |
| SACR5004490 | $393,061.15 | $207.82 |
| SACR5004491 | $1,207,096.49 | $638.23 |
| SACR5004492 | $1,398,179.96 | $739.26 |
| SACR5004493 | $2,159,300.67 | $1,141.69 |
| SACR5004494 | $2,681,822.03 | $1,417.96 |
| SACR5004495 | $2,597,028.96 | $1,373.13 |
| SACR5004496 | $20,938.08 | $11.07 |
| SACR5004497 | $699,639.08 | $369.92 |
| SACR5004498 | $1,040,891.55 | $550.35 |
| SACR5004499 | $796,182.45 | $420.97 |
| SACR5004500 | $1,917,118.18 | $1,013.64 |
| SACR5004501 | $79,698.58 | $42.14 |
| SACR5004502 | $461,727.75 | $244.13 |
| SACR5004503 | $2,642,148.23 | $1,396.99 |
| SACR5004504 | $1,251,443.95 | $661.68 |
| SACR5004505 | $1,444,061.77 | $763.52 |
| SACR5004506 | $153,591.36 | $81.21 |
| SACR5004507 | $1,183,441.58 | $625.72 |
| SACR5004508 | $932,422.41 | $493.00 |
| SACR5004509 | $861,341.75 | $455.42 |
| SACR5004510 | $357,246.73 | $188.89 |
| SACR5004511 | $351,004.21 | $185.59 |
| SACR5004512 | $206,065.95 | $108.95 |
| SACR5004513 | $1,113,917.54 | $588.96 |
| SACR5004514 | $54,761.94 | $28.95 |
| SACR5004515 | $109,805.64 | $58.06 |
| SACR5004516 | $390,621.03 | $206.53 |
| SACR5004517 | $906,887.36 | $479.50 |
| SACR5004518 | $265,069.21 | $140.15 |
| SACR5004519 | $42,211.12 | $22.32 |
| SACR5004520 | $800,088.75 | $423.03 |
| SACR5004521 | $573,276.07 | $303.11 |
| SACR5004522 | $2,019,662.98 | $1,067.86 |
| SACR5004523 | $2,162,453.25 | $1,143.36 |
| SACR5004524 | $463,486.99 | $245.06 |
| SACR5004525 | $186,336.42 | $98.52 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004526 | $3,604,067.05 | $1,905.58 |
| SACR5004527 | $85,121.37 | $45.01 |
| SACR5004528 | $1,853,802.26 | $980.16 |
| SACR5004529 | $1,428,867.80 | $755.49 |
| SACR5004530 | $1,961,696.88 | $1,037.21 |
| SACR5004531 | $1,735,811.29 | $917.78 |
| SACR5004532 | $575,656.37 | $304.37 |
| SACR5004533 | $403,390.36 | $213.29 |
| SACR5004534 | $551,726.59 | $291.72 |
| SACR5004535 | $366,647.54 | $193.86 |
| SACR5004536 | $64,321.88 | $34.01 |
| SACR5004537 | $2,494,616.63 | $1,318.98 |
| SACR5004538 | $1,606,900.56 | $849.62 |
| SACR5004539 | $199,031.38 | $105.23 |
| SACR5004540 | $2,523,206.16 | $1,334.10 |
| SACR5004541 | $1,891,064.96 | $999.87 |
| SACR5004542 | $1,368,549.86 | $723.60 |
| SACR5004543 | $939,542.83 | $496.77 |
| SACR5004544 | $985,429.57 | $521.03 |
| SACR5004545 | $1,684,073.23 | $890.42 |
| SACR5004546 | $1,418,166.64 | $749.83 |
| SACR5004547 | $1,036,628.45 | $548.10 |
| SACR5004548 | $259,793.17 | $137.36 |
| SACR5004549 | $969,175.75 | $512.43 |
| SACR5004550 | $1,265,871.65 | $669.31 |
| SACR5004551 | $1,323,442.47 | $699.75 |
| SACR5004552 | $1,607,562.72 | $849.97 |
| SACR5004553 | $404,371.95 | $213.80 |
| SACR5004554 | $1,391,020.39 | $735.48 |
| SACR5004555 | $813,546.24 | $430.15 |
| SACR5004556 | $1,335,380.06 | $706.06 |
| SACR5004557 | $430,534.04 | $227.64 |
| SACR5004558 | $1,484,780.11 | $785.05 |
| SACR5004559 | $2,501,863.07 | $1,322.81 |
| SACR5004560 | $2,522,587.65 | $1,333.77 |
| SACR5004561 | $1,210,394.22 | $639.97 |
| SACR5004562 | $1,343,859.12 | $710.54 |
| SACR5004563 | $526,372.27 | $278.31 |
| SACR5004564 | $330,330.31 | $174.66 |
| SACR5004565 | $2,003,758.96 | $1,059.45 |
| SACR5004566 | $2,286,788.85 | $1,209.10 |
| SACR5004567 | $643,911.37 | $340.46 |
| SACR5004568 | $382,070.12 | $202.01 |
| SACR5004569 | $2,434,863.62 | $1,287.39 |
| SACR5004570 | $1,916,898.79 | $1,013.52 |
| SACR5004571 | $958,139.70 | $506.60 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004572 | $629,108.43 | $332.63 |
| SACR5004573 | $375,964.48 | $198.78 |
| SACR5004574 | $191,115.52 | $101.05 |
| SACR5004575 | $29,595.07 | $15.65 |
| SACR5004576 | $590,687.30 | $312.31 |
| SACR5004577 | $1,461,380.01 | $772.68 |
| SACR5004578 | $1,162,743.15 | $614.78 |
| SACR5004579 | $1,349,206.16 | $713.37 |
| SACR5004580 | $1,803,622.59 | $953.63 |
| SACR5004581 | $48,940.42 | $25.88 |
| SACR5004582 | $1,006,894.06 | $532.38 |
| SACR5004583 | $6,226.36 | $3.29 |
| SACR5004584 | $45,452.10 | $24.03 |
| SACR5004585 | $685,164.05 | $362.27 |
| SACR5004586 | $17,415.68 | $9.21 |
| SACR5004587 | $961,211.97 | $508.22 |
| SACR5004588 | $377,428.82 | $199.56 |
| SACR5004589 | $1,224,266.75 | $647.31 |
| SACR5004590 | $1,291,163.32 | $682.68 |
| SACR5004591 | $164,203.85 | $86.82 |
| SACR5004592 | $2,203,368.48 | $1,164.99 |
| SACR5004593 | $399,383.68 | $211.17 |
| SACR5004594 | $2,290,386.55 | $1,211.00 |
| SACR5004595 | $161,614.80 | $85.45 |
| SACR5004596 | $41,652.60 | $22.02 |
| SACR5004597 | $789,258.74 | $417.31 |
| SACR5004598 | $156,849.64 | $82.93 |
| SACR5004599 | $1,417,484.48 | $749.47 |
| SACR5004600 | $2,350,563.23 | $1,242.82 |
| SACR5004601 | $27,935.80 | $14.77 |
| SACR5004602 | $594,942.08 | $314.56 |
| SACR5004603 | $810,480.85 | $428.53 |
| SACR5004604 | $524,178.59 | $277.15 |
| SACR5004605 | $1,925,719.40 | $1,018.19 |
| SACR5004606 | $1,247,439.39 | $659.56 |
| SACR5004607 | $1,955,380.36 | $1,033.87 |
| SACR5004608 | $540,175.60 | $285.61 |
| SACR5004609 | $582,521.73 | $308.00 |
| SACR5004610 | $846,940.34 | $447.80 |
| SACR5004611 | $148,181.94 | $78.35 |
| SACR5004612 | $345,637.90 | $182.75 |
| SACR5004613 | $337,587.27 | $178.49 |
| SACR5004614 | $396,162.55 | $209.46 |
| SACR5004615 | $303,823.09 | $160.64 |
| SACR5004616 | $3,183,721.66 | $1,683.33 |
| SACR5004617 | $68,762.07 | $36.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004618 | $207,428.99 | $109.67 |
| SACR5004619 | $1,002,225.39 | $529.91 |
| SACR5004620 | $1,672,250.26 | $884.17 |
| SACR5004621 | $93,256.04 | $49.31 |
| SACR5004622 | $1,794,894.37 | $949.02 |
| SACR5004623 | $674,125.49 | $356.43 |
| SACR5004624 | $1,109,633.01 | $586.70 |
| SACR5004625 | $630,808.00 | $333.53 |
| SACR5004626 | $467,136.79 | $246.99 |
| SACR5004627 | $310,087.30 | $163.95 |
| SACR5004628 | $1,909,273.24 | $1,009.49 |
| SACR5004629 | $2,131,721.82 | $1,127.11 |
| SACR5004630 | $2,279,187.94 | $1,205.08 |
| SACR5004631 | $1,465,741.03 | $774.98 |
| SACR5004632 | $613,302.34 | $324.27 |
| SACR5004633 | $544,641.67 | $287.97 |
| SACR5004634 | $2,441,310.83 | $1,290.80 |
| SACR5004635 | $1,743,733.01 | $921.97 |
| SACR5004636 | $811,976.96 | $429.32 |
| SACR5004637 | $905,796.71 | $478.92 |
| SACR5004638 | $431,136.71 | $227.96 |
| SACR5004639 | $1,013,892.97 | $536.08 |
| SACR5004640 | $1,682,475.18 | $889.58 |
| SACR5004641 | $1,187,029.13 | $627.62 |
| SACR5004642 | $826,062.83 | $436.77 |
| SACR5004643 | $1,248,257.74 | $659.99 |
| SACR5004644 | $309,250.05 | $163.51 |
| SACR5004645 | $240,716.66 | $127.27 |
| SACR5004646 | $105,826.17 | $55.95 |
| SACR5004647 | $1,301,847.92 | $688.33 |
| SACR5004648 | $858,593.18 | $453.97 |
| SACR5004649 | $650,426.92 | $343.90 |
| SACR5004650 | $428,112.65 | $226.36 |
| SACR5004651 | $31,133.77 | $16.46 |
| SACR5004652 | $978,413.87 | $517.32 |
| SACR5004653 | $414,758.69 | $219.30 |
| SACR5004654 | $261,444.24 | $138.23 |
| SACR5004655 | $1,710,728.14 | $904.52 |
| SACR5004656 | $1,333,420.07 | $705.02 |
| SACR5004657 | $606,038.49 | $320.43 |
| SACR5004658 | $1,402,328.32 | $741.45 |
| SACR5004659 | $73,497.18 | $38.86 |
| SACR5004660 | $685,225.61 | $362.30 |
| SACR5004661 | $568,815.00 | $300.75 |
| SACR5004662 | $662,435.73 | $350.25 |
| SACR5004663 | $122,508.45 | $64.77 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004664 | $722,557.26 | $382.04 |
| SACR5004665 | $1,230,243.03 | $650.47 |
| SACR5004666 | $49,536.91 | $26.19 |
| SACR5004667 | $1,182,774.44 | $625.37 |
| SACR5004668 | $3,367,431.86 | $1,780.47 |
| SACR5004669 | $842,226.40 | $445.31 |
| SACR5004670 | $2,080,815.38 | $1,100.19 |
| SACR5004671 | $953,661.85 | $504.23 |
| SACR5004672 | $848,863.02 | $448.82 |
| SACR5004673 | $45,352.22 | $23.98 |
| SACR5004674 | $1,265,505.57 | $669.11 |
| SACR5004675 | $640,134.79 | $338.46 |
| SACR5004676 | $2,336,131.27 | $1,235.19 |
| SACR5004677 | $837,678.10 | $442.91 |
| SACR5004678 | $1,737,363.60 | $918.60 |
| SACR5004679 | $1,228,137.14 | $649.35 |
| SACR5004680 | $115,844.77 | $61.25 |
| SACR5004681 | $671,413.55 | $355.00 |
| SACR5004682 | $1,733,127.93 | $916.36 |
| SACR5004683 | $587,129.13 | $310.43 |
| SACR5004684 | $1,097,877.24 | $580.48 |
| SACR5004685 | $1,910,598.80 | $1,010.19 |
| SACR5004686 | $218,930.16 | $115.76 |
| SACR5004687 | $2,340,486.87 | $1,237.49 |
| SACR5004688 | $762,557.50 | $403.19 |
| SACR5004689 | $2,492,368.23 | $1,317.79 |
| SACR5004690 | $333,348.52 | $176.25 |
| SACR5004691 | $2,183,094.55 | $1,154.27 |
| SACR5004692 | $1,674,871.76 | $885.56 |
| SACR5004693 | $2,859,863.54 | $1,512.10 |
| SACR5004694 | $736,053.75 | $389.17 |
| SACR5004695 | $542,626.10 | $286.90 |
| SACR5004696 | $3,973,082.17 | $2,100.69 |
| SACR5004697 | $12,693.63 | $6.71 |
| SACR5004698 | $995,115.65 | $526.15 |
| SACR5004699 | $862,334.60 | $455.94 |
| SACR5004700 | $277,168.92 | $146.55 |
| SACR5004701 | $155,671.48 | $82.31 |
| SACR5004702 | $571,629.39 | $302.24 |
| SACR5004703 | $211,903.28 | $112.04 |
| SACR5004704 | $2,047,675.66 | $1,082.67 |
| SACR5004705 | $3,306,784.07 | $1,748.40 |
| SACR5004706 | $140,003.85 | $74.02 |
| SACR5004707 | $737,277.40 | $389.82 |
| SACR5004708 | $1,219,736.54 | $644.91 |
| SACR5004709 | $913,806.50 | $483.16 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004710 | $974,784.94 | $515.40 |
| SACR5004711 | $283,055.63 | $149.66 |
| SACR5004712 | $959,776.23 | $507.46 |
| SACR5004713 | $2,366,208.81 | $1,251.09 |
| SACR5004714 | $922,706.64 | $487.86 |
| SACR5004715 | $620,501.75 | $328.08 |
| SACR5004716 | $479,800.57 | $253.69 |
| SACR5004717 | $1,572,756.72 | $831.57 |
| SACR5004718 | $1,502,806.94 | $794.58 |
| SACR5004719 | $3,835,499.77 | $2,027.95 |
| SACR5004720 | $1,933,155.50 | $1,022.12 |
| SACR5004721 | $150,439.57 | $79.54 |
| SACR5004722 | $1,841,759.02 | $973.80 |
| SACR5004723 | $100,529.65 | $53.15 |
| SACR5004724 | $1,274,569.43 | $673.90 |
| SACR5004725 | $387,582.64 | $204.93 |
| SACR5004726 | $1,504,858.17 | $795.67 |
| SACR5004727 | $1,208,873.61 | $639.17 |
| SACR5004728 | $913,979.47 | $483.25 |
| SACR5004729 | $1,238,796.95 | $654.99 |
| SACR5004730 | $1,018,726.46 | $538.63 |
| SACR5004731 | $2,036,361.90 | $1,076.69 |
| SACR5004732 | $1,935,661.12 | $1,023.44 |
| SACR5004733 | $738,600.95 | $390.52 |
| SACR5004734 | $357,829.72 | $189.20 |
| SACR5004735 | $1,559,303.73 | $824.45 |
| SACR5004736 | $670,306.19 | $354.41 |
| SACR5004737 | $1,363,713.12 | $721.04 |
| SACR5004738 | $511,629.98 | $270.51 |
| SACR5004739 | $931,906.83 | $492.73 |
| SACR5004740 | $983,307.67 | $519.91 |
| SACR5004741 | $843,904.48 | $446.20 |
| SACR5004742 | $455,988.83 | $241.10 |
| SACR5004743 | $127,018.15 | $67.16 |
| SACR5004744 | $1,828,185.42 | $966.62 |
| SACR5004745 | $1,159,492.42 | $613.06 |
| SACR5004746 | $735,552.13 | $388.91 |
| SACR5004747 | $1,791,557.82 | $947.25 |
| SACR5004748 | $933,379.51 | $493.51 |
| SACR5004749 | $266,615.17 | $140.97 |
| SACR5004750 | $177,547.57 | $93.87 |
| SACR5004751 | $1,317,290.86 | $696.49 |
| SACR5004752 | $120,132.13 | $63.52 |
| SACR5004753 | $61,129.44 | $32.32 |
| SACR5004754 | $787,480.82 | $416.37 |
| SACR5004755 | $1,226,987.67 | $648.75 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004756 | $1,165,103.76 | $616.03 |
| SACR5004757 | $1,900,531.03 | $1,004.87 |
| SACR5004758 | $1,278,230.38 | $675.84 |
| SACR5004759 | $1,577,297.77 | $833.97 |
| SACR5004760 | $1,702,641.33 | $900.24 |
| SACR5004761 | $760,582.18 | $402.14 |
| SACR5004762 | $2,198,602.90 | $1,162.47 |
| SACR5004763 | $1,063,694.86 | $562.41 |
| SACR5004764 | $1,770,854.89 | $936.31 |
| SACR5004765 | $323,868.49 | $171.24 |
| SACR5004766 | $2,509,484.17 | $1,326.84 |
| SACR5004767 | $1,975,345.85 | $1,044.43 |
| SACR5004768 | $460,255.42 | $243.35 |
| SACR5004769 | $596,362.96 | $315.32 |
| SACR5004770 | $426,756.89 | $225.64 |
| SACR5004771 | $844,838.92 | $446.69 |
| SACR5004772 | $563,638.72 | $298.01 |
| SACR5004773 | $1,115,748.62 | $589.93 |
| SACR5004774 | $1,020,337.39 | $539.48 |
| SACR5004775 | $387,957.76 | $205.13 |
| SACR5004776 | $79,283.09 | $41.92 |
| SACR5004777 | $358,711.85 | $189.66 |
| SACR5004778 | $357,847.69 | $189.21 |
| SACR5004779 | $288,430.44 | $152.50 |
| SACR5004780 | $128,960.82 | $68.19 |
| SACR5004781 | $353,141.36 | $186.72 |
| SACR5004782 | $471,007.62 | $249.04 |
| SACR5004783 | $1,627,558.88 | $860.54 |
| SACR5004784 | $1,620,027.93 | $856.56 |
| SACR5004785 | $149,379.01 | $78.98 |
| SACR5004786 | $1,141,590.30 | $603.59 |
| SACR5004787 | $329,457.86 | $174.19 |
| SACR5004788 | $108,677.43 | $57.46 |
| SACR5004789 | $220,539.43 | $116.61 |
| SACR5004790 | $11,874.98 | $6.28 |
| SACR5004791 | $1,088,531.46 | $575.54 |
| SACR5004792 | $659,860.66 | $348.89 |
| SACR5004793 | $1,945,527.54 | $1,028.66 |
| SACR5004794 | $2,940,132.98 | $1,554.54 |
| SACR5004795 | $459,899.53 | $243.16 |
| SACR5004796 | $434,229.05 | $229.59 |
| SACR5004797 | $1,231,568.26 | $651.17 |
| SACR5004798 | $1,506,700.31 | $796.64 |
| SACR5004799 | $890,154.95 | $470.65 |
| SACR5004800 | $1,224,771.14 | $647.57 |
| SACR5004801 | $183,398.36 | $96.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004802 | $373,917.35 | $197.70 |
| SACR5004803 | $195,740.27 | $103.49 |
| SACR5004804 | $458,045.15 | $242.18 |
| SACR5004805 | $947,053.47 | $500.74 |
| SACR5004806 | $745,967.02 | $394.42 |
| SACR5004807 | $217,944.77 | $115.23 |
| SACR5004808 | $1,120,017.70 | $592.19 |
| SACR5004809 | $653,028.51 | $345.28 |
| SACR5004810 | $303,102.94 | $160.26 |
| SACR5004811 | $649,138.38 | $343.22 |
| SACR5004812 | $471,031.30 | $249.05 |
| SACR5004813 | $259,265.78 | $137.08 |
| SACR5004814 | $2,074,115.16 | $1,096.65 |
| SACR5004815 | $279,467.04 | $147.76 |
| SACR5004816 | $284,578.28 | $150.47 |
| SACR5004817 | $1,409,881.17 | $745.45 |
| SACR5004818 | $523,492.59 | $276.79 |
| SACR5004819 | $971,951.68 | $513.90 |
| SACR5004820 | $1,957,088.35 | $1,034.77 |
| SACR5004821 | $1,947,078.82 | $1,029.48 |
| SACR5004822 | $401,936.92 | $212.52 |
| SACR5004823 | $374,311.63 | $197.91 |
| SACR5004824 | $840,629.72 | $444.47 |
| SACR5004825 | $493,089.35 | $260.71 |
| SACR5004826 | $899,462.05 | $475.57 |
| SACR5004827 | $404,557.70 | $213.90 |
| SACR5004828 | $2,253,992.05 | $1,191.76 |
| SACR5004829 | $263,085.59 | $139.10 |
| SACR5004830 | $262,247.91 | $138.66 |
| SACR5004831 | $1,236,909.25 | $653.99 |
| SACR5004832 | $1,529,084.26 | $808.47 |
| SACR5004833 | $432,318.01 | $228.58 |
| SACR5004834 | $1,502,227.91 | $794.27 |
| SACR5004835 | $3,440,133.36 | $1,818.91 |
| SACR5004836 | $2,576,876.58 | $1,362.48 |
| SACR5004837 | $1,150,426.58 | $608.27 |
| SACR5004838 | $1,716,917.49 | $907.79 |
| SACR5004839 | $369,476.31 | $195.35 |
| SACR5004840 | $613,316.61 | $324.28 |
| SACR5004841 | $550,782.45 | $291.22 |
| SACR5004842 | $1,132,279.05 | $598.67 |
| SACR5004843 | $3,531,871.13 | $1,867.41 |
| SACR5004844 | $1,493,885.31 | $789.86 |
| SACR5004845 | $547,426.32 | $289.44 |
| SACR5004846 | $969,086.03 | $512.39 |
| SACR5004847 | $353,742.57 | $187.03 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004848 | $37,403.88 | $19.78 |
| SACR5004849 | $1,420,016.06 | $750.81 |
| SACR5004850 | $227,087.37 | $120.07 |
| SACR5004851 | $216,973.30 | $114.72 |
| SACR5004852 | $1,616,779.02 | $854.84 |
| SACR5004853 | $1,706,449.68 | $902.25 |
| SACR5004854 | $934,011.55 | $493.84 |
| SACR5004855 | $1,064,647.60 | $562.91 |
| SACR5004856 | $93,714.43 | $49.55 |
| SACR5004857 | $131,041.19 | $69.29 |
| SACR5004858 | $244,485.50 | $129.27 |
| SACR5004859 | $1,387,635.73 | $733.69 |
| SACR5004860 | $1,420,741.34 | $751.19 |
| SACR5004861 | $348,104.54 | $184.05 |
| SACR5004862 | $491,012.78 | $259.61 |
| SACR5004863 | $301,229.85 | $159.27 |
| SACR5004864 | $30,401.09 | $16.07 |
| SACR5004865 | $482,863.75 | $255.31 |
| SACR5004866 | $1,200,974.67 | $634.99 |
| SACR5004867 | $1,116,451.30 | $590.30 |
| SACR5004868 | $1,091,347.34 | $577.03 |
| SACR5004869 | $351,211.66 | $185.70 |
| SACR5004870 | $86,112.44 | $45.53 |
| SACR5004871 | $68,059.51 | $35.99 |
| SACR5004872 | $1,160,945.07 | $613.83 |
| SACR5004873 | $1,111,954.95 | $587.93 |
| SACR5004874 | $183,073.10 | $96.80 |
| SACR5004875 | $339,885.87 | $179.71 |
| SACR5004876 | $817,509.95 | $432.24 |
| SACR5004877 | $1,552,242.86 | $820.72 |
| SACR5004878 | $2,091,647.19 | $1,105.92 |
| SACR5004879 | $689,938.27 | $364.79 |
| SACR5004880 | $1,252,985.57 | $662.49 |
| SACR5004881 | $463,096.90 | $244.85 |
| SACR5004882 | $1,096,260.26 | $579.63 |
| SACR5004883 | $1,500,984.67 | $793.62 |
| SACR5004884 | $1,525,315.13 | $806.48 |
| SACR5004885 | $1,532,621.28 | $810.34 |
| SACR5004886 | $1,608,588.45 | $850.51 |
| SACR5004887 | $554,917.47 | $293.40 |
| SACR5004888 | $212,977.91 | $112.61 |
| SACR5004889 | $471,406.25 | $249.25 |
| SACR5004890 | $648,265.12 | $342.76 |
| SACR5004891 | $153,613.33 | $81.22 |
| SACR5004892 | $58,122.13 | $30.73 |
| SACR5004893 | $70,524.46 | $37.29 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004894 | $89,590.37 | $47.37 |
| SACR5004895 | $757,478.04 | $400.50 |
| SACR5004896 | $734,805.38 | $388.51 |
| SACR5004897 | $1,424,304.79 | $753.07 |
| SACR5004898 | $2,626,935.22 | $1,388.94 |
| SACR5004899 | $414,744.54 | $219.29 |
| SACR5004900 | $3,163,112.00 | $1,672.44 |
| SACR5004901 | $1,209,286.58 | $639.39 |
| SACR5004902 | $795,395.20 | $420.55 |
| SACR5004903 | $538,237.42 | $284.58 |
| SACR5004904 | $1,767,572.45 | $934.57 |
| SACR5004905 | $1,607,026.16 | $849.68 |
| SACR5004906 | $1,419,052.96 | $750.30 |
| SACR5004907 | $1,620,931.15 | $857.04 |
| SACR5004908 | $2,488,826.87 | $1,315.92 |
| SACR5004909 | $430,158.09 | $227.44 |
| SACR5004910 | $823,698.81 | $435.52 |
| SACR5004911 | $262,029.03 | $138.54 |
| SACR5004912 | $441,036.83 | $233.19 |
| SACR5004913 | $2,420,676.90 | $1,279.89 |
| SACR5004914 | $1,095,180.08 | $579.06 |
| SACR5004915 | $477,358.67 | $252.39 |
| SACR5004916 | $645,508.89 | $341.30 |
| SACR5004917 | $416,348.45 | $220.14 |
| SACR5004918 | $697,203.41 | $368.63 |
| SACR5004919 | $3,574,824.71 | $1,890.12 |
| SACR5004920 | $693,278.52 | $366.56 |
| SACR5004921 | $1,989,491.34 | $1,051.91 |
| SACR5004922 | $895,559.59 | $473.51 |
| SACR5004923 | $477,781.20 | $252.62 |
| SACR5004924 | $880,964.34 | $465.79 |
| SACR5004925 | $1,572,507.72 | $831.43 |
| SACR5004926 | $1,260,993.00 | $666.73 |
| SACR5004927 | $1,517,910.42 | $802.57 |
| SACR5004928 | $74,896.65 | $39.60 |
| SACR5004929 | $229,264.93 | $121.22 |
| SACR5004930 | $293,639.89 | $155.26 |
| SACR5004931 | $460,453.13 | $243.46 |
| SACR5004932 | $1,275,928.88 | $674.62 |
| SACR5004933 | $472,521.91 | $249.84 |
| SACR5004934 | $465,236.97 | $245.99 |
| SACR5004935 | $12,472.72 | $6.59 |
| SACR5004936 | $782,416.68 | $413.69 |
| SACR5004937 | $36,769.83 | $19.44 |
| SACR5004938 | $63,360.00 | $33.50 |
| SACR5004939 | $520,513.01 | $275.21 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004940 | $1,127,580.80 | $596.19 |
| SACR5004941 | $793,140.32 | $419.36 |
| SACR5004942 | $1,225,670.02 | $648.05 |
| SACR5004943 | $1,403,355.59 | $742.00 |
| SACR5004944 | $1,185,796.14 | $626.97 |
| SACR5004945 | $1,557,730.72 | $823.62 |
| SACR5004946 | $973,584.14 | $514.76 |
| SACR5004947 | $366,680.36 | $193.88 |
| SACR5004948 | $766,476.65 | $405.26 |
| SACR5004949 | $1,930,286.88 | $1,020.60 |
| SACR5004950 | $1,760,623.60 | $930.90 |
| SACR5004951 | $1,215,579.45 | $642.71 |
| SACR5004952 | $2,541,457.07 | $1,343.75 |
| SACR5004953 | $408,839.13 | $216.17 |
| SACR5004955 | $443,860.45 | $234.68 |
| SACR5004956 | $1,085,282.68 | $573.82 |
| SACR5004957 | $2,512,420.60 | $1,328.40 |
| SACR5004958 | $1,944,422.64 | $1,028.08 |
| SACR5004959 | $635,989.84 | $336.27 |
| SACR5004960 | $85,782.66 | $45.36 |
| SACR5004961 | $444,315.60 | $234.92 |
| SACR5004962 | $921,820.98 | $487.40 |
| SACR5004963 | $38,808.37 | $20.52 |
| SACR5004964 | $767,370.57 | $405.73 |
| SACR5004965 | $829,210.92 | $438.43 |
| SACR5004966 | $2,515,991.13 | $1,330.28 |
| SACR5004967 | $607,840.43 | $321.38 |
| SACR5004968 | $412,522.43 | $218.11 |
| SACR5004969 | $773,892.29 | $409.18 |
| SACR5004970 | $1,052,956.87 | $556.73 |
| SACR5004971 | $1,138,873.35 | $602.16 |
| SACR5004972 | $1,456,276.10 | $769.98 |
| SACR5004973 | $56,375.62 | $29.81 |
| SACR5004974 | $1,017,558.10 | $538.01 |
| SACR5004975 | $1,931,290.43 | $1,021.13 |
| SACR5004976 | $1,892,964.61 | $1,000.87 |
| SACR5004977 | $3,256,652.50 | $1,721.89 |
| SACR5004978 | $775,869.97 | $410.23 |
| SACR5004979 | $482,537.46 | $255.13 |
| SACR5004980 | $617,849.41 | $326.68 |
| SACR5004981 | $212,036.67 | $112.11 |
| SACR5004982 | $383,015.19 | $202.51 |
| SACR5004983 | $1,919,099.10 | $1,014.69 |
| SACR5004984 | $1,751,697.42 | $926.18 |
| SACR5004985 | $1,296,751.29 | $685.63 |
| SACR5004986 | $574,355.11 | $303.68 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5004987 | $2,111,463.74 | $1,116.40 |
| SACR5004988 | $1,616,377.11 | $854.63 |
| SACR5004989 | $2,375,790.29 | $1,256.15 |
| SACR5004990 | $260,052.84 | $137.50 |
| SACR5004991 | $697,474.80 | $368.78 |
| SACR5004992 | $165,368.33 | $87.44 |
| SACR5004993 | $1,603,760.93 | $847.96 |
| SACR5004994 | $122,195.64 | $64.61 |
| SACR5004995 | $316,727.57 | $167.46 |
| SACR5004996 | $436,998.18 | $231.05 |
| SACR5004997 | $486,451.57 | $257.20 |
| SACR5004998 | $3,145,402.47 | $1,663.07 |
| SACR5004999 | $1,167,939.23 | $617.53 |
| SACR5005000 | $1,941,314.04 | $1,026.43 |
| SACR5005001 | $152,612.76 | $80.69 |
| SACR5005002 | $1,078,888.04 | $570.44 |
| SACR5005003 | $1,132,301.26 | $598.68 |
| SACR5005004 | $1,874,145.00 | $990.92 |
| SACR5005005 | $1,503,963.16 | $795.19 |
| SACR5005006 | $1,777,281.19 | $939.70 |
| SACR5005007 | $700,032.92 | $370.13 |
| SACR5005008 | $1,506,146.97 | $796.35 |
| SACR5005009 | $573,910.62 | $303.44 |
| SACR5005010 | $617,657.31 | $326.57 |
| SACR5005011 | $1,575,842.22 | $833.20 |
| SACR5005012 | $1,995,018.39 | $1,054.83 |
| SACR5005013 | $1,138,149.58 | $601.78 |
| SACR5005014 | $2,507,031.02 | $1,325.55 |
| SACR5005015 | $844,628.92 | $446.58 |
| SACR5005016 | $2,190,882.68 | $1,158.39 |
| SACR5005017 | $1,815,454.00 | $959.89 |
| SACR5005018 | $268,530.74 | $141.98 |
| SACR5005019 | $81,846.10 | $43.27 |
| SACR5005020 | $1,829,320.07 | $967.22 |
| SACR5005021 | $1,793,190.85 | $948.12 |
| SACR5005022 | $262,721.77 | $138.91 |
| SACR5005023 | $7,902.88 | $4.18 |
| SACR5005024 | $957,337.33 | $506.17 |
| SACR5005025 | $292,622.06 | $154.72 |
| SACR5005026 | $926,151.44 | $489.69 |
| SACR5005027 | $719,035.22 | $380.18 |
| SACR5005028 | $944,497.34 | $499.39 |
| SACR5005029 | $614,502.82 | $324.91 |
| SACR5005030 | $581,169.57 | $307.28 |
| SACR5005031 | $1,616,986.80 | $854.95 |
| SACR5005032 | $477,944.10 | $252.70 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005033 | $1,942,242.24 | $1,026.92 |
| SACR5005034 | $927,853.90 | $490.59 |
| SACR5005035 | $282,070.09 | $149.14 |
| SACR5005036 | $1,334,258.36 | $705.46 |
| SACR5005037 | $382,747.21 | $202.37 |
| SACR5005038 | $3,146,140.33 | $1,663.46 |
| SACR5005039 | $972,017.96 | $513.94 |
| SACR5005040 | $249,706.51 | $132.03 |
| SACR5005041 | $454,687.00 | $240.41 |
| SACR5005042 | $773,519.53 | $408.98 |
| SACR5005043 | $604,579.41 | $319.66 |
| SACR5005044 | $1,096,291.91 | $579.64 |
| SACR5005045 | $648,346.27 | $342.80 |
| SACR5005046 | $1,314,543.80 | $695.04 |
| SACR5005047 | $584,461.83 | $309.02 |
| SACR5005048 | $1,553,984.56 | $821.64 |
| SACR5005049 | $2,022,987.70 | $1,069.62 |
| SACR5005050 | $1,913,549.62 | $1,011.75 |
| SACR5005051 | $1,139,326.17 | $602.40 |
| SACR5005052 | $1,126,062.82 | $595.38 |
| SACR5005053 | $1,742,448.15 | $921.29 |
| SACR5005054 | $393,687.72 | $208.15 |
| SACR5005055 | $623,293.58 | $329.55 |
| SACR5005056 | $97,995.29 | $51.81 |
| SACR5005057 | $917,605.81 | $485.17 |
| SACR5005058 | $700,393.16 | $370.32 |
| SACR5005059 | $1,120,523.20 | $592.46 |
| SACR5005060 | $337,735.09 | $178.57 |
| SACR5005061 | $747,509.22 | $395.23 |
| SACR5005062 | $462,395.29 | $244.48 |
| SACR5005063 | $1,819,759.37 | $962.16 |
| SACR5005064 | $67,921.24 | $35.91 |
| SACR5005065 | $45,450.98 | $24.03 |
| SACR5005066 | $307,508.91 | $162.59 |
| SACR5005067 | $1,391,611.74 | $735.79 |
| SACR5005068 | $1,001,732.73 | $529.65 |
| SACR5005069 | $240,582.62 | $127.20 |
| SACR5005070 | $672,863.08 | $355.76 |
| SACR5005071 | $654,760.30 | $346.19 |
| SACR5005072 | $359,702.02 | $190.19 |
| SACR5005073 | $138,411.02 | $73.18 |
| SACR5005074 | $1,906,291.65 | $1,007.92 |
| SACR5005075 | $471,770.36 | $249.44 |
| SACR5005076 | $749,078.10 | $396.06 |
| SACR5005077 | $916,037.88 | $484.34 |
| SACR5005078 | $1,203,803.02 | $636.49 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005079 | $950,418.38 | $502.52 |
| SACR5005080 | $1,929,013.31 | $1,019.93 |
| SACR5005081 | $1,098,500.10 | $580.81 |
| SACR5005082 | $834,866.00 | $441.42 |
| SACR5005083 | $139,893.47 | $73.97 |
| SACR5005084 | $128,893.74 | $68.15 |
| SACR5005085 | $408,954.92 | $216.23 |
| SACR5005086 | $394,061.59 | $208.35 |
| SACR5005087 | $1,512,809.17 | $799.87 |
| SACR5005088 | $443,734.76 | $234.62 |
| SACR5005089 | $1,086,021.48 | $574.21 |
| SACR5005090 | $1,440,066.42 | $761.41 |
| SACR5005091 | $407,242.01 | $215.32 |
| SACR5005092 | $845,926.03 | $447.27 |
| SACR5005093 | $32,636.23 | $17.26 |
| SACR5005094 | $1,172,482.91 | $619.93 |
| SACR5005095 | $62,400.00 | $32.99 |
| SACR5005096 | $911,458.72 | $481.92 |
| SACR5005097 | $471,568.11 | $249.33 |
| SACR5005098 | $416,432.37 | $220.18 |
| SACR5005099 | $827,581.64 | $437.57 |
| SACR5005100 | $367,588.67 | $194.36 |
| SACR5005101 | $10,075.15 | $5.33 |
| SACR5005102 | $431,450.99 | $228.12 |
| SACR5005103 | $1,805,257.51 | $954.50 |
| SACR5005104 | $637,545.39 | $337.09 |
| SACR5005105 | $757,353.18 | $400.44 |
| SACR5005106 | $448,001.16 | $236.87 |
| SACR5005107 | $1,106,160.78 | $584.86 |
| SACR5005108 | $244,981.89 | $129.53 |
| SACR5005109 | $85,531.80 | $45.22 |
| SACR5005110 | $382,088.29 | $202.02 |
| SACR5005111 | $203,312.52 | $107.50 |
| SACR5005112 | $59,104.00 | $31.25 |
| SACR5005113 | $1,465,705.89 | $774.96 |
| SACR5005114 | $251,456.10 | $132.95 |
| SACR5005115 | $275,007.68 | $145.41 |
| SACR5005116 | $35,101.28 | $18.56 |
| SACR5005117 | $620,249.44 | $327.95 |
| SACR5005118 | $1,182,998.95 | $625.49 |
| SACR5005119 | $602,471.08 | $318.55 |
| SACR5005120 | $24,448.85 | $12.93 |
| SACR5005121 | $352,797.11 | $186.53 |
| SACR5005122 | $614,985.98 | $325.16 |
| SACR5005123 | $526,917.88 | $278.60 |
| SACR5005125 | $1,002,753.10 | $530.19 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005126 | $195,638.86 | $103.44 |
| SACR5005127 | $381,224.06 | $201.57 |
| SACR5005128 | $375,031.09 | $198.29 |
| SACR5005129 | $167,065.47 | $88.33 |
| SACR5005130 | $14,321.52 | $7.57 |
| SACR5005131 | $742,303.45 | $392.48 |
| SACR5005132 | $527,438.25 | $278.87 |
| SACR5005133 | $1,144,272.79 | $605.01 |
| SACR5005134 | $1,127,135.56 | $595.95 |
| SACR5005135 | $93,217.68 | $49.29 |
| SACR5005136 | $7,728.90 | $4.09 |
| SACR5005137 | $415,180.91 | $219.52 |
| SACR5005138 | $325,958.59 | $172.34 |
| SACR5005139 | $246,771.15 | $130.48 |
| SACR5005140 | $1,058,135.50 | $559.47 |
| SACR5005141 | $13,140.00 | $6.95 |
| SACR5005142 | $1,625,211.04 | $859.30 |
| SACR5005143 | $378,923.91 | $200.35 |
| SACR5005144 | $175,843.43 | $92.97 |
| SACR5005145 | $478,610.21 | $253.06 |
| SACR5005146 | $28,131.80 | $14.87 |
| SACR5005147 | $946,821.09 | $500.61 |
| SACR5005148 | $1,165,834.46 | $616.41 |
| SACR5005149 | $564,400.64 | $298.42 |
| SACR5005150 | $231,903.90 | $122.61 |
| SACR5005151 | $748,107.05 | $395.55 |
| SACR5005152 | $453,754.04 | $239.91 |
| SACR5005153 | $1,195,756.72 | $632.23 |
| SACR5005154 | $388,134.65 | $205.22 |
| SACR5005155 | $483,222.43 | $255.49 |
| SACR5005156 | $840,234.04 | $444.26 |
| SACR5005157 | $503,435.30 | $266.18 |
| SACR5005158 | $424,097.28 | $224.23 |
| SACR5005159 | $552,680.19 | $292.22 |
| SACR5005160 | $480,581.30 | $254.10 |
| SACR5005161 | $958,280.05 | $506.67 |
| SACR5005162 | $40,358.95 | $21.34 |
| SACR5005163 | $633,531.89 | $334.97 |
| SACR5005164 | $255,930.65 | $135.32 |
| SACR5005165 | $21,189.38 | $11.20 |
| SACR5005166 | $656,617.28 | $347.17 |
| SACR5005168 | $219,653.62 | $116.14 |
| SACR5005169 | $979,843.84 | $518.07 |
| SACR5005170 | $182,265.35 | $96.37 |
| SACR5005171 | $887,589.93 | $469.30 |
| SACR5005172 | $233,554.71 | $123.49 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005173 | $826,327.31 | $436.91 |
| SACR5005174 | $25,833.99 | $13.66 |
| SACR5005175 | $515,099.00 | $272.35 |
| SACR5005176 | $9,550.97 | $5.05 |
| SACR5005178 | $634,049.00 | $335.24 |
| SACR5005179 | $854,586.01 | $451.85 |
| SACR5005180 | $960,181.61 | $507.68 |
| SACR5005181 | $66,437.12 | $35.13 |
| SACR5005182 | $19,959.66 | $10.55 |
| SACR5005183 | $261,899.24 | $138.47 |
| SACR5005184 | $459,158.06 | $242.77 |
| SACR5005185 | $1,214,611.27 | $642.20 |
| SACR5005186 | $428,881.39 | $226.76 |
| SACR5005187 | $781,531.01 | $413.22 |
| SACR5005188 | $592,818.08 | $313.44 |
| SACR5005189 | $150,295.77 | $79.47 |
| SACR5005190 | $573,068.78 | $303.00 |
| SACR5005191 | $25,385.45 | $13.42 |
| SACR5005192 | $1,104,442.97 | $583.95 |
| SACR5005193 | $561,310.66 | $296.78 |
| SACR5005194 | $854,606.17 | $451.86 |
| SACR5005195 | $285,479.45 | $150.94 |
| SACR5005196 | $790,275.21 | $417.84 |
| SACR5005197 | $1,122,531.45 | $593.52 |
| SACR5005198 | $901,537.14 | $476.67 |
| SACR5005199 | $615,637.30 | $325.51 |
| SACR5005200 | $398,718.31 | $210.81 |
| SACR5005201 | $1,890,028.35 | $999.32 |
| SACR5005202 | $1,014,116.25 | $536.19 |
| SACR5005203 | $279,715.88 | $147.89 |
| SACR5005204 | $235,729.24 | $124.64 |
| SACR5005205 | $385,617.01 | $203.89 |
| SACR5005206 | $234,901.66 | $124.20 |
| SACR5005207 | $219,590.13 | $116.10 |
| SACR5005208 | $514,580.68 | $272.07 |
| SACR5005209 | $458,046.20 | $242.18 |
| SACR5005210 | $9,472.09 | $5.01 |
| SACR5005211 | $274,726.34 | $145.26 |
| SACR5005212 | $923,973.26 | $488.53 |
| SACR5005213 | $36,483.88 | $19.29 |
| SACR5005214 | $178,509.28 | $94.38 |
| SACR5005215 | $1,149,846.21 | $607.96 |
| SACR5005216 | $79,667.46 | $42.12 |
| SACR5005217 | $620,815.16 | $328.24 |
| SACR5005218 | $24,856.43 | $13.14 |
| SACR5005219 | $628,640.84 | $332.38 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005220 | $854,940.87 | $452.03 |
| SACR5005221 | $397,270.55 | $210.05 |
| SACR5005222 | $1,253,233.65 | $662.62 |
| SACR5005223 | $1,199,013.83 | $633.96 |
| SACR5005224 | $1,049,630.95 | $554.97 |
| SACR5005225 | $2,004,588.90 | $1,059.89 |
| SACR5005226 | $1,425,295.71 | $753.60 |
| SACR5005227 | $637,697.36 | $337.17 |
| SACR5005228 | $876,737.26 | $463.56 |
| SACR5005229 | $526,341.74 | $278.29 |
| SACR5005230 | $971,758.64 | $513.80 |
| SACR5005231 | $528,968.86 | $279.68 |
| SACR5005232 | $445,714.42 | $235.66 |
| SACR5005233 | $335,100.82 | $177.18 |
| SACR5005234 | $78,566.36 | $41.54 |
| SACR5005235 | $474,013.34 | $250.63 |
| SACR5005236 | $75,194.77 | $39.76 |
| SACR5005237 | $102,005.98 | $53.93 |
| SACR5005238 | $474,453.73 | $250.86 |
| SACR5005239 | $22,968.52 | $12.14 |
| SACR5005240 | $1,032,687.72 | $546.01 |
| SACR5005241 | $830,442.60 | $439.08 |
| SACR5005242 | $280,745.83 | $148.44 |
| SACR5005243 | $21,854.07 | $11.55 |
| SACR5005244 | $856,748.74 | $452.99 |
| SACR5005245 | $903,848.73 | $477.89 |
| SACR5005246 | $431,509.88 | $228.15 |
| SACR5005247 | $6,601.93 | $3.49 |
| SACR5005248 | $1,260,520.51 | $666.48 |
| SACR5005249 | $582,378.19 | $307.92 |
| SACR5005250 | $1,719,138.19 | $908.96 |
| SACR5005251 | $1,200,179.03 | $634.57 |
| SACR5005252 | $1,012,871.58 | $535.54 |
| SACR5005253 | $464,162.12 | $245.42 |
| SACR5005254 | $1,105,451.35 | $584.49 |
| SACR5005255 | $382,736.70 | $202.36 |
| SACR5005256 | $1,040,546.00 | $550.17 |
| SACR5005257 | $630,574.66 | $333.40 |
| SACR5005258 | $24,088.19 | $12.74 |
| SACR5005259 | $38,188.32 | $20.19 |
| SACR5005260 | $800,939.35 | $423.48 |
| SACR5005261 | $648,120.32 | $342.68 |
| SACR5005262 | $568,549.58 | $300.61 |
| SACR5005263 | $787,495.53 | $416.37 |
| SACR5005264 | $303,910.55 | $160.69 |
| SACR5005265 | $305,513.42 | $161.53 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005266 | $1,438,544.89 | $760.60 |
| SACR5005267 | $130,783.21 | $69.15 |
| SACR5005268 | $15,450.06 | $8.17 |
| SACR5005269 | $1,066,269.31 | $563.77 |
| SACR5005270 | $1,550,776.97 | $819.94 |
| SACR5005271 | $204,999.47 | $108.39 |
| SACR5005272 | $1,234,781.65 | $652.87 |
| SACR5005273 | $1,542,427.32 | $815.53 |
| SACR5005274 | $598,308.97 | $316.34 |
| SACR5005275 | $227,847.72 | $120.47 |
| SACR5005276 | $327,201.88 | $173.00 |
| SACR5005277 | $250,826.57 | $132.62 |
| SACR5005278 | $165,816.98 | $87.67 |
| SACR5005279 | $806,128.37 | $426.23 |
| SACR5005280 | $764,002.46 | $403.95 |
| SACR5005281 | $15,823.89 | $8.37 |
| SACR5005282 | $1,142,284.66 | $603.96 |
| SACR5005283 | $1,182,392.24 | $625.17 |
| SACR5005284 | $71,232.57 | $37.66 |
| SACR5005285 | $763,632.76 | $403.76 |
| SACR5005286 | $245,576.27 | $129.84 |
| SACR5005287 | $1,105,951.96 | $584.75 |
| SACR5005288 | $1,350,090.60 | $713.84 |
| SACR5005289 | $1,430,263.65 | $756.23 |
| SACR5005290 | $446,115.83 | $235.88 |
| SACR5005291 | $58,931.26 | $31.16 |
| SACR5005292 | $156,073.25 | $82.52 |
| SACR5005293 | $348,814.83 | $184.43 |
| SACR5005294 | $411,613.54 | $217.63 |
| SACR5005295 | $141,291.97 | $74.71 |
| SACR5005296 | $612,985.07 | $324.10 |
| SACR5005297 | $28,878.33 | $15.27 |
| SACR5005298 | $510,262.16 | $269.79 |
| SACR5005299 | $477,105.46 | $252.26 |
| SACR5005300 | $19,752.39 | $10.44 |
| SACR5005301 | $525,584.58 | $277.89 |
| SACR5005302 | $1,017,122.48 | $537.78 |
| SACR5005303 | $1,384,263.07 | $731.90 |
| SACR5005304 | $1,112,872.89 | $588.41 |
| SACR5005305 | $239,478.55 | $126.62 |
| SACR5005306 | $31,580.12 | $16.70 |
| SACR5005307 | $144,808.67 | $76.56 |
| SACR5005308 | $350,558.95 | $185.35 |
| SACR5005309 | $389,712.97 | $206.05 |
| SACR5005310 | $44,909.62 | $23.75 |
| SACR5005311 | $590,395.43 | $312.16 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005312 | $598,759.82 | $316.58 |
| SACR5005313 | $1,201,856.68 | $635.46 |
| SACR5005314 | $672,694.81 | $355.67 |
| SACR5005315 | $287,977.18 | $152.26 |
| SACR5005316 | $103,717.69 | $54.84 |
| SACR5005317 | $15,313.57 | $8.10 |
| SACR5005318 | $1,051,358.79 | $555.89 |
| SACR5005319 | $198,851.03 | $105.14 |
| SACR5005320 | $31,174.63 | $16.48 |
| SACR5005321 | $110,874.31 | $58.62 |
| SACR5005322 | $279,182.92 | $147.61 |
| SACR5005323 | $879,862.79 | $465.21 |
| SACR5005324 | $687,611.06 | $363.56 |
| SACR5005325 | $388,403.47 | $205.36 |
| SACR5005326 | $1,271,765.99 | $672.42 |
| SACR5005327 | $1,176,525.03 | $622.07 |
| SACR5005328 | $698,226.48 | $369.17 |
| SACR5005329 | $571,147.17 | $301.98 |
| SACR5005330 | $14,371.47 | $7.60 |
| SACR5005331 | $76,552.17 | $40.48 |
| SACR5005332 | $727,950.49 | $384.89 |
| SACR5005333 | $897,364.20 | $474.46 |
| SACR5005334 | $1,174,815.21 | $621.16 |
| SACR5005335 | $21,704.95 | $11.48 |
| SACR5005336 | $536,327.94 | $283.57 |
| SACR5005337 | $549,757.21 | $290.67 |
| SACR5005338 | $65,993.65 | $34.89 |
| SACR5005339 | $1,021,748.52 | $540.23 |
| SACR5005340 | $845,343.64 | $446.96 |
| SACR5005341 | $245,215.17 | $129.65 |
| SACR5005342 | $1,115,387.77 | $589.74 |
| SACR5005343 | $7,616.54 | $4.03 |
| SACR5005344 | $254,770.13 | $134.70 |
| SACR5005345 | $1,118,025.30 | $591.13 |
| SACR5005346 | $309,364.73 | $163.57 |
| SACR5005347 | $9,800.00 | $5.18 |
| SACR5005348 | $797,053.42 | $421.43 |
| SACR5005349 | $246,605.05 | $130.39 |
| SACR5005350 | $262,099.18 | $138.58 |
| SACR5005351 | $118,639.81 | $62.73 |
| SACR5005352 | $357,921.22 | $189.24 |
| SACR5005353 | $1,044,005.62 | $552.00 |
| SACR5005354 | $606,688.64 | $320.78 |
| SACR5005355 | $337,830.49 | $178.62 |
| SACR5005356 | $315,173.91 | $166.64 |
| SACR5005357 | $593,812.37 | $313.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005358 | $1,152,265.64 | $609.24 |
| SACR5005359 | $162,061.10 | $85.69 |
| SACR5005360 | $626,912.02 | $331.47 |
| SACR5005361 | $218,400.00 | $115.47 |
| SACR5005362 | $980,735.12 | $518.55 |
| SACR5005363 | $482,714.69 | $255.23 |
| SACR5005364 | $253,681.56 | $134.13 |
| SACR5005365 | $57,761.39 | $30.54 |
| SACR5005366 | $175,087.99 | $92.57 |
| SACR5005367 | $191,633.64 | $101.32 |
| SACR5005368 | $523,322.23 | $276.70 |
| SACR5005369 | $488,811.41 | $258.45 |
| SACR5005370 | $26,243.73 | $13.88 |
| SACR5005371 | $174,752.64 | $92.40 |
| SACR5005372 | $652,832.37 | $345.17 |
| SACR5005373 | $250,784.66 | $132.60 |
| SACR5005374 | $1,291,990.95 | $683.12 |
| SACR5005375 | $163,680.84 | $86.54 |
| SACR5005376 | $403,362.46 | $213.27 |
| SACR5005377 | $557,671.59 | $294.86 |
| SACR5005378 | $1,223,692.75 | $647.00 |
| SACR5005379 | $443,178.45 | $234.32 |
| SACR5005380 | $610,288.89 | $322.68 |
| SACR5005381 | $120,401.29 | $63.66 |
| SACR5005382 | $1,259,302.43 | $665.83 |
| SACR5005383 | $614,269.66 | $324.78 |
| SACR5005384 | $221,385.61 | $117.05 |
| SACR5005385 | $61,415.93 | $32.47 |
| SACR5005386 | $1,057,873.82 | $559.33 |
| SACR5005387 | $484,494.45 | $256.17 |
| SACR5005388 | $2,436,802.59 | $1,288.41 |
| SACR5005389 | $1,111,352.41 | $587.61 |
| SACR5005390 | $610,489.21 | $322.78 |
| SACR5005391 | $31,638.68 | $16.73 |
| SACR5005392 | $951,185.30 | $502.92 |
| SACR5005393 | $61,689.05 | $32.62 |
| SACR5005394 | $404,091.77 | $213.66 |
| SACR5005395 | $294,307.98 | $155.61 |
| SACR5005396 | $48,061.38 | $25.41 |
| SACR5005397 | $1,314,981.30 | $695.27 |
| SACR5005398 | $389,364.81 | $205.87 |
| SACR5005399 | $110,485.52 | $58.42 |
| SACR5005400 | $550,771.48 | $291.21 |
| SACR5005401 | $22,479.88 | $11.89 |
| SACR5005402 | $153,417.48 | $81.12 |
| SACR5005403 | $747,409.33 | $395.18 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005404 | $432,415.16 | $228.63 |
| SACR5005405 | $4,200.00 | $2.22 |
| SACR5005406 | $1,260,731.40 | $666.59 |
| SACR5005407 | $31,437.54 | $16.62 |
| SACR5005408 | $552,870.55 | $292.32 |
| SACR5005409 | $13,368.50 | $7.07 |
| SACR5005410 | $1,202,879.32 | $636.00 |
| SACR5005411 | $608,443.69 | $321.70 |
| SACR5005412 | $513,049.21 | $271.27 |
| SACR5005413 | $18,474.32 | $9.77 |
| SACR5005414 | $1,076,546.20 | $569.20 |
| SACR5005415 | $554,297.18 | $293.07 |
| SACR5005416 | $1,098,991.94 | $581.07 |
| SACR5005417 | $1,141,291.51 | $603.44 |
| SACR5005418 | $1,088,006.14 | $575.26 |
| SACR5005419 | $88,402.44 | $46.74 |
| SACR5005420 | $456,068.57 | $241.14 |
| SACR5005421 | $1,189,353.04 | $628.85 |
| SACR5005422 | $406,314.77 | $214.83 |
| SACR5005423 | $1,173,124.29 | $620.27 |
| SACR5005424 | $24,324.41 | $12.86 |
| SACR5005425 | $181,991.38 | $96.22 |
| SACR5005426 | $16,165.25 | $8.55 |
| SACR5005427 | $568,684.99 | $300.68 |
| SACR5005428 | $805,510.11 | $425.90 |
| SACR5005429 | $195,765.30 | $103.51 |
| SACR5005430 | $1,011,888.83 | $535.02 |
| SACR5005431 | $1,188,841.11 | $628.58 |
| SACR5005432 | $610,055.67 | $322.56 |
| SACR5005433 | $788,077.06 | $416.68 |
| SACR5005434 | $508,525.07 | $268.87 |
| SACR5005435 | $542,032.31 | $286.59 |
| SACR5005436 | $1,082,396.06 | $572.30 |
| SACR5005437 | $940,584.38 | $497.32 |
| SACR5005438 | $896,428.35 | $473.97 |
| SACR5005439 | $63,770.83 | $33.72 |
| SACR5005440 | $1,788,910.85 | $945.85 |
| SACR5005441 | $1,000,774.42 | $529.14 |
| SACR5005442 | $368,832.32 | $195.01 |
| SACR5005443 | $571,013.38 | $301.91 |
| SACR5005444 | $896,734.27 | $474.13 |
| SACR5005445 | $825,964.33 | $436.71 |
| SACR5005446 | $729,907.39 | $385.92 |
| SACR5005447 | $267,678.59 | $141.53 |
| SACR5005448 | $985,371.75 | $521.00 |
| SACR5005449 | $127,835.82 | $67.59 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005450 | $702,655.30 | $371.52 |
| SACR5005451 | $78,718.34 | $41.62 |
| SACR5005452 | $283,128.53 | $149.70 |
| SACR5005453 | $527,237.40 | $278.77 |
| SACR5005454 | $287,234.62 | $151.87 |
| SACR5005455 | $228,295.09 | $120.71 |
| SACR5005456 | $1,509,147.20 | $797.93 |
| SACR5005457 | $259,706.59 | $137.31 |
| SACR5005458 | $688,303.33 | $363.93 |
| SACR5005459 | $708,526.11 | $374.62 |
| SACR5005460 | $1,442,647.44 | $762.77 |
| SACR5005461 | $530,806.56 | $280.65 |
| SACR5005462 | $8,390.63 | $4.44 |
| SACR5005463 | $638,093.59 | $337.38 |
| SACR5005464 | $498,523.85 | $263.59 |
| SACR5005465 | $610,623.87 | $322.86 |
| SACR5005466 | $953,453.02 | $504.12 |
| SACR5005467 | $295,397.32 | $156.19 |
| SACR5005468 | $7,403.07 | $3.91 |
| SACR5005469 | $146,568.85 | $77.50 |
| SACR5005470 | $482,252.17 | $254.98 |
| SACR5005471 | $1,141,273.21 | $603.43 |
| SACR5005472 | $1,005,889.85 | $531.85 |
| SACR5005473 | $510,296.21 | $269.81 |
| SACR5005474 | $1,475,400.77 | $780.09 |
| SACR5005475 | $11,655.54 | $6.16 |
| SACR5005476 | $971,718.54 | $513.78 |
| SACR5005477 | $252,733.30 | $133.63 |
| SACR5005478 | $1,118,372.09 | $591.32 |
| SACR5005479 | $540,130.34 | $285.58 |
| SACR5005480 | $18,138.92 | $9.59 |
| SACR5005481 | $252,729.13 | $133.63 |
| SACR5005482 | $147,087.97 | $77.77 |
| SACR5005483 | $5,315.31 | $2.81 |
| SACR5005484 | $751,905.23 | $397.56 |
| SACR5005485 | $1,137,790.73 | $601.59 |
| SACR5005486 | $73,571.79 | $38.90 |
| SACR5005487 | $618,493.66 | $327.02 |
| SACR5005488 | $503,092.35 | $266.00 |
| SACR5005489 | $226,541.75 | $119.78 |
| SACR5005490 | $743,216.21 | $392.96 |
| SACR5005491 | $737,945.98 | $390.18 |
| SACR5005492 | $311,040.24 | $164.46 |
| SACR5005493 | $127,379.48 | $67.35 |
| SACR5005494 | $309,925.95 | $163.87 |
| SACR5005495 | $706,957.71 | $373.79 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005496 | $828,622.38 | $438.12 |
| SACR5005497 | $11,872.00 | $6.28 |
| SACR5005498 | $143,865.43 | $76.07 |
| SACR5005499 | $1,154,566.59 | $610.46 |
| SACR5005500 | $228,714.85 | $120.93 |
| SACR5005501 | $1,295,414.12 | $684.93 |
| SACR5005502 | $179,905.36 | $95.12 |
| SACR5005503 | $1,102,585.77 | $582.97 |
| SACR5005504 | $122,051.47 | $64.53 |
| SACR5005505 | $160,145.66 | $84.67 |
| SACR5005506 | $844,870.05 | $446.71 |
| SACR5005507 | $496,297.52 | $262.41 |
| SACR5005508 | $77,366.47 | $40.91 |
| SACR5005509 | $70,014.99 | $37.02 |
| SACR5005510 | $174,264.21 | $92.14 |
| SACR5005511 | $1,282,191.07 | $677.93 |
| SACR5005512 | $275,295.12 | $145.56 |
| SACR5005513 | $107,792.91 | $56.99 |
| SACR5005515 | $249,826.95 | $132.09 |
| SACR5005516 | $439,165.10 | $232.20 |
| SACR5005517 | $2,364,173.73 | $1,250.01 |
| SACR5005518 | $914,971.90 | $483.77 |
| SACR5005519 | $17,233.61 | $9.11 |
| SACR5005520 | $1,432,189.13 | $757.24 |
| SACR5005521 | $126,535.46 | $66.90 |
| SACR5005523 | $1,281,098.14 | $677.36 |
| SACR5005524 | $872,229.20 | $461.17 |
| SACR5005525 | $253,490.28 | $134.03 |
| SACR5005526 | $1,145,926.92 | $605.89 |
| SACR5005527 | $1,270,257.38 | $671.62 |
| SACR5005528 | $15,368.46 | $8.13 |
| SACR5005529 | $831,565.28 | $439.67 |
| SACR5005530 | $301,715.50 | $159.53 |
| SACR5005531 | $212,627.45 | $112.42 |
| SACR5005532 | $1,331,096.21 | $703.79 |
| SACR5005533 | $1,263,282.61 | $667.94 |
| SACR5005534 | $386,887.40 | $204.56 |
| SACR5005535 | $796,013.00 | $420.88 |
| SACR5005536 | $1,291,401.03 | $682.80 |
| SACR5005537 | $149,110.68 | $78.84 |
| SACR5005538 | $689,237.28 | $364.42 |
| SACR5005539 | $173,361.56 | $91.66 |
| SACR5005540 | $199,108.54 | $105.27 |
| SACR5005541 | $478,517.16 | $253.01 |
| SACR5005542 | $82,351.39 | $43.54 |
| SACR5005543 | $364,136.47 | $192.53 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005544 | $1,729,463.94 | $914.42 |
| SACR5005545 | $814,163.68 | $430.47 |
| SACR5005546 | $33,772.82 | $17.86 |
| SACR5005547 | $774,597.75 | $409.55 |
| SACR5005548 | $40,167.22 | $21.24 |
| SACR5005549 | $2,020,850.20 | $1,068.49 |
| SACR5005550 | $839,950.67 | $444.11 |
| SACR5005551 | $911,070.58 | $481.71 |
| SACR5005552 | $1,505,995.00 | $796.27 |
| SACR5005553 | $25,392.75 | $13.43 |
| SACR5005554 | $705,071.80 | $372.79 |
| SACR5005555 | $261,877.81 | $138.46 |
| SACR5005556 | $1,174,499.29 | $620.99 |
| SACR5005557 | $709,413.05 | $375.09 |
| SACR5005558 | $1,417,979.34 | $749.73 |
| SACR5005559 | $861,308.74 | $455.40 |
| SACR5005560 | $287,834.59 | $152.19 |
| SACR5005561 | $1,080,599.56 | $571.35 |
| SACR5005562 | $418,370.17 | $221.21 |
| SACR5005563 | $1,172,869.88 | $620.13 |
| SACR5005564 | $260,282.67 | $137.62 |
| SACR5005565 | $1,212,226.98 | $640.94 |
| SACR5005566 | $1,008,794.03 | $533.38 |
| SACR5005567 | $581,188.34 | $307.29 |
| SACR5005568 | $17,486.72 | $9.25 |
| SACR5005569 | $1,181,701.38 | $624.80 |
| SACR5005570 | $1,571,805.66 | $831.06 |
| SACR5005571 | $1,198,404.06 | $633.63 |
| SACR5005572 | $837,440.07 | $442.78 |
| SACR5005573 | $895,911.00 | $473.70 |
| SACR5005574 | $434,224.58 | $229.59 |
| SACR5005575 | $448,471.02 | $237.12 |
| SACR5005576 | $598,551.17 | $316.47 |
| SACR5005577 | $280,408.97 | $148.26 |
| SACR5005578 | $291,980.50 | $154.38 |
| SACR5005579 | $464,488.89 | $245.59 |
| SACR5005580 | $343,652.39 | $181.70 |
| SACR5005581 | $981,982.26 | $519.20 |
| SACR5005582 | $1,213,800.49 | $641.77 |
| SACR5005583 | $929,621.76 | $491.52 |
| SACR5005584 | $1,045,161.79 | $552.61 |
| SACR5005585 | $847,849.15 | $448.28 |
| SACR5005586 | $847,078.58 | $447.88 |
| SACR5005587 | $23,754.07 | $12.56 |
| SACR5005588 | $783,725.43 | $414.38 |
| SACR5005589 | $4,114.11 | $2.18 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005590 | $1,082,500.64 | $572.35 |
| SACR5005591 | $474,118.70 | $250.68 |
| SACR5005592 | $18,761.21 | $9.92 |
| SACR5005593 | $388,034.49 | $205.17 |
| SACR5005594 | $758,690.89 | $401.14 |
| SACR5005595 | $488,976.41 | $258.54 |
| SACR5005596 | $550,046.63 | $290.83 |
| SACR5005597 | $371,174.19 | $196.25 |
| SACR5005598 | $18,931.11 | $10.01 |
| SACR5005599 | $48,968.98 | $25.89 |
| SACR5005600 | $749,427.62 | $396.25 |
| SACR5005601 | $482,306.28 | $255.01 |
| SACR5005602 | $911,159.73 | $481.76 |
| SACR5005603 | $36,504.79 | $19.30 |
| SACR5005604 | $230,714.47 | $121.99 |
| SACR5005605 | $38,561.90 | $20.39 |
| SACR5005606 | $1,472,481.91 | $778.55 |
| SACR5005607 | $1,082,687.56 | $572.45 |
| SACR5005608 | $949,834.78 | $502.21 |
| SACR5005609 | $279,933.17 | $148.01 |
| SACR5005610 | $675,582.34 | $357.20 |
| SACR5005611 | $1,149,890.74 | $607.98 |
| SACR5005612 | $369,901.20 | $195.58 |
| SACR5005613 | $3,400.80 | $1.80 |
| SACR5005614 | $186,104.71 | $98.40 |
| SACR5005616 | $1,038,360.22 | $549.01 |
| SACR5005617 | $144,882.50 | $76.60 |
| SACR5005619 | $93,099.28 | $49.22 |
| SACR5005620 | $228,793.20 | $120.97 |
| SACR5005621 | $304,607.46 | $161.06 |
| SACR5005622 | $314,955.29 | $166.53 |
| SACR5005623 | $266,574.01 | $140.95 |
| SACR5005624 | $9,501.46 | $5.02 |
| SACR5005625 | $883,012.84 | $466.88 |
| SACR5005626 | $857,734.57 | $453.51 |
| SACR5005627 | $1,210,075.22 | $639.80 |
| SACR5005628 | $217,275.52 | $114.88 |
| SACR5005629 | $60,222.20 | $31.84 |
| SACR5005630 | $719,809.56 | $380.59 |
| SACR5005631 | $1,142,724.68 | $604.19 |
| SACR5005632 | $748,366.17 | $395.68 |
| SACR5005633 | $370,513.95 | $195.90 |
| SACR5005634 | $59,713.78 | $31.57 |
| SACR5005635 | $941,821.65 | $497.97 |
| SACR5005636 | $1,225,580.29 | $648.00 |
| SACR5005637 | $578,874.54 | $306.07 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005638 | $304,620.93 | $161.06 |
| SACR5005639 | $120,841.16 | $63.89 |
| SACR5005640 | $507,641.22 | $268.41 |
| SACR5005641 | $861,801.39 | $455.66 |
| SACR5005642 | $81,160.22 | $42.91 |
| SACR5005643 | $299,151.79 | $158.17 |
| SACR5005644 | $243,346.82 | $128.67 |
| SACR5005645 | $489,860.27 | $259.00 |
| SACR5005646 | $241,418.43 | $127.65 |
| SACR5005647 | $754,308.03 | $398.83 |
| SACR5005648 | $740,341.21 | $391.44 |
| SACR5005649 | $1,158,604.95 | $612.59 |
| SACR5005650 | $627,971.44 | $332.03 |
| SACR5005651 | $32,417.55 | $17.14 |
| SACR5005652 | $749,574.23 | $396.32 |
| SACR5005653 | $70,488.98 | $37.27 |
| SACR5005654 | $1,061,643.52 | $561.32 |
| SACR5005655 | $842,015.98 | $445.20 |
| SACR5005656 | $307,254.00 | $162.45 |
| SACR5005657 | $14,201.79 | $7.51 |
| SACR5005658 | $738,335.53 | $390.38 |
| SACR5005659 | $346,025.34 | $182.95 |
| SACR5005660 | $491,625.10 | $259.94 |
| SACR5005661 | $31,069.90 | $16.43 |
| SACR5005662 | $1,418,001.85 | $749.74 |
| SACR5005663 | $274,101.39 | $144.93 |
| SACR5005664 | $29,493.51 | $15.59 |
| SACR5005665 | $631,857.85 | $334.08 |
| SACR5005666 | $154,936.24 | $81.92 |
| SACR5005667 | $855,891.91 | $452.54 |
| SACR5005668 | $234,581.21 | $124.03 |
| SACR5005669 | $705,094.36 | $372.81 |
| SACR5005670 | $351,222.83 | $185.70 |
| SACR5005671 | $685,607.82 | $362.50 |
| SACR5005672 | $1,087,007.22 | $574.73 |
| SACR5005673 | $729,938.64 | $385.94 |
| SACR5005674 | $897,352.23 | $474.46 |
| SACR5005675 | $768,651.63 | $406.41 |
| SACR5005676 | $249,560.26 | $131.95 |
| SACR5005677 | $263,223.42 | $139.17 |
| SACR5005678 | $410,348.39 | $216.96 |
| SACR5005679 | $22,877.57 | $12.10 |
| SACR5005680 | $96,741.78 | $51.15 |
| SACR5005681 | $23,346.98 | $12.34 |
| SACR5005682 | $101,330.06 | $53.58 |
| SACR5005683 | $751,800.49 | $397.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005684 | $84,862.24 | $44.87 |
| SACR5005685 | $202,821.17 | $107.24 |
| SACR5005686 | $318,002.64 | $168.14 |
| SACR5005687 | $10,646.95 | $5.63 |
| SACR5005688 | $1,241,189.91 | $656.26 |
| SACR5005689 | $37,630.21 | $19.90 |
| SACR5005690 | $6,917.40 | $3.66 |
| SACR5005691 | $241,738.92 | $127.81 |
| SACR5005692 | $7,733.59 | $4.09 |
| SACR5005693 | $794,857.93 | $420.27 |
| SACR5005694 | $558,628.28 | $295.36 |
| SACR5005695 | $1,195,746.51 | $632.23 |
| SACR5005696 | $1,186,761.57 | $627.48 |
| SACR5005697 | $40,989.18 | $21.67 |
| SACR5005698 | $170,719.45 | $90.26 |
| SACR5005699 | $236,432.22 | $125.01 |
| SACR5005700 | $275,372.09 | $145.60 |
| SACR5005701 | $415,938.65 | $219.92 |
| SACR5005702 | $17,390.03 | $9.19 |
| SACR5005703 | $310,754.59 | $164.31 |
| SACR5005704 | $1,207,697.53 | $638.55 |
| SACR5005705 | $38,124.27 | $20.16 |
| SACR5005706 | $656,073.01 | $346.89 |
| SACR5005707 | $445,910.84 | $235.77 |
| SACR5005708 | $42,281.65 | $22.36 |
| SACR5005709 | $50,164.62 | $26.52 |
| SACR5005710 | $331,037.58 | $175.03 |
| SACR5005711 | $5,232.20 | $2.77 |
| SACR5005712 | $45,490.11 | $24.05 |
| SACR5005713 | $968,826.06 | $512.25 |
| SACR5005714 | $880,482.29 | $465.54 |
| SACR5005715 | $904,009.54 | $477.98 |
| SACR5005716 | $349,830.46 | $184.97 |
| SACR5005717 | $891,028.44 | $471.11 |
| SACR5005718 | $911,193.26 | $481.78 |
| SACR5005719 | $1,071,965.25 | $566.78 |
| SACR5005720 | $598,836.52 | $316.62 |
| SACR5005721 | $1,321,899.10 | $698.93 |
| SACR5005722 | $269,890.47 | $142.70 |
| SACR5005723 | $181,619.69 | $96.03 |
| SACR5005724 | $54,034.10 | $28.57 |
| SACR5005725 | $636,556.15 | $336.57 |
| SACR5005726 | $52,400.07 | $27.71 |
| SACR5005727 | $560,416.77 | $296.31 |
| SACR5005728 | $329,444.15 | $174.19 |
| SACR5005729 | $223,385.64 | $118.11 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005730 | $477,267.61 | $252.35 |
| SACR5005731 | $145,529.28 | $76.95 |
| SACR5005732 | $269,984.42 | $142.75 |
| SACR5005733 | $441,951.71 | $233.67 |
| SACR5005734 | $9,875.18 | $5.22 |
| SACR5005735 | $414,559.08 | $219.19 |
| SACR5005736 | $526,088.47 | $278.16 |
| SACR5005737 | $237,065.25 | $125.34 |
| SACR5005738 | $123,358.00 | $65.22 |
| SACR5005739 | $1,288,462.96 | $681.25 |
| SACR5005740 | $1,195,873.51 | $632.30 |
| SACR5005741 | $128,615.90 | $68.00 |
| SACR5005742 | $72,000.00 | $38.07 |
| SACR5005743 | $420,565.78 | $222.37 |
| SACR5005744 | $657,731.68 | $347.76 |
| SACR5005745 | $1,075,124.23 | $568.45 |
| SACR5005746 | $1,983,975.09 | $1,048.99 |
| SACR5005747 | $564,807.29 | $298.63 |
| SACR5005748 | $86,760.96 | $45.87 |
| SACR5005749 | $329,908.49 | $174.43 |
| SACR5005750 | $1,114,618.81 | $589.33 |
| SACR5005751 | $104,865.04 | $55.45 |
| SACR5005752 | $1,118,697.27 | $591.49 |
| SACR5005753 | $1,044,407.53 | $552.21 |
| SACR5005754 | $621,189.78 | $328.44 |
| SACR5005755 | $413,316.80 | $218.53 |
| SACR5005756 | $541,902.03 | $286.52 |
| SACR5005757 | $488,692.58 | $258.39 |
| SACR5005758 | $95,752.60 | $50.63 |
| SACR5005759 | $130,368.90 | $68.93 |
| SACR5005760 | $855,970.90 | $452.58 |
| SACR5005761 | $360,266.34 | $190.48 |
| SACR5005762 | $557,537.93 | $294.79 |
| SACR5005763 | $459,754.29 | $243.09 |
| SACR5005764 | $802,896.38 | $424.52 |
| SACR5005765 | $271,116.95 | $143.35 |
| SACR5005766 | $29,702.31 | $15.70 |
| SACR5005767 | $29,490.23 | $15.59 |
| SACR5005768 | $354,567.12 | $187.47 |
| SACR5005769 | $34,067.22 | $18.01 |
| SACR5005770 | $654,141.09 | $345.86 |
| SACR5005771 | $1,027,946.89 | $543.51 |
| SACR5005772 | $559,790.15 | $295.98 |
| SACR5005773 | $193,506.71 | $102.31 |
| SACR5005774 | $1,220,988.50 | $645.57 |
| SACR5005775 | $948,354.92 | $501.42 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005776 | $146,962.81 | $77.70 |
| SACR5005777 | $8,421.31 | $4.45 |
| SACR5005778 | $610,219.01 | $322.64 |
| SACR5005779 | $9,691.36 | $5.12 |
| SACR5005780 | $8,351.01 | $4.42 |
| SACR5005781 | $59,448.50 | $31.43 |
| SACR5005782 | $70,888.12 | $37.48 |
| SACR5005783 | $1,097,871.01 | $580.48 |
| SACR5005784 | $1,204,365.11 | $636.79 |
| SACR5005785 | $33,036.88 | $17.47 |
| SACR5005786 | $917,186.03 | $484.94 |
| SACR5005787 | $67,483.85 | $35.68 |
| SACR5005788 | $651,260.90 | $344.34 |
| SACR5005789 | $690,925.64 | $365.31 |
| SACR5005790 | $431,264.23 | $228.02 |
| SACR5005791 | $303,207.55 | $160.32 |
| SACR5005792 | $23,944.28 | $12.66 |
| SACR5005793 | $3,963.29 | $2.10 |
| SACR5005794 | $1,284,291.33 | $679.04 |
| SACR5005795 | $470,929.68 | $249.00 |
| SACR5005796 | $295,276.72 | $156.12 |
| SACR5005797 | $288,295.83 | $152.43 |
| SACR5005798 | $656,906.36 | $347.33 |
| SACR5005799 | $454,979.03 | $240.56 |
| SACR5005800 | $132,334.95 | $69.97 |
| SACR5005801 | $420,279.13 | $222.21 |
| SACR5005802 | $144,164.87 | $76.22 |
| SACR5005803 | $421,927.14 | $223.09 |
| SACR5005804 | $1,027,727.62 | $543.39 |
| SACR5005805 | $276,122.27 | $145.99 |
| SACR5005806 | $396,646.32 | $209.72 |
| SACR5005807 | $585,157.16 | $309.39 |
| SACR5005808 | $657,714.66 | $347.75 |
| SACR5005809 | $16,715.20 | $8.84 |
| SACR5005810 | $1,395,882.81 | $738.05 |
| SACR5005811 | $502,625.57 | $265.75 |
| SACR5005812 | $10,600.00 | $5.60 |
| SACR5005813 | $1,314,443.96 | $694.99 |
| SACR5005814 | $67,941.17 | $35.92 |
| SACR5005815 | $1,023,268.55 | $541.03 |
| SACR5005816 | $585,142.62 | $309.38 |
| SACR5005817 | $592,595.68 | $313.32 |
| SACR5005818 | $608,965.70 | $321.98 |
| SACR5005819 | $1,144,768.27 | $605.27 |
| SACR5005820 | $626,611.81 | $331.31 |
| SACR5005821 | $558,506.84 | $295.30 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005822 | $1,214,312.11 | $642.04 |
| SACR5005823 | $394,186.38 | $208.42 |
| SACR5005824 | $554,064.00 | $292.95 |
| SACR5005825 | $461,129.71 | $243.81 |
| SACR5005826 | $1,052,063.60 | $556.26 |
| SACR5005827 | $910,515.06 | $481.42 |
| SACR5005828 | $15,773.17 | $8.34 |
| SACR5005829 | $516,800.34 | $273.25 |
| SACR5005830 | $186,456.95 | $98.59 |
| SACR5005831 | $16,065.21 | $8.49 |
| SACR5005832 | $1,357,184.28 | $717.59 |
| SACR5005833 | $171,776.88 | $90.82 |
| SACR5005834 | $144,065.92 | $76.17 |
| SACR5005835 | $455,473.00 | $240.82 |
| SACR5005836 | $283,913.41 | $150.11 |
| SACR5005837 | $1,156,390.60 | $611.42 |
| SACR5005838 | $149,338.91 | $78.96 |
| SACR5005839 | $308,291.29 | $163.00 |
| SACR5005840 | $1,112,784.14 | $588.36 |
| SACR5005841 | $20,274.39 | $10.72 |
| SACR5005842 | $1,483,348.66 | $784.29 |
| SACR5005843 | $551,115.30 | $291.39 |
| SACR5005844 | $1,208,877.27 | $639.17 |
| SACR5005845 | $533,478.09 | $282.07 |
| SACR5005846 | $332,758.96 | $175.94 |
| SACR5005847 | $409,393.05 | $216.46 |
| SACR5005848 | $167,657.68 | $88.65 |
| SACR5005849 | $772,415.57 | $408.40 |
| SACR5005850 | $284,309.51 | $150.32 |
| SACR5005851 | $617,049.69 | $326.25 |
| SACR5005852 | $204,488.22 | $108.12 |
| SACR5005853 | $32,049.57 | $16.95 |
| SACR5005854 | $849,078.37 | $448.93 |
| SACR5005855 | $1,557,919.61 | $823.72 |
| SACR5005856 | $156,913.19 | $82.96 |
| SACR5005857 | $497,314.46 | $262.95 |
| SACR5005858 | $574,029.30 | $303.51 |
| SACR5005859 | $281,072.56 | $148.61 |
| SACR5005860 | $435,604.29 | $230.32 |
| SACR5005861 | $7,015.52 | $3.71 |
| SACR5005862 | $534,414.80 | $282.56 |
| SACR5005863 | $207,850.87 | $109.90 |
| SACR5005864 | $8,641.58 | $4.57 |
| SACR5005865 | $25,748.40 | $13.61 |
| SACR5005866 | $4,885.91 | $2.58 |
| SACR5005867 | $580,748.17 | $307.06 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005868 | $604,938.45 | $319.85 |
| SACR5005869 | $17,325.19 | $9.16 |
| SACR5005870 | $598,390.10 | $316.39 |
| SACR5005871 | $108,876.76 | $57.57 |
| SACR5005872 | $1,186,293.25 | $627.23 |
| SACR5005873 | $56,908.59 | $30.09 |
| SACR5005874 | $522,550.34 | $276.29 |
| SACR5005875 | $712,130.07 | $376.53 |
| SACR5005876 | $17,422.41 | $9.21 |
| SACR5005877 | $142,760.76 | $75.48 |
| SACR5005878 | $31,535.68 | $16.67 |
| SACR5005879 | $377,242.26 | $199.46 |
| SACR5005880 | $9,774.30 | $5.17 |
| SACR5005881 | $974,151.68 | $515.06 |
| SACR5005882 | $1,226,966.33 | $648.74 |
| SACR5005883 | $754,150.55 | $398.74 |
| SACR5005884 | $750,056.27 | $396.58 |
| SACR5005885 | $36,523.33 | $19.31 |
| SACR5005886 | $763,388.74 | $403.63 |
| SACR5005887 | $437,773.64 | $231.46 |
| SACR5005888 | $76,720.20 | $40.56 |
| SACR5005889 | $121,540.32 | $64.26 |
| SACR5005890 | $818,352.66 | $432.69 |
| SACR5005891 | $16,045.38 | $8.48 |
| SACR5005892 | $563,952.26 | $298.18 |
| SACR5005893 | $31,254.51 | $16.53 |
| SACR5005894 | $10,829.56 | $5.73 |
| SACR5005895 | $367,602.20 | $194.36 |
| SACR5005896 | $88,953.33 | $47.03 |
| SACR5005897 | $450,137.86 | $238.00 |
| SACR5005898 | $1,457,315.65 | $770.53 |
| SACR5005899 | $21,307.24 | $11.27 |
| SACR5005900 | $511,810.22 | $270.61 |
| SACR5005901 | $9,213.73 | $4.87 |
| SACR5005902 | $941,594.13 | $497.85 |
| SACR5005903 | $45,838.58 | $24.24 |
| SACR5005904 | $1,124,351.28 | $594.48 |
| SACR5005905 | $470,610.32 | $248.83 |
| SACR5005906 | $596,539.65 | $315.41 |
| SACR5005907 | $426,028.76 | $225.25 |
| SACR5005908 | $93,041.09 | $49.19 |
| SACR5005909 | $566,136.59 | $299.33 |
| SACR5005910 | $113,221.34 | $59.86 |
| SACR5005911 | $580,356.18 | $306.85 |
| SACR5005912 | $19,019.49 | $10.06 |
| SACR5005913 | $605,151.89 | $319.96 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005914 | $716,291.99 | $378.73 |
| SACR5005915 | $590,175.84 | $312.04 |
| SACR5005916 | $65,554.16 | $34.66 |
| SACR5005917 | $505,722.94 | $267.39 |
| SACR5005918 | $1,021,166.19 | $539.92 |
| SACR5005919 | $413,391.25 | $218.57 |
| SACR5005920 | $719,306.78 | $380.32 |
| SACR5005921 | $305,587.23 | $161.57 |
| SACR5005922 | $560,618.21 | $296.42 |
| SACR5005923 | $536,935.25 | $283.89 |
| SACR5005924 | $65,242.46 | $34.50 |
| SACR5005925 | $816,949.56 | $431.95 |
| SACR5005926 | $359,387.51 | $190.02 |
| SACR5005927 | $1,080,791.67 | $571.45 |
| SACR5005928 | $1,060,332.55 | $560.63 |
| SACR5005929 | $275,205.05 | $145.51 |
| SACR5005930 | $36,707.32 | $19.41 |
| SACR5005931 | $1,148,959.92 | $607.49 |
| SACR5005932 | $557,517.02 | $294.78 |
| SACR5005933 | $179,754.07 | $95.04 |
| SACR5005934 | $182,005.70 | $96.23 |
| SACR5005935 | $946,826.88 | $500.62 |
| SACR5005936 | $33,849.93 | $17.90 |
| SACR5005937 | $195,764.27 | $103.51 |
| SACR5005938 | $384,671.66 | $203.39 |
| SACR5005939 | $140,040.30 | $74.04 |
| SACR5005940 | $975,126.11 | $515.58 |
| SACR5005941 | $375,765.67 | $198.68 |
| SACR5005942 | $1,153,252.23 | $609.76 |
| SACR5005943 | $42,797.46 | $22.63 |
| SACR5005944 | $403,327.07 | $213.25 |
| SACR5005945 | $10,600.00 | $5.60 |
| SACR5005946 | $484,906.81 | $256.39 |
| SACR5005947 | $658,728.00 | $348.29 |
| SACR5005948 | $166,290.49 | $87.92 |
| SACR5005949 | $86,511.37 | $45.74 |
| SACR5005950 | $691,649.16 | $365.70 |
| SACR5005951 | $421,234.78 | $222.72 |
| SACR5005952 | $1,031,394.33 | $545.33 |
| SACR5005953 | $129,288.26 | $68.36 |
| SACR5005954 | $238,688.44 | $126.20 |
| SACR5005955 | $539,158.09 | $285.07 |
| SACR5005956 | $1,555,323.42 | $822.35 |
| SACR5005957 | $341,396.12 | $180.51 |
| SACR5005958 | $48,157.45 | $25.46 |
| SACR5005959 | $53,876.05 | $28.49 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5005960 | $25,872.00 | $13.68 |
| SACR5005961 | $164,051.31 | $86.74 |
| SACR5005962 | $25,872.00 | $13.68 |
| SACR5005963 | $160,143.56 | $84.67 |
| SACR5005964 | $277,424.80 | $146.68 |
| SACR5005965 | $13,208.97 | $6.98 |
| SACR5005966 | $468,407.03 | $247.66 |
| SACR5005967 | $164,663.67 | $87.06 |
| SACR5005968 | $2,411,758.16 | $1,275.17 |
| SACR5005969 | $1,086,965.55 | $574.71 |
| SACR5005970 | $469,585.45 | $248.28 |
| SACR5005971 | $357,103.00 | $188.81 |
| SACR5005972 | $1,445,733.50 | $764.40 |
| SACR5005973 | $556,369.75 | $294.17 |
| SACR5005974 | $457,244.43 | $241.76 |
| SACR5005975 | $32,728.80 | $17.30 |
| SACR5005976 | $226,282.68 | $119.64 |
| SACR5005977 | $644,565.35 | $340.80 |
| SACR5005978 | $72,450.64 | $38.31 |
| SACR5005979 | $365,300.32 | $193.15 |
| SACR5005980 | $472,110.53 | $249.62 |
| SACR5005981 | $17,042.03 | $9.01 |
| SACR5005982 | $356,264.86 | $188.37 |
| SACR5005983 | $608,061.35 | $321.50 |
| SACR5005984 | $494,385.79 | $261.40 |
| SACR5005985 | $1,096,865.72 | $579.95 |
| SACR5005986 | $1,331,672.06 | $704.10 |
| SACR5005987 | $549,454.13 | $290.51 |
| SACR5005988 | $238,751.11 | $126.24 |
| SACR5005989 | $37,533.03 | $19.84 |
| SACR5005990 | $419,863.82 | $222.00 |
| SACR5005991 | $718,682.43 | $379.99 |
| SACR5005992 | $302,749.52 | $160.07 |
| SACR5005993 | $332,984.61 | $176.06 |
| SACR5005994 | $576,187.40 | $304.65 |
| SACR5005995 | $14,418.00 | $7.62 |
| SACR5005996 | $310,454.10 | $164.15 |
| SACR5005997 | $600,789.10 | $317.66 |
| SACR5005998 | $606,103.83 | $320.47 |
| SACR5005999 | $784,877.56 | $414.99 |
| SACR5006000 | $1,103,174.88 | $583.28 |
| SACR5006001 | $1,011,439.97 | $534.78 |
| SACR5006002 | $554,788.69 | $293.33 |
| SACR5006003 | $381,853.60 | $201.90 |
| SACR5006004 | $567,641.61 | $300.13 |
| SACR5006005 | $31,790.66 | $16.81 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006006 | $1,046,970.52 | $553.57 |
| SACR5006007 | $102,261.46 | $54.07 |
| SACR5006008 | $896,696.77 | $474.11 |
| SACR5006009 | $928,673.54 | $491.02 |
| SACR5006010 | $26,604.75 | $14.07 |
| SACR5006011 | $230,869.98 | $122.07 |
| SACR5006012 | $249,024.19 | $131.67 |
| SACR5006013 | $539,660.50 | $285.34 |
| SACR5006014 | $44,764.44 | $23.67 |
| SACR5006015 | $906,231.68 | $479.15 |
| SACR5006016 | $260,914.78 | $137.95 |
| SACR5006017 | $1,071,782.38 | $566.68 |
| SACR5006018 | $915,783.72 | $484.20 |
| SACR5006019 | $454,211.51 | $240.16 |
| SACR5006020 | $345,625.53 | $182.74 |
| SACR5006021 | $78,208.93 | $41.35 |
| SACR5006022 | $1,186,712.55 | $627.45 |
| SACR5006023 | $2,177,174.04 | $1,151.14 |
| SACR5006024 | $1,432,038.55 | $757.16 |
| SACR5006025 | $963,903.40 | $509.65 |
| SACR5006026 | $1,259,055.24 | $665.70 |
| SACR5006027 | $17,261.92 | $9.13 |
| SACR5006028 | $351,273.81 | $185.73 |
| SACR5006029 | $1,094,026.87 | $578.45 |
| SACR5006030 | $1,009,436.49 | $533.72 |
| SACR5006031 | $1,570,249.41 | $830.24 |
| SACR5006032 | $64,023.75 | $33.85 |
| SACR5006033 | $1,231,940.12 | $651.37 |
| SACR5006034 | $82,460.30 | $43.60 |
| SACR5006035 | $871,785.66 | $460.94 |
| SACR5006036 | $365,326.53 | $193.16 |
| SACR5006037 | $752,270.31 | $397.75 |
| SACR5006038 | $430,493.70 | $227.62 |
| SACR5006039 | $899,001.12 | $475.33 |
| SACR5006040 | $196,673.22 | $103.99 |
| SACR5006041 | $351,027.21 | $185.60 |
| SACR5006042 | $403,459.18 | $213.32 |
| SACR5006043 | $680,006.56 | $359.54 |
| SACR5006044 | $1,639,188.21 | $866.69 |
| SACR5006045 | $489,077.69 | $258.59 |
| SACR5006046 | $610,133.80 | $322.60 |
| SACR5006047 | $424,907.36 | $224.66 |
| SACR5006048 | $503,578.01 | $266.26 |
| SACR5006049 | $1,015,910.89 | $537.14 |
| SACR5006050 | $150,549.44 | $79.60 |
| SACR5006051 | $320,310.72 | $169.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006052 | $360,651.40 | $190.69 |
| SACR5006053 | $398,087.36 | $210.48 |
| SACR5006054 | $6,984.75 | $3.69 |
| SACR5006055 | $425,328.59 | $224.88 |
| SACR5006056 | $416,926.85 | $220.44 |
| SACR5006057 | $16,609.16 | $8.78 |
| SACR5006058 | $269,823.20 | $142.66 |
| SACR5006059 | $658,464.27 | $348.15 |
| SACR5006060 | $229,445.49 | $121.31 |
| SACR5006061 | $1,195,727.96 | $632.22 |
| SACR5006062 | $107,126.11 | $56.64 |
| SACR5006063 | $185,898.40 | $98.29 |
| SACR5006064 | $5,988.20 | $3.17 |
| SACR5006065 | $597,622.32 | $315.98 |
| SACR5006066 | $392,197.51 | $207.37 |
| SACR5006067 | $352,272.51 | $186.26 |
| SACR5006068 | $333,954.76 | $176.57 |
| SACR5006069 | $297,155.37 | $157.12 |
| SACR5006070 | $595,606.91 | $314.92 |
| SACR5006071 | $89,381.64 | $47.26 |
| SACR5006072 | $343,548.49 | $181.64 |
| SACR5006073 | $887,901.57 | $469.46 |
| SACR5006074 | $17,790.51 | $9.41 |
| SACR5006075 | $1,174,695.29 | $621.10 |
| SACR5006076 | $533,839.96 | $282.26 |
| SACR5006077 | $18,593.74 | $9.83 |
| SACR5006078 | $1,483,266.14 | $784.25 |
| SACR5006079 | $1,081,775.44 | $571.97 |
| SACR5006080 | $765,784.55 | $404.89 |
| SACR5006081 | $26,249.41 | $13.88 |
| SACR5006082 | $700,440.76 | $370.34 |
| SACR5006083 | $283,240.60 | $149.76 |
| SACR5006084 | $1,182,148.04 | $625.04 |
| SACR5006085 | $100,465.59 | $53.12 |
| SACR5006086 | $1,431,373.32 | $756.81 |
| SACR5006087 | $1,322,616.61 | $699.31 |
| SACR5006088 | $674,161.79 | $356.45 |
| SACR5006089 | $1,206,837.88 | $638.09 |
| SACR5006090 | $218,589.44 | $115.58 |
| SACR5006091 | $1,188,428.97 | $628.36 |
| SACR5006092 | $27,468.96 | $14.52 |
| SACR5006093 | $320,342.72 | $169.38 |
| SACR5006094 | $716,837.15 | $379.01 |
| SACR5006095 | $79,628.90 | $42.10 |
| SACR5006096 | $1,402,387.32 | $741.49 |
| SACR5006097 | $368,387.79 | $194.78 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006098 | $2,419,884.37 | $1,279.47 |
| SACR5006099 | $619,273.24 | $327.43 |
| SACR5006100 | $1,195,573.92 | $632.14 |
| SACR5006101 | $69,540.94 | $36.77 |
| SACR5006102 | $39,720.00 | $21.00 |
| SACR5006103 | $952,134.54 | $503.42 |
| SACR5006104 | $602,557.25 | $318.59 |
| SACR5006105 | $1,159,787.77 | $613.22 |
| SACR5006106 | $1,108,565.24 | $586.13 |
| SACR5006107 | $388,240.36 | $205.27 |
| SACR5006108 | $1,063,134.73 | $562.11 |
| SACR5006109 | $232,754.37 | $123.06 |
| SACR5006110 | $1,018,750.17 | $538.65 |
| SACR5006111 | $222,190.49 | $117.48 |
| SACR5006112 | $529,034.15 | $279.72 |
| SACR5006113 | $12,847.24 | $6.79 |
| SACR5006114 | $406,960.05 | $215.17 |
| SACR5006115 | $270,250.39 | $142.89 |
| SACR5006116 | $717,467.03 | $379.35 |
| SACR5006117 | $967,365.17 | $511.48 |
| SACR5006118 | $1,253,702.84 | $662.87 |
| SACR5006119 | $500,290.80 | $264.52 |
| SACR5006120 | $180,150.38 | $95.25 |
| SACR5006121 | $635,363.14 | $335.94 |
| SACR5006122 | $488,949.75 | $258.52 |
| SACR5006123 | $9,192.43 | $4.86 |
| SACR5006124 | $518,491.51 | $274.14 |
| SACR5006125 | $639,031.47 | $337.88 |
| SACR5006126 | $18,574.10 | $9.82 |
| SACR5006127 | $18,637.34 | $9.85 |
| SACR5006128 | $133,965.86 | $70.83 |
| SACR5006129 | $489,607.45 | $258.87 |
| SACR5006130 | $465,688.37 | $246.22 |
| SACR5006131 | $157,045.58 | $83.03 |
| SACR5006132 | $581,675.44 | $307.55 |
| SACR5006133 | $1,574,827.38 | $832.66 |
| SACR5006134 | $473,269.13 | $250.23 |
| SACR5006135 | $925,977.86 | $489.59 |
| SACR5006136 | $1,021,416.75 | $540.05 |
| SACR5006137 | $358,066.86 | $189.32 |
| SACR5006138 | $252,436.59 | $133.47 |
| SACR5006139 | $43,952.22 | $23.24 |
| SACR5006140 | $509,542.17 | $269.41 |
| SACR5006141 | $450,922.27 | $238.42 |
| SACR5006142 | $824,143.28 | $435.75 |
| SACR5006143 | $294,563.30 | $155.74 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006144 | $608,034.01 | $321.49 |
| SACR5006145 | $126,098.89 | $66.67 |
| SACR5006146 | $1,385,568.90 | $732.59 |
| SACR5006147 | $638,318.33 | $337.50 |
| SACR5006148 | $1,220,023.42 | $645.06 |
| SACR5006149 | $64,124.68 | $33.90 |
| SACR5006150 | $538,011.60 | $284.46 |
| SACR5006151 | $776,859.95 | $410.75 |
| SACR5006152 | $203,114.95 | $107.39 |
| SACR5006153 | $195,562.92 | $103.40 |
| SACR5006154 | $1,498,843.79 | $792.49 |
| SACR5006155 | $1,195,346.69 | $632.02 |
| SACR5006156 | $8,826.63 | $4.67 |
| SACR5006157 | $341,782.41 | $180.71 |
| SACR5006158 | $823,512.65 | $435.42 |
| SACR5006159 | $912,977.05 | $482.72 |
| SACR5006160 | $131,490.76 | $69.52 |
| SACR5006161 | $1,442,805.21 | $762.86 |
| SACR5006162 | $36,139.72 | $19.11 |
| SACR5006163 | $281,478.00 | $148.83 |
| SACR5006164 | $869,387.60 | $459.67 |
| SACR5006165 | $1,032,568.42 | $545.95 |
| SACR5006166 | $537,612.90 | $284.25 |
| SACR5006167 | $841,823.07 | $445.10 |
| SACR5006168 | $610,712.15 | $322.90 |
| SACR5006169 | $35,022.30 | $18.52 |
| SACR5006170 | $148,096.77 | $78.30 |
| SACR5006171 | $108,073.90 | $57.14 |
| SACR5006172 | $909,722.94 | $481.00 |
| SACR5006173 | $1,170,857.69 | $619.07 |
| SACR5006174 | $267,134.51 | $141.24 |
| SACR5006175 | $669,370.82 | $353.92 |
| SACR5006176 | $967,936.25 | $511.78 |
| SACR5006177 | $1,093,251.16 | $578.04 |
| SACR5006178 | $521,831.59 | $275.91 |
| SACR5006179 | $1,430,430.34 | $756.31 |
| SACR5006180 | $33,134.86 | $17.52 |
| SACR5006181 | $571,209.91 | $302.02 |
| SACR5006182 | $1,117,785.65 | $591.01 |
| SACR5006183 | $15,544.93 | $8.22 |
| SACR5006184 | $506,948.56 | $268.04 |
| SACR5006185 | $103,986.76 | $54.98 |
| SACR5006186 | $184,617.86 | $97.61 |
| SACR5006187 | $279,151.92 | $147.60 |
| SACR5006188 | $650,345.58 | $343.86 |
| SACR5006189 | $191,666.75 | $101.34 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006190 | $59,365.31 | $31.39 |
| SACR5006191 | $896,969.49 | $474.26 |
| SACR5006192 | $34,490.28 | $18.24 |
| SACR5006193 | $633,033.88 | $334.70 |
| SACR5006194 | $607,725.94 | $321.32 |
| SACR5006195 | $419,749.35 | $221.93 |
| SACR5006196 | $538,044.60 | $284.48 |
| SACR5006197 | $62,235.43 | $32.91 |
| SACR5006198 | $512,529.78 | $270.99 |
| SACR5006199 | $476,643.14 | $252.02 |
| SACR5006200 | $340,862.62 | $180.22 |
| SACR5006201 | $311,333.83 | $164.61 |
| SACR5006202 | $1,218,405.18 | $644.21 |
| SACR5006203 | $605,200.11 | $319.99 |
| SACR5006204 | $832,166.49 | $439.99 |
| SACR5006205 | $490,251.59 | $259.21 |
| SACR5006206 | $13,118.22 | $6.94 |
| SACR5006207 | $297,645.87 | $157.37 |
| SACR5006208 | $4,691.83 | $2.48 |
| SACR5006209 | $663,704.92 | $350.92 |
| SACR5006210 | $37,892.43 | $20.03 |
| SACR5006211 | $301,420.02 | $159.37 |
| SACR5006212 | $3,514.50 | $1.86 |
| SACR5006213 | $646,508.64 | $341.83 |
| SACR5006214 | $1,090,629.52 | $576.65 |
| SACR5006215 | $15,997.70 | $8.46 |
| SACR5006216 | $38,610.20 | $20.41 |
| SACR5006217 | $377,404.79 | $199.55 |
| SACR5006218 | $375,798.02 | $198.70 |
| SACR5006219 | $11,074.82 | $5.86 |
| SACR5006220 | $539,279.07 | $285.13 |
| SACR5006221 | $40,352.47 | $21.34 |
| SACR5006222 | $673,920.66 | $356.32 |
| SACR5006223 | $412,134.92 | $217.91 |
| SACR5006224 | $496,747.07 | $262.65 |
| SACR5006225 | $1,601,885.95 | $846.97 |
| SACR5006226 | $302,335.62 | $159.85 |
| SACR5006227 | $1,521,415.22 | $804.42 |
| SACR5006228 | $255,020.96 | $134.84 |
| SACR5006229 | $753,469.11 | $398.38 |
| SACR5006230 | $638,496.95 | $337.59 |
| SACR5006231 | $809,654.93 | $428.09 |
| SACR5006232 | $555,637.50 | $293.78 |
| SACR5006233 | $1,806,282.21 | $955.04 |
| SACR5006234 | $441,115.17 | $233.23 |
| SACR5006235 | $88,573.51 | $46.83 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006236 | $223,907.48 | $118.39 |
| SACR5006237 | $201,509.77 | $106.54 |
| SACR5006238 | $895,572.97 | $473.52 |
| SACR5006239 | $497,544.26 | $263.07 |
| SACR5006240 | $64,314.82 | $34.01 |
| SACR5006241 | $148,395.86 | $78.46 |
| SACR5006242 | $360,860.80 | $190.80 |
| SACR5006243 | $787,014.50 | $416.12 |
| SACR5006244 | $304,600.21 | $161.05 |
| SACR5006245 | $906,223.18 | $479.15 |
| SACR5006246 | $107,967.13 | $57.09 |
| SACR5006247 | $60,950.53 | $32.23 |
| SACR5006248 | $452,640.74 | $239.33 |
| SACR5006249 | $189,439.19 | $100.16 |
| SACR5006250 | $604,395.40 | $319.56 |
| SACR5006251 | $1,499,581.09 | $792.88 |
| SACR5006252 | $134,400.00 | $71.06 |
| SACR5006253 | $609,702.84 | $322.37 |
| SACR5006254 | $82,808.98 | $43.78 |
| SACR5006255 | $247,790.06 | $131.01 |
| SACR5006256 | $700,730.88 | $370.50 |
| SACR5006257 | $541,028.27 | $286.06 |
| SACR5006258 | $330,094.00 | $174.53 |
| SACR5006259 | $311,134.62 | $164.51 |
| SACR5006260 | $44,644.65 | $23.61 |
| SACR5006261 | $49,543.77 | $26.20 |
| SACR5006262 | $159,391.06 | $84.28 |
| SACR5006263 | $1,243,423.95 | $657.44 |
| SACR5006264 | $483,081.76 | $255.42 |
| SACR5006265 | $513,957.97 | $271.75 |
| SACR5006266 | $393,785.84 | $208.21 |
| SACR5006267 | $100,043.85 | $52.90 |
| SACR5006268 | $184,201.12 | $97.39 |
| SACR5006269 | $10,600.00 | $5.60 |
| SACR5006270 | $15,401.34 | $8.14 |
| SACR5006271 | $1,999,114.25 | $1,056.99 |
| SACR5006272 | $236,105.02 | $124.84 |
| SACR5006273 | $55,115.16 | $29.14 |
| SACR5006274 | $18,042.55 | $9.54 |
| SACR5006275 | $1,152,877.21 | $609.56 |
| SACR5006276 | $490,621.47 | $259.41 |
| SACR5006277 | $293,020.59 | $154.93 |
| SACR5006278 | $1,219,845.67 | $644.97 |
| SACR5006279 | $297,603.10 | $157.35 |
| SACR5006280 | $504,948.73 | $266.98 |
| SACR5006281 | $202,403.29 | $107.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006282 | $1,152,749.97 | $609.49 |
| SACR5006283 | $366,116.06 | $193.58 |
| SACR5006284 | $1,105,102.22 | $584.30 |
| SACR5006285 | $158,099.04 | $83.59 |
| SACR5006286 | $315,657.79 | $166.90 |
| SACR5006287 | $707,636.35 | $374.15 |
| SACR5006288 | $704,258.21 | $372.36 |
| SACR5006289 | $353,214.89 | $186.76 |
| SACR5006290 | $6,213.99 | $3.29 |
| SACR5006291 | $402,461.54 | $212.79 |
| SACR5006292 | $709,339.55 | $375.05 |
| SACR5006293 | $15,239.59 | $8.06 |
| SACR5006294 | $749,720.08 | $396.40 |
| SACR5006295 | $127,020.67 | $67.16 |
| SACR5006296 | $235,934.17 | $124.75 |
| SACR5006297 | $1,795,073.62 | $949.11 |
| SACR5006298 | $65,358.83 | $34.56 |
| SACR5006299 | $649,409.39 | $343.36 |
| SACR5006300 | $516,117.86 | $272.89 |
| SACR5006301 | $69,902.38 | $36.96 |
| SACR5006302 | $207,590.56 | $109.76 |
| SACR5006303 | $1,785,606.03 | $944.11 |
| SACR5006304 | $915,452.85 | $484.03 |
| SACR5006305 | $603,931.08 | $319.32 |
| SACR5006306 | $201,765.62 | $106.68 |
| SACR5006307 | $644,974.95 | $341.02 |
| SACR5006308 | $831,488.79 | $439.63 |
| SACR5006309 | $17,893.82 | $9.46 |
| SACR5006310 | $682,057.20 | $360.62 |
| SACR5006311 | $49,072.31 | $25.95 |
| SACR5006312 | $1,449,117.63 | $766.19 |
| SACR5006313 | $982,119.27 | $519.28 |
| SACR5006314 | $392,495.05 | $207.52 |
| SACR5006315 | $115,226.71 | $60.92 |
| SACR5006316 | $252,538.58 | $133.53 |
| SACR5006317 | $654,204.89 | $345.90 |
| SACR5006318 | $186,788.42 | $98.76 |
| SACR5006319 | $720,130.75 | $380.76 |
| SACR5006320 | $434,801.62 | $229.89 |
| SACR5006321 | $128,650.22 | $68.02 |
| SACR5006322 | $1,543,432.98 | $816.06 |
| SACR5006323 | $284,830.30 | $150.60 |
| SACR5006324 | $449,829.29 | $237.84 |
| SACR5006325 | $643,520.17 | $340.25 |
| SACR5006326 | $18,697.50 | $9.89 |
| SACR5006327 | $859,636.87 | $454.52 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006328 | $863,276.06 | $456.44 |
| SACR5006329 | $1,261,748.72 | $667.13 |
| SACR5006330 | $22,400.00 | $11.84 |
| SACR5006331 | $322,817.24 | $170.68 |
| SACR5006332 | $638,323.98 | $337.50 |
| SACR5006333 | $1,387,141.80 | $733.43 |
| SACR5006334 | $741,707.61 | $392.16 |
| SACR5006335 | $162,405.90 | $85.87 |
| SACR5006336 | $580,858.46 | $307.12 |
| SACR5006337 | $130,856.31 | $69.19 |
| SACR5006338 | $1,184,209.02 | $626.13 |
| SACR5006339 | $873,329.69 | $461.76 |
| SACR5006340 | $29,435.54 | $15.56 |
| SACR5006341 | $367,498.41 | $194.31 |
| SACR5006342 | $606,455.38 | $320.65 |
| SACR5006343 | $526,711.46 | $278.49 |
| SACR5006344 | $1,613,109.56 | $852.90 |
| SACR5006345 | $489,453.32 | $258.79 |
| SACR5006346 | $14,214.99 | $7.52 |
| SACR5006347 | $1,084,677.12 | $573.50 |
| SACR5006348 | $2,315,461.25 | $1,224.26 |
| SACR5006349 | $1,458,484.36 | $771.15 |
| SACR5006350 | $396,981.28 | $209.90 |
| SACR5006351 | $19,722.29 | $10.43 |
| SACR5006352 | $578,163.84 | $305.69 |
| SACR5006353 | $7,857.88 | $4.15 |
| SACR5006354 | $219,779.89 | $116.20 |
| SACR5006355 | $31,711.43 | $16.77 |
| SACR5006356 | $402,313.56 | $212.72 |
| SACR5006357 | $882,076.55 | $466.38 |
| SACR5006358 | $16,138.12 | $8.53 |
| SACR5006359 | $572,459.36 | $302.68 |
| SACR5006360 | $398,041.15 | $210.46 |
| SACR5006361 | $75,071.72 | $39.69 |
| SACR5006362 | $507,678.31 | $268.43 |
| SACR5006363 | $6,587.01 | $3.48 |
| SACR5006364 | $196,367.38 | $103.83 |
| SACR5006365 | $539,621.95 | $285.31 |
| SACR5006366 | $337,465.59 | $178.43 |
| SACR5006367 | $731,506.36 | $386.77 |
| SACR5006368 | $472,702.61 | $249.93 |
| SACR5006369 | $713,397.65 | $377.20 |
| SACR5006370 | $31,085.90 | $16.44 |
| SACR5006371 | $1,329,346.41 | $702.87 |
| SACR5006372 | $1,615,611.13 | $854.22 |
| SACR5006373 | $1,146,699.96 | $606.30 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006374 | $168,663.91 | $89.18 |
| SACR5006375 | $834,279.41 | $441.11 |
| SACR5006376 | $201,565.31 | $106.57 |
| SACR5006377 | $1,150,721.83 | $608.42 |
| SACR5006378 | $63,264.82 | $33.45 |
| SACR5006379 | $177,988.26 | $94.11 |
| SACR5006380 | $75,614.54 | $39.98 |
| SACR5006381 | $498,043.60 | $263.33 |
| SACR5006382 | $913,411.29 | $482.95 |
| SACR5006383 | $373,145.28 | $197.29 |
| SACR5006384 | $1,230,629.40 | $650.67 |
| SACR5006385 | $188,156.29 | $99.48 |
| SACR5006386 | $1,627,822.83 | $860.68 |
| SACR5006387 | $310,275.78 | $164.05 |
| SACR5006388 | $745,446.62 | $394.14 |
| SACR5006389 | $711,255.30 | $376.06 |
| SACR5006390 | $552,050.22 | $291.89 |
| SACR5006391 | $931,830.38 | $492.69 |
| SACR5006392 | $616,208.77 | $325.81 |
| SACR5006393 | $1,152,501.46 | $609.36 |
| SACR5006394 | $76,574.00 | $40.49 |
| SACR5006395 | $860,154.02 | $454.79 |
| SACR5006396 | $41,353.50 | $21.86 |
| SACR5006397 | $921,158.91 | $487.05 |
| SACR5006398 | $597,763.93 | $316.06 |
| SACR5006399 | $311,914.96 | $164.92 |
| SACR5006400 | $1,439,444.69 | $761.08 |
| SACR5006401 | $475,804.82 | $251.57 |
| SACR5006402 | $364,767.13 | $192.86 |
| SACR5006403 | $660,155.06 | $349.04 |
| SACR5006404 | $11,407.47 | $6.03 |
| SACR5006405 | $560,929.93 | $296.58 |
| SACR5006406 | $169,249.12 | $89.49 |
| SACR5006407 | $331,932.63 | $175.50 |
| SACR5006408 | $919,030.35 | $485.92 |
| SACR5006409 | $36,876.34 | $19.50 |
| SACR5006410 | $596,162.95 | $315.21 |
| SACR5006411 | $588,851.98 | $311.34 |
| SACR5006412 | $475,953.75 | $251.65 |
| SACR5006413 | $697,770.78 | $368.93 |
| SACR5006414 | $72,548.55 | $38.36 |
| SACR5006415 | $921,983.23 | $487.48 |
| SACR5006416 | $1,129,348.17 | $597.12 |
| SACR5006417 | $183,381.99 | $96.96 |
| SACR5006418 | $103,478.34 | $54.71 |
| SACR5006419 | $88,622.13 | $46.86 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006420 | $263,535.61 | $139.34 |
| SACR5006421 | $1,234,036.98 | $652.47 |
| SACR5006422 | $1,126,801.29 | $595.78 |
| SACR5006423 | $57,809.75 | $30.57 |
| SACR5006424 | $109,118.98 | $57.69 |
| SACR5006425 | $1,062,444.07 | $561.75 |
| SACR5006426 | $543,032.17 | $287.12 |
| SACR5006427 | $515,230.42 | $272.42 |
| SACR5006429 | $544,238.42 | $287.76 |
| SACR5006430 | $525,636.52 | $277.92 |
| SACR5006431 | $99,159.89 | $52.43 |
| SACR5006432 | $32,289.90 | $17.07 |
| SACR5006433 | $654,282.68 | $345.94 |
| SACR5006434 | $1,166,154.61 | $616.58 |
| SACR5006435 | $880,011.83 | $465.29 |
| SACR5006436 | $1,734,945.72 | $917.32 |
| SACR5006437 | $973,977.45 | $514.97 |
| SACR5006438 | $476,299.91 | $251.83 |
| SACR5006439 | $154,650.98 | $81.77 |
| SACR5006440 | $234,582.27 | $124.03 |
| SACR5006441 | $499,431.76 | $264.07 |
| SACR5006442 | $2,315,614.91 | $1,224.34 |
| SACR5006443 | $455,591.50 | $240.89 |
| SACR5006444 | $521,937.85 | $275.96 |
| SACR5006445 | $507,994.79 | $268.59 |
| SACR5006446 | $1,164,436.57 | $615.67 |
| SACR5006447 | $198,913.47 | $105.17 |
| SACR5006448 | $107,777.04 | $56.99 |
| SACR5006449 | $567,127.69 | $299.86 |
| SACR5006450 | $21,446.46 | $11.34 |
| SACR5006451 | $954,219.89 | $504.53 |
| SACR5006452 | $240,780.27 | $127.31 |
| SACR5006453 | $784,526.66 | $414.80 |
| SACR5006454 | $441,523.22 | $233.45 |
| SACR5006455 | $1,103,694.32 | $583.56 |
| SACR5006456 | $1,300,238.10 | $687.48 |
| SACR5006457 | $100,208.61 | $52.98 |
| SACR5006458 | $65,252.69 | $34.50 |
| SACR5006459 | $1,011,671.08 | $534.90 |
| SACR5006460 | $410,626.39 | $217.11 |
| SACR5006461 | $454,562.45 | $240.34 |
| SACR5006462 | $1,168,527.67 | $617.84 |
| SACR5006463 | $429,277.31 | $226.97 |
| SACR5006464 | $30,431.31 | $16.09 |
| SACR5006465 | $402,139.19 | $212.62 |
| SACR5006466 | $1,109,286.46 | $586.51 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006467 | $893,203.04 | $472.26 |
| SACR5006468 | $336,568.85 | $177.95 |
| SACR5006469 | $8,402.78 | $4.44 |
| SACR5006470 | $949,881.30 | $502.23 |
| SACR5006471 | $464,717.50 | $245.71 |
| SACR5006472 | $372,567.45 | $196.99 |
| SACR5006473 | $526,237.49 | $278.24 |
| SACR5006474 | $1,407,972.37 | $744.44 |
| SACR5006475 | $282,796.48 | $149.52 |
| SACR5006476 | $1,065,035.15 | $563.12 |
| SACR5006477 | $979,698.93 | $518.00 |
| SACR5006478 | $516,371.94 | $273.02 |
| SACR5006479 | $1,006,710.94 | $532.28 |
| SACR5006480 | $1,102,551.18 | $582.95 |
| SACR5006481 | $204,217.59 | $107.98 |
| SACR5006482 | $1,121,176.81 | $592.80 |
| SACR5006483 | $831,834.70 | $439.82 |
| SACR5006484 | $19,591.28 | $10.36 |
| SACR5006485 | $212,936.11 | $112.59 |
| SACR5006486 | $173,772.20 | $91.88 |
| SACR5006487 | $927,601.18 | $490.45 |
| SACR5006488 | $1,146,761.69 | $606.33 |
| SACR5006489 | $1,265,758.59 | $669.25 |
| SACR5006490 | $208,451.63 | $110.21 |
| SACR5006491 | $851,572.43 | $450.25 |
| SACR5006492 | $160,029.90 | $84.61 |
| SACR5006493 | $382,802.11 | $202.40 |
| SACR5006494 | $640,599.78 | $338.71 |
| SACR5006495 | $876,098.72 | $463.22 |
| SACR5006496 | $792,496.09 | $419.02 |
| SACR5006497 | $80,512.34 | $42.57 |
| SACR5006498 | $390,729.96 | $206.59 |
| SACR5006499 | $1,085,269.75 | $573.82 |
| SACR5006500 | $2,771,298.18 | $1,465.27 |
| SACR5006501 | $1,016,524.66 | $537.47 |
| SACR5006502 | $574,816.18 | $303.92 |
| SACR5006503 | $150,879.91 | $79.77 |
| SACR5006504 | $248,159.27 | $131.21 |
| SACR5006505 | $1,060,093.80 | $560.50 |
| SACR5006506 | $240,328.26 | $127.07 |
| SACR5006507 | $584,168.10 | $308.87 |
| SACR5006508 | $572,249.94 | $302.57 |
| SACR5006509 | $59,447.62 | $31.43 |
| SACR5006510 | $814,559.76 | $430.68 |
| SACR5006511 | $42,178.39 | $22.30 |
| SACR5006512 | $312,448.74 | $165.20 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006513 | $862,115.57 | $455.83 |
| SACR5006514 | $101,611.53 | $53.73 |
| SACR5006515 | $685,183.40 | $362.28 |
| SACR5006516 | $1,246,034.50 | $658.82 |
| SACR5006517 | $1,148,322.85 | $607.15 |
| SACR5006518 | $182,883.70 | $96.70 |
| SACR5006519 | $1,524,695.08 | $806.15 |
| SACR5006520 | $361,164.52 | $190.96 |
| SACR5006521 | $320,824.98 | $169.63 |
| SACR5006522 | $152,223.55 | $80.49 |
| SACR5006523 | $53,227.96 | $28.14 |
| SACR5006524 | $1,752,250.73 | $926.47 |
| SACR5006525 | $591,432.12 | $312.71 |
| SACR5006526 | $337,674.46 | $178.54 |
| SACR5006527 | $501,790.86 | $265.31 |
| SACR5006528 | $259,592.92 | $137.25 |
| SACR5006529 | $543,814.79 | $287.53 |
| SACR5006530 | $46,122.21 | $24.39 |
| SACR5006531 | $19,845.95 | $10.49 |
| SACR5006532 | $894,948.33 | $473.19 |
| SACR5006533 | $578,992.55 | $306.13 |
| SACR5006534 | $831,395.67 | $439.58 |
| SACR5006535 | $690,439.94 | $365.06 |
| SACR5006536 | $64,967.10 | $34.35 |
| SACR5006537 | $770,063.78 | $407.16 |
| SACR5006538 | $481,172.56 | $254.41 |
| SACR5006539 | $877,783.95 | $464.11 |
| SACR5006540 | $69,782.69 | $36.90 |
| SACR5006541 | $135,660.59 | $71.73 |
| SACR5006542 | $165,418.38 | $87.46 |
| SACR5006543 | $61,778.09 | $32.66 |
| SACR5006544 | $32,564.75 | $17.22 |
| SACR5006545 | $51,589.05 | $27.28 |
| SACR5006546 | $577,043.25 | $305.10 |
| SACR5006547 | $160,086.15 | $84.64 |
| SACR5006548 | $1,121,575.07 | $593.01 |
| SACR5006549 | $1,046,718.17 | $553.43 |
| SACR5006550 | $780,708.37 | $412.78 |
| SACR5006551 | $26,078.19 | $13.79 |
| SACR5006552 | $1,280,342.30 | $676.96 |
| SACR5006553 | $167,640.35 | $88.64 |
| SACR5006554 | $34,452.32 | $18.22 |
| SACR5006555 | $435,737.82 | $230.39 |
| SACR5006556 | $928,718.14 | $491.04 |
| SACR5006557 | $33,536.25 | $17.73 |
| SACR5006558 | $334,744.19 | $176.99 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006559 | $242,186.87 | $128.05 |
| SACR5006560 | $385,155.93 | $203.64 |
| SACR5006561 | $583,317.11 | $308.42 |
| SACR5006562 | $30,961.22 | $16.37 |
| SACR5006563 | $275,746.89 | $145.80 |
| SACR5006564 | $1,423,534.47 | $752.67 |
| SACR5006565 | $313,004.05 | $165.50 |
| SACR5006566 | $1,208,963.81 | $639.22 |
| SACR5006567 | $494,645.80 | $261.53 |
| SACR5006568 | $373,199.56 | $197.32 |
| SACR5006569 | $69,752.19 | $36.88 |
| SACR5006570 | $1,175,697.27 | $621.63 |
| SACR5006571 | $186,312.95 | $98.51 |
| SACR5006572 | $618,218.86 | $326.87 |
| SACR5006573 | $33,175.11 | $17.54 |
| SACR5006574 | $191,643.43 | $101.33 |
| SACR5006575 | $1,501,274.98 | $793.77 |
| SACR5006576 | $1,783,664.75 | $943.08 |
| SACR5006577 | $609,541.98 | $322.28 |
| SACR5006578 | $18,810.81 | $9.95 |
| SACR5006579 | $1,148,278.21 | $607.13 |
| SACR5006580 | $8,030.20 | $4.25 |
| SACR5006581 | $171,237.17 | $90.54 |
| SACR5006582 | $360,132.80 | $190.41 |
| SACR5006583 | $17,975.42 | $9.50 |
| SACR5006584 | $1,091,386.99 | $577.05 |
| SACR5006585 | $35,999.84 | $19.03 |
| SACR5006586 | $1,668,539.32 | $882.21 |
| SACR5006587 | $30,805.05 | $16.29 |
| SACR5006588 | $350,025.00 | $185.07 |
| SACR5006589 | $22,891.36 | $12.10 |
| SACR5006590 | $17,914.89 | $9.47 |
| SACR5006591 | $586,900.52 | $310.31 |
| SACR5006592 | $117,385.92 | $62.07 |
| SACR5006593 | $426,747.23 | $225.63 |
| SACR5006594 | $674,686.30 | $356.73 |
| SACR5006595 | $756,060.30 | $399.75 |
| SACR5006596 | $306,174.02 | $161.88 |
| SACR5006597 | $710,220.48 | $375.52 |
| SACR5006598 | $389,278.18 | $205.82 |
| SACR5006599 | $335,388.91 | $177.33 |
| SACR5006600 | $510,535.84 | $269.94 |
| SACR5006601 | $746,943.27 | $394.93 |
| SACR5006602 | $627,552.41 | $331.81 |
| SACR5006603 | $386,368.00 | $204.28 |
| SACR5006604 | $236,122.12 | $124.85 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006605 | $178,252.89 | $94.25 |
| SACR5006606 | $30,260.62 | $16.00 |
| SACR5006607 | $764,670.50 | $404.31 |
| SACR5006608 | $970,549.98 | $513.16 |
| SACR5006609 | $652,639.51 | $345.07 |
| SACR5006610 | $667,921.23 | $353.15 |
| SACR5006611 | $21,739.73 | $11.49 |
| SACR5006612 | $15,641.22 | $8.27 |
| SACR5006613 | $1,146,035.65 | $605.94 |
| SACR5006614 | $384,405.87 | $203.25 |
| SACR5006615 | $577,178.82 | $305.17 |
| SACR5006616 | $178,991.73 | $94.64 |
| SACR5006617 | $1,690,714.91 | $893.93 |
| SACR5006618 | $85,179.08 | $45.04 |
| SACR5006619 | $43,396.86 | $22.95 |
| SACR5006620 | $104,788.32 | $55.40 |
| SACR5006621 | $203,516.41 | $107.61 |
| SACR5006622 | $1,053,169.24 | $556.84 |
| SACR5006623 | $91,134.30 | $48.19 |
| SACR5006624 | $326,583.64 | $172.67 |
| SACR5006625 | $1,068,301.67 | $564.84 |
| SACR5006626 | $543,681.16 | $287.46 |
| SACR5006627 | $1,149,534.49 | $607.79 |
| SACR5006628 | $224,798.27 | $118.86 |
| SACR5006629 | $915,503.25 | $484.06 |
| SACR5006630 | $77,140.54 | $40.79 |
| SACR5006631 | $9,551.54 | $5.05 |
| SACR5006632 | $8,139.73 | $4.30 |
| SACR5006633 | $9,814.69 | $5.19 |
| SACR5006634 | $1,061,613.34 | $561.31 |
| SACR5006635 | $247,147.95 | $130.67 |
| SACR5006636 | $275,201.45 | $145.51 |
| SACR5006637 | $1,629,355.66 | $861.49 |
| SACR5006638 | $816,085.56 | $431.49 |
| SACR5006639 | $1,356,939.85 | $717.46 |
| SACR5006640 | $956,912.89 | $505.95 |
| SACR5006641 | $224,591.50 | $118.75 |
| SACR5006642 | $767,640.90 | $405.88 |
| SACR5006643 | $213,623.45 | $112.95 |
| SACR5006644 | $154,535.10 | $81.71 |
| SACR5006645 | $819,888.16 | $433.50 |
| SACR5006646 | $184,564.29 | $97.58 |
| SACR5006647 | $745,179.99 | $394.00 |
| SACR5006648 | $343,496.24 | $181.62 |
| SACR5006649 | $402,809.04 | $212.98 |
| SACR5006650 | $685,796.63 | $362.60 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006651 | $886,575.39 | $468.76 |
| SACR5006652 | $1,420,214.52 | $750.91 |
| SACR5006653 | $858,446.24 | $453.89 |
| SACR5006654 | $1,081,347.69 | $571.74 |
| SACR5006655 | $215,730.97 | $114.06 |
| SACR5006656 | $1,749,544.95 | $925.04 |
| SACR5006657 | $47,852.99 | $25.30 |
| SACR5006658 | $531,336.76 | $280.93 |
| SACR5006659 | $39,771.44 | $21.03 |
| SACR5006660 | $613,133.11 | $324.18 |
| SACR5006661 | $274,158.24 | $144.96 |
| SACR5006662 | $1,072,840.28 | $567.24 |
| SACR5006663 | $470,294.34 | $248.66 |
| SACR5006664 | $18,805.62 | $9.94 |
| SACR5006665 | $520,323.02 | $275.11 |
| SACR5006666 | $343,202.07 | $181.46 |
| SACR5006667 | $1,324,866.50 | $700.50 |
| SACR5006668 | $588,321.78 | $311.06 |
| SACR5006669 | $673,006.33 | $355.84 |
| SACR5006670 | $645,828.22 | $341.47 |
| SACR5006671 | $302,118.72 | $159.74 |
| SACR5006672 | $1,123,334.99 | $593.94 |
| SACR5006673 | $811,421.10 | $429.02 |
| SACR5006674 | $1,766,603.51 | $934.06 |
| SACR5006675 | $687,647.89 | $363.58 |
| SACR5006676 | $171,617.01 | $90.74 |
| SACR5006677 | $318,425.09 | $168.36 |
| SACR5006678 | $414,704.68 | $219.27 |
| SACR5006679 | $722,684.39 | $382.11 |
| SACR5006680 | $44,581.15 | $23.57 |
| SACR5006681 | $254,247.54 | $134.43 |
| SACR5006682 | $1,147,082.29 | $606.50 |
| SACR5006683 | $1,304,858.13 | $689.92 |
| SACR5006684 | $445,777.00 | $235.70 |
| SACR5006685 | $713,794.83 | $377.41 |
| SACR5006686 | $1,079,113.16 | $570.56 |
| SACR5006687 | $2,071,272.51 | $1,095.15 |
| SACR5006688 | $102,790.90 | $54.35 |
| SACR5006689 | $654,521.57 | $346.07 |
| SACR5006690 | $828,958.10 | $438.30 |
| SACR5006691 | $179,369.59 | $94.84 |
| SACR5006692 | $19,653.24 | $10.39 |
| SACR5006693 | $131,174.63 | $69.36 |
| SACR5006694 | $137,558.11 | $72.73 |
| SACR5006695 | $1,067,503.27 | $564.42 |
| SACR5006696 | $421,734.24 | $222.98 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006697 | $345,304.39 | $182.57 |
| SACR5006698 | $281,010.16 | $148.58 |
| SACR5006699 | $819,898.35 | $433.51 |
| SACR5006700 | $39,565.92 | $20.92 |
| SACR5006701 | $256,891.49 | $135.83 |
| SACR5006702 | $1,324,139.63 | $700.11 |
| SACR5006703 | $1,145,766.86 | $605.80 |
| SACR5006704 | $179,635.68 | $94.98 |
| SACR5006705 | $1,243,380.91 | $657.41 |
| SACR5006706 | $1,282,618.70 | $678.16 |
| SACR5006707 | $17,732.18 | $9.38 |
| SACR5006708 | $303,992.25 | $160.73 |
| SACR5006709 | $743,940.52 | $393.34 |
| SACR5006710 | $343,007.54 | $181.36 |
| SACR5006711 | $1,279,563.58 | $676.55 |
| SACR5006712 | $19,052.71 | $10.07 |
| SACR5006713 | $22,171.32 | $11.72 |
| SACR5006714 | $25,296.43 | $13.38 |
| SACR5006715 | $901,944.14 | $476.89 |
| SACR5006716 | $332,012.31 | $175.55 |
| SACR5006717 | $14,230.50 | $7.52 |
| SACR5006718 | $82,649.09 | $43.70 |
| SACR5006719 | $611,638.42 | $323.39 |
| SACR5006720 | $273,052.11 | $144.37 |
| SACR5006721 | $861,110.26 | $455.30 |
| SACR5006722 | $137,165.97 | $72.52 |
| SACR5006723 | $285,147.14 | $150.77 |
| SACR5006724 | $183,765.48 | $97.16 |
| SACR5006725 | $17,920.00 | $9.47 |
| SACR5006726 | $173,813.41 | $91.90 |
| SACR5006727 | $1,143,217.36 | $604.45 |
| SACR5006728 | $557,699.27 | $294.87 |
| SACR5006729 | $1,916,218.81 | $1,013.16 |
| SACR5006730 | $325,408.59 | $172.05 |
| SACR5006731 | $6,240.79 | $3.30 |
| SACR5006732 | $388,086.39 | $205.19 |
| SACR5006733 | $98,854.25 | $52.27 |
| SACR5006734 | $305,564.00 | $161.56 |
| SACR5006735 | $523,624.62 | $276.86 |
| SACR5006736 | $1,148,224.20 | $607.10 |
| SACR5006737 | $363,134.24 | $192.00 |
| SACR5006738 | $100,903.00 | $53.35 |
| SACR5006739 | $306,924.06 | $162.28 |
| SACR5006741 | $1,476,674.17 | $780.76 |
| SACR5006742 | $629,891.55 | $333.04 |
| SACR5006743 | $308,235.61 | $162.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006744 | $602,439.72 | $318.53 |
| SACR5006745 | $609,470.24 | $322.25 |
| SACR5006746 | $21,184.85 | $11.20 |
| SACR5006747 | $714,278.09 | $377.66 |
| SACR5006748 | $199,835.40 | $105.66 |
| SACR5006749 | $525,532.05 | $277.87 |
| SACR5006750 | $697,572.50 | $368.83 |
| SACR5006751 | $853,012.73 | $451.01 |
| SACR5006752 | $47,574.11 | $25.15 |
| SACR5006753 | $473,420.46 | $250.31 |
| SACR5006754 | $441,270.17 | $233.31 |
| SACR5006755 | $356,200.54 | $188.33 |
| SACR5006756 | $19,128.34 | $10.11 |
| SACR5006757 | $1,307,150.50 | $691.13 |
| SACR5006758 | $790,164.84 | $417.78 |
| SACR5006759 | $266,597.21 | $140.96 |
| SACR5006760 | $222,771.92 | $117.79 |
| SACR5006761 | $557,993.62 | $295.03 |
| SACR5006762 | $117,154.85 | $61.94 |
| SACR5006763 | $721,369.81 | $381.41 |
| SACR5006764 | $408,720.90 | $216.10 |
| SACR5006765 | $811,643.13 | $429.14 |
| SACR5006766 | $699,121.98 | $369.65 |
| SACR5006767 | $791,871.26 | $418.69 |
| SACR5006768 | $508,546.73 | $268.88 |
| SACR5006769 | $550,382.38 | $291.00 |
| SACR5006770 | $450,449.14 | $238.17 |
| SACR5006771 | $1,183,789.98 | $625.91 |
| SACR5006772 | $267,491.92 | $141.43 |
| SACR5006773 | $771,523.17 | $407.93 |
| SACR5006774 | $324,574.54 | $171.61 |
| SACR5006775 | $1,009,677.00 | $533.85 |
| SACR5006776 | $16,893.38 | $8.93 |
| SACR5006777 | $79,969.59 | $42.28 |
| SACR5006778 | $672,020.95 | $355.32 |
| SACR5006779 | $14,723.10 | $7.78 |
| SACR5006780 | $497,586.42 | $263.09 |
| SACR5006781 | $387,701.85 | $204.99 |
| SACR5006782 | $32,196.48 | $17.02 |
| SACR5006783 | $10,867.50 | $5.75 |
| SACR5006784 | $536,319.11 | $283.57 |
| SACR5006785 | $913,534.56 | $483.01 |
| SACR5006786 | $124,945.71 | $66.06 |
| SACR5006787 | $357,961.52 | $189.27 |
| SACR5006788 | $1,005,852.55 | $531.83 |
| SACR5006789 | $1,172,175.80 | $619.77 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006790 | $379,373.56 | $200.59 |
| SACR5006791 | $959,966.27 | $507.56 |
| SACR5006792 | $509,823.04 | $269.56 |
| SACR5006793 | $15,300.04 | $8.09 |
| SACR5006794 | $822,445.47 | $434.85 |
| SACR5006795 | $1,122,212.35 | $593.35 |
| SACR5006796 | $709,340.33 | $375.05 |
| SACR5006797 | $512,557.94 | $271.01 |
| SACR5006798 | $18,386.22 | $9.72 |
| SACR5006800 | $741,120.49 | $391.85 |
| SACR5006801 | $1,128,909.39 | $596.89 |
| SACR5006802 | $1,202,987.38 | $636.06 |
| SACR5006803 | $1,073,105.55 | $567.38 |
| SACR5006804 | $163,109.48 | $86.24 |
| SACR5006805 | $144,633.58 | $76.47 |
| SACR5006806 | $2,697,104.08 | $1,426.04 |
| SACR5006807 | $1,447,324.99 | $765.25 |
| SACR5006808 | $163,371.45 | $86.38 |
| SACR5006809 | $1,433,622.26 | $758.00 |
| SACR5006810 | $153,528.54 | $81.18 |
| SACR5006811 | $111,514.02 | $58.96 |
| SACR5006812 | $546,377.94 | $288.89 |
| SACR5006813 | $11,092.25 | $5.86 |
| SACR5006814 | $925,124.38 | $489.14 |
| SACR5006815 | $80,969.88 | $42.81 |
| SACR5006816 | $540,782.71 | $285.93 |
| SACR5006817 | $1,379,980.57 | $729.64 |
| SACR5006818 | $1,030,897.57 | $545.07 |
| SACR5006819 | $169,532.69 | $89.64 |
| SACR5006820 | $1,295,962.50 | $685.22 |
| SACR5006821 | $388,675.97 | $205.51 |
| SACR5006822 | $314,013.67 | $166.03 |
| SACR5006823 | $595,626.37 | $314.93 |
| SACR5006824 | $342,178.72 | $180.92 |
| SACR5006825 | $823,065.53 | $435.18 |
| SACR5006826 | $739,667.81 | $391.09 |
| SACR5006827 | $468,694.56 | $247.81 |
| SACR5006828 | $844,406.70 | $446.46 |
| SACR5006829 | $134,011.69 | $70.86 |
| SACR5006830 | $355,032.16 | $187.72 |
| SACR5006831 | $17,094.09 | $9.04 |
| SACR5006832 | $1,034,427.00 | $546.93 |
| SACR5006833 | $51,241.27 | $27.09 |
| SACR5006834 | $271,255.33 | $143.42 |
| SACR5006835 | $34,600.00 | $18.29 |
| SACR5006836 | $606,296.92 | $320.57 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006837 | $1,493,839.56 | $789.84 |
| SACR5006838 | $627,569.43 | $331.82 |
| SACR5006839 | $39,565.60 | $20.92 |
| SACR5006840 | $557,353.55 | $294.69 |
| SACR5006841 | $20,479.74 | $10.83 |
| SACR5006842 | $96,696.28 | $51.13 |
| SACR5006843 | $1,105,456.70 | $584.49 |
| SACR5006844 | $376,821.61 | $199.24 |
| SACR5006845 | $325,150.10 | $171.92 |
| SACR5006846 | $435,891.82 | $230.47 |
| SACR5006847 | $18,165.02 | $9.60 |
| SACR5006848 | $769,919.61 | $407.08 |
| SACR5006849 | $798,418.03 | $422.15 |
| SACR5006850 | $834,275.78 | $441.11 |
| SACR5006851 | $55,208.37 | $29.19 |
| SACR5006852 | $553,099.23 | $292.44 |
| SACR5006853 | $66,536.58 | $35.18 |
| SACR5006854 | $739,303.00 | $390.89 |
| SACR5006855 | $455,908.10 | $241.05 |
| SACR5006856 | $655,524.01 | $346.60 |
| SACR5006857 | $19,034.25 | $10.06 |
| SACR5006858 | $288,232.86 | $152.40 |
| SACR5006859 | $613,798.06 | $324.53 |
| SACR5006860 | $7,970.54 | $4.21 |
| SACR5006861 | $1,127,135.27 | $595.95 |
| SACR5006862 | $990,174.60 | $523.54 |
| SACR5006863 | $219,321.68 | $115.96 |
| SACR5006864 | $90,375.55 | $47.78 |
| SACR5006865 | $401,407.93 | $212.24 |
| SACR5006866 | $155,000.09 | $81.95 |
| SACR5006867 | $128,496.16 | $67.94 |
| SACR5006868 | $1,454,463.87 | $769.02 |
| SACR5006869 | $1,376,235.48 | $727.66 |
| SACR5006870 | $938,299.32 | $496.11 |
| SACR5006871 | $672,814.63 | $355.74 |
| SACR5006872 | $17,665.26 | $9.34 |
| SACR5006873 | $1,170,553.32 | $618.91 |
| SACR5006874 | $351,019.80 | $185.60 |
| SACR5006875 | $328,774.66 | $173.83 |
| SACR5006876 | $194,437.62 | $102.81 |
| SACR5006877 | $218,689.63 | $115.63 |
| SACR5006878 | $1,177,824.27 | $622.75 |
| SACR5006879 | $402,665.21 | $212.90 |
| SACR5006880 | $15,942.73 | $8.43 |
| SACR5006881 | $677,682.69 | $358.31 |
| SACR5006882 | $913,307.83 | $482.89 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006883 | $28,547.22 | $15.09 |
| SACR5006884 | $1,119,464.44 | $591.90 |
| SACR5006885 | $255,765.13 | $135.23 |
| SACR5006886 | $449,855.08 | $237.85 |
| SACR5006887 | $43,200.00 | $22.84 |
| SACR5006888 | $222,516.32 | $117.65 |
| SACR5006889 | $582,227.35 | $307.84 |
| SACR5006890 | $16,757.38 | $8.86 |
| SACR5006891 | $74,782.22 | $39.54 |
| SACR5006892 | $324,478.04 | $171.56 |
| SACR5006893 | $82,818.51 | $43.79 |
| SACR5006894 | $730,024.90 | $385.99 |
| SACR5006895 | $924,236.60 | $488.67 |
| SACR5006896 | $942,362.76 | $498.26 |
| SACR5006897 | $939,801.69 | $496.90 |
| SACR5006898 | $483,985.53 | $255.90 |
| SACR5006899 | $399,305.78 | $211.13 |
| SACR5006900 | $296,188.49 | $156.60 |
| SACR5006901 | $211,432.84 | $111.79 |
| SACR5006902 | $316,894.84 | $167.55 |
| SACR5006903 | $621,167.79 | $328.43 |
| SACR5006904 | $674,456.91 | $356.61 |
| SACR5006905 | $1,480,379.91 | $782.72 |
| SACR5006906 | $1,556,260.42 | $822.84 |
| SACR5006907 | $2,060,659.90 | $1,089.54 |
| SACR5006908 | $3,093,232.55 | $1,635.49 |
| SACR5006909 | $1,764,772.11 | $933.09 |
| SACR5006910 | $169,763.00 | $89.76 |
| SACR5006911 | $1,312,925.86 | $694.18 |
| SACR5006912 | $196,644.59 | $103.97 |
| SACR5006913 | $301,080.82 | $159.19 |
| SACR5006914 | $1,900,364.06 | $1,004.78 |
| SACR5006915 | $1,376,107.99 | $727.59 |
| SACR5006916 | $1,777,419.03 | $939.78 |
| SACR5006917 | $710,235.31 | $375.52 |
| SACR5006918 | $2,285,293.17 | $1,208.31 |
| SACR5006919 | $1,410,523.44 | $745.79 |
| SACR5006920 | $691,577.41 | $365.66 |
| SACR5006921 | $25,203.05 | $13.33 |
| SACR5006922 | $1,075,600.48 | $568.70 |
| SACR5006923 | $890,399.58 | $470.78 |
| SACR5006924 | $1,523,437.83 | $805.49 |
| SACR5006925 | $1,164,096.80 | $615.49 |
| SACR5006926 | $56,485.50 | $29.87 |
| SACR5006927 | $306,420.62 | $162.01 |
| SACR5006928 | $60,285.78 | $31.87 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006929 | $700,537.96 | $370.40 |
| SACR5006930 | $1,431,288.19 | $756.77 |
| SACR5006931 | $1,477,406.02 | $781.15 |
| SACR5006932 | $437,809.41 | $231.48 |
| SACR5006933 | $253,021.05 | $133.78 |
| SACR5006934 | $663,584.55 | $350.86 |
| SACR5006935 | $1,392,874.75 | $736.46 |
| SACR5006936 | $1,318,401.76 | $697.08 |
| SACR5006937 | $2,253,134.78 | $1,191.30 |
| SACR5006938 | $2,268,524.97 | $1,199.44 |
| SACR5006939 | $737,085.78 | $389.72 |
| SACR5006940 | $612,849.24 | $324.03 |
| SACR5006941 | $515,464.61 | $272.54 |
| SACR5006942 | $2,179,531.05 | $1,152.39 |
| SACR5006943 | $1,530,267.24 | $809.10 |
| SACR5006944 | $637,139.52 | $336.88 |
| SACR5006945 | $1,228,314.43 | $649.45 |
| SACR5006946 | $925,207.67 | $489.19 |
| SACR5006947 | $1,379,122.22 | $729.18 |
| SACR5006948 | $1,549,335.49 | $819.18 |
| SACR5006949 | $99,987.00 | $52.87 |
| SACR5006950 | $79,894.12 | $42.24 |
| SACR5006951 | $245,635.32 | $129.88 |
| SACR5006952 | $391,017.58 | $206.74 |
| SACR5006953 | $1,047,915.39 | $554.07 |
| SACR5006954 | $262,372.02 | $138.72 |
| SACR5006955 | $1,485,287.61 | $785.32 |
| SACR5006956 | $1,212,702.41 | $641.19 |
| SACR5006957 | $1,074,997.29 | $568.38 |
| SACR5006958 | $1,695,661.36 | $896.55 |
| SACR5006959 | $362,532.23 | $191.68 |
| SACR5006960 | $635,048.92 | $335.77 |
| SACR5006961 | $504,963.62 | $266.99 |
| SACR5006962 | $1,141,557.23 | $603.58 |
| SACR5006963 | $850,892.89 | $449.89 |
| SACR5006964 | $182,810.23 | $96.66 |
| SACR5006965 | $986,473.09 | $521.58 |
| SACR5006966 | $1,190,792.27 | $629.61 |
| SACR5006967 | $315,498.36 | $166.81 |
| SACR5006968 | $377,229.40 | $199.45 |
| SACR5006969 | $273,817.15 | $144.78 |
| SACR5006970 | $18,410.66 | $9.73 |
| SACR5006971 | $545,980.58 | $288.68 |
| SACR5006972 | $1,831,869.34 | $968.57 |
| SACR5006973 | $616,270.63 | $325.84 |
| SACR5006974 | $666,733.39 | $352.52 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5006975 | $1,159,389.78 | $613.01 |
| SACR5006976 | $256,990.73 | $135.88 |
| SACR5006977 | $241,060.29 | $127.46 |
| SACR5006978 | $465,346.19 | $246.04 |
| SACR5006979 | $247,216.17 | $130.71 |
| SACR5006980 | $246,391.71 | $130.27 |
| SACR5006981 | $445,620.28 | $235.61 |
| SACR5006982 | $631,180.59 | $333.72 |
| SACR5006983 | $226,183.62 | $119.59 |
| SACR5006984 | $217,264.97 | $114.87 |
| SACR5006985 | $1,613,611.91 | $853.17 |
| SACR5006986 | $228,594.05 | $120.86 |
| SACR5006987 | $478,890.00 | $253.20 |
| SACR5006988 | $1,390,474.11 | $735.19 |
| SACR5006989 | $1,066,172.71 | $563.72 |
| SACR5006990 | $127,741.57 | $67.54 |
| SACR5006991 | $506,833.60 | $267.98 |
| SACR5006992 | $1,765,506.17 | $933.48 |
| SACR5006993 | $57,088.38 | $30.18 |
| SACR5006994 | $59,304.52 | $31.36 |
| SACR5006995 | $1,105,461.72 | $584.49 |
| SACR5006996 | $998,081.31 | $527.72 |
| SACR5006997 | $704,671.79 | $372.58 |
| SACR5006998 | $1,103,925.20 | $583.68 |
| SACR5006999 | $1,530,499.22 | $809.22 |
| SACR5007000 | $1,451,548.36 | $767.48 |
| SACR5007001 | $2,392,788.08 | $1,265.14 |
| SACR5007002 | $1,036,460.66 | $548.01 |
| SACR5007003 | $452,359.42 | $239.18 |
| SACR5007004 | $2,418,651.88 | $1,278.82 |
| SACR5007005 | $1,267,013.56 | $669.91 |
| SACR5007006 | $2,304,829.37 | $1,218.64 |
| SACR5007007 | $1,468,197.10 | $776.28 |
| SACR5007008 | $644,003.67 | $340.50 |
| SACR5007009 | $614,016.35 | $324.65 |
| SACR5007010 | $506,024.14 | $267.55 |
| SACR5007011 | $25,711.94 | $13.59 |
| SACR5007012 | $1,011,875.45 | $535.01 |
| SACR5007013 | $755,404.32 | $399.41 |
| SACR5007014 | $18,277.92 | $9.66 |
| SACR5007015 | $986,971.86 | $521.84 |
| SACR5007016 | $1,173,491.29 | $620.46 |
| SACR5007017 | $385,508.74 | $203.83 |
| SACR5007018 | $1,861,012.52 | $983.98 |
| SACR5007019 | $1,817,680.24 | $961.06 |
| SACR5007021 | $1,454,687.50 | $769.14 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007022 | $535,093.87 | $282.92 |
| SACR5007023 | $326,257.87 | $172.50 |
| SACR5007024 | $906,513.42 | $479.30 |
| SACR5007025 | $494,206.39 | $261.30 |
| SACR5007026 | $2,089,576.81 | $1,104.82 |
| SACR5007027 | $2,933,852.09 | $1,551.22 |
| SACR5007028 | $1,629,974.13 | $861.82 |
| SACR5007029 | $990,732.79 | $523.83 |
| SACR5007030 | $1,355,998.40 | $716.96 |
| SACR5007031 | $268,699.53 | $142.07 |
| SACR5007032 | $684,894.99 | $362.13 |
| SACR5007033 | $1,182,727.07 | $625.34 |
| SACR5007034 | $958,884.30 | $506.99 |
| SACR5007035 | $310,714.53 | $164.28 |
| SACR5007036 | $1,243,121.12 | $657.28 |
| SACR5007037 | $1,279,931.29 | $676.74 |
| SACR5007038 | $625,590.00 | $330.77 |
| SACR5007039 | $1,065,095.42 | $563.15 |
| SACR5007040 | $661,735.46 | $349.88 |
| SACR5007041 | $1,635,739.85 | $864.87 |
| SACR5007042 | $1,018,621.98 | $538.58 |
| SACR5007043 | $1,026,340.47 | $542.66 |
| SACR5007044 | $46,247.12 | $24.45 |
| SACR5007045 | $735,812.08 | $389.05 |
| SACR5007046 | $1,254,481.96 | $663.28 |
| SACR5007047 | $294,702.58 | $155.82 |
| SACR5007048 | $560,146.42 | $296.17 |
| SACR5007049 | $1,359,610.97 | $718.87 |
| SACR5007050 | $645,577.61 | $341.34 |
| SACR5007051 | $449,327.03 | $237.57 |
| SACR5007052 | $614,990.93 | $325.16 |
| SACR5007053 | $656,104.82 | $346.90 |
| SACR5007054 | $951,581.47 | $503.13 |
| SACR5007055 | $520,053.21 | $274.97 |
| SACR5007056 | $863,269.81 | $456.44 |
| SACR5007057 | $1,393,499.95 | $736.79 |
| SACR5007058 | $577,185.63 | $305.18 |
| SACR5007059 | $339,995.14 | $179.77 |
| SACR5007060 | $575,791.08 | $304.44 |
| SACR5007061 | $1,585,857.72 | $838.49 |
| SACR5007062 | $1,231,961.63 | $651.38 |
| SACR5007063 | $969,022.91 | $512.35 |
| SACR5007064 | $1,068,780.35 | $565.10 |
| SACR5007065 | $894,204.89 | $472.79 |
| SACR5007066 | $217,528.82 | $115.01 |
| SACR5007067 | $1,372,153.72 | $725.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007068 | $732,225.50 | $387.15 |
| SACR5007069 | $18,524.84 | $9.79 |
| SACR5007070 | $959,333.30 | $507.23 |
| SACR5007071 | $379,283.11 | $200.54 |
| SACR5007072 | $503,228.58 | $266.07 |
| SACR5007073 | $569,385.39 | $301.05 |
| SACR5007074 | $90,267.14 | $47.73 |
| SACR5007075 | $1,045,283.01 | $552.67 |
| SACR5007076 | $377,566.67 | $199.63 |
| SACR5007077 | $1,363,326.39 | $720.83 |
| SACR5007078 | $51,641.25 | $27.30 |
| SACR5007079 | $623,658.08 | $329.75 |
| SACR5007080 | $1,511,437.18 | $799.14 |
| SACR5007081 | $1,106,721.35 | $585.16 |
| SACR5007082 | $2,386,023.76 | $1,261.57 |
| SACR5007083 | $491,623.88 | $259.94 |
| SACR5007084 | $971,240.97 | $513.53 |
| SACR5007085 | $21,504.54 | $11.37 |
| SACR5007086 | $10,490.36 | $5.55 |
| SACR5007087 | $930,870.27 | $492.18 |
| SACR5007088 | $1,500,171.28 | $793.19 |
| SACR5007089 | $1,181,483.61 | $624.69 |
| SACR5007090 | $842,227.88 | $445.31 |
| SACR5007091 | $733,293.58 | $387.72 |
| SACR5007092 | $1,197,245.73 | $633.02 |
| SACR5007093 | $321,500.80 | $169.99 |
| SACR5007094 | $695,540.33 | $367.75 |
| SACR5007095 | $855,796.29 | $452.49 |
| SACR5007096 | $680,125.54 | $359.60 |
| SACR5007097 | $346,573.38 | $183.24 |
| SACR5007098 | $1,136,903.55 | $601.12 |
| SACR5007099 | $1,263,311.43 | $667.95 |
| SACR5007100 | $847,243.40 | $447.96 |
| SACR5007101 | $1,012,452.20 | $535.32 |
| SACR5007102 | $918,570.41 | $485.68 |
| SACR5007103 | $835,331.77 | $441.67 |
| SACR5007104 | $1,028,513.09 | $543.81 |
| SACR5007105 | $515,788.04 | $272.71 |
| SACR5007106 | $614,669.48 | $324.99 |
| SACR5007107 | $874,343.69 | $462.29 |
| SACR5007108 | $1,415,118.62 | $748.22 |
| SACR5007109 | $895,055.85 | $473.24 |
| SACR5007110 | $1,457,050.68 | $770.39 |
| SACR5007111 | $1,425,914.27 | $753.93 |
| SACR5007112 | $910,823.61 | $481.58 |
| SACR5007113 | $1,332,579.30 | $704.58 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007114 | $696,930.85 | $368.49 |
| SACR5007115 | $790,805.81 | $418.12 |
| SACR5007116 | $1,190,146.15 | $629.27 |
| SACR5007117 | $1,165,760.00 | $616.37 |
| SACR5007118 | $1,338,044.55 | $707.47 |
| SACR5007119 | $1,126,518.59 | $595.63 |
| SACR5007120 | $479,152.10 | $253.34 |
| SACR5007121 | $997,652.21 | $527.49 |
| SACR5007122 | $1,780,234.92 | $941.27 |
| SACR5007123 | $959,154.50 | $507.13 |
| SACR5007124 | $2,180,947.73 | $1,153.14 |
| SACR5007125 | $515,319.57 | $272.47 |
| SACR5007126 | $53,853.14 | $28.47 |
| SACR5007127 | $1,500,031.72 | $793.11 |
| SACR5007128 | $183,343.95 | $96.94 |
| SACR5007129 | $509,674.00 | $269.48 |
| SACR5007130 | $2,198,409.35 | $1,162.37 |
| SACR5007131 | $530,859.58 | $280.68 |
| SACR5007132 | $1,749,688.52 | $925.11 |
| SACR5007133 | $208,780.96 | $110.39 |
| SACR5007134 | $486,907.93 | $257.44 |
| SACR5007135 | $806,809.02 | $426.59 |
| SACR5007136 | $472,888.19 | $250.03 |
| SACR5007137 | $348,319.44 | $184.17 |
| SACR5007138 | $160,490.41 | $84.86 |
| SACR5007139 | $326,195.15 | $172.47 |
| SACR5007140 | $703,815.83 | $372.13 |
| SACR5007141 | $4,150,990.27 | $2,194.76 |
| SACR5007142 | $540,550.68 | $285.81 |
| SACR5007143 | $1,562,975.15 | $826.39 |
| SACR5007144 | $1,457,100.31 | $770.41 |
| SACR5007145 | $562,402.02 | $297.36 |
| SACR5007146 | $998,805.69 | $528.10 |
| SACR5007147 | $495,256.47 | $261.86 |
| SACR5007148 | $633,069.15 | $334.72 |
| SACR5007149 | $586,875.81 | $310.30 |
| SACR5007150 | $1,397,695.69 | $739.01 |
| SACR5007151 | $1,008,630.84 | $533.29 |
| SACR5007152 | $697,334.91 | $368.70 |
| SACR5007153 | $940,329.76 | $497.18 |
| SACR5007154 | $671,539.05 | $355.06 |
| SACR5007155 | $1,003,218.08 | $530.43 |
| SACR5007156 | $325,089.27 | $171.88 |
| SACR5007157 | $1,549,616.91 | $819.33 |
| SACR5007158 | $926,463.13 | $489.85 |
| SACR5007159 | $156,390.86 | $82.69 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007160 | $922,061.99 | $487.52 |
| SACR5007161 | $821,864.56 | $434.55 |
| SACR5007162 | $730,074.50 | $386.01 |
| SACR5007163 | $1,226,414.10 | $648.44 |
| SACR5007164 | $701,398.56 | $370.85 |
| SACR5007165 | $918,471.51 | $485.62 |
| SACR5007166 | $1,594,045.04 | $842.82 |
| SACR5007167 | $1,523,276.79 | $805.40 |
| SACR5007168 | $96,191.87 | $50.86 |
| SACR5007169 | $509,953.25 | $269.63 |
| SACR5007170 | $459,401.51 | $242.90 |
| SACR5007171 | $406,951.03 | $215.17 |
| SACR5007172 | $1,307,487.76 | $691.31 |
| SACR5007173 | $1,429,158.02 | $755.64 |
| SACR5007174 | $726,130.94 | $383.93 |
| SACR5007175 | $551,785.81 | $291.75 |
| SACR5007176 | $1,550,937.95 | $820.03 |
| SACR5007177 | $1,362,735.53 | $720.52 |
| SACR5007178 | $816,010.72 | $431.45 |
| SACR5007179 | $1,427,670.59 | $754.85 |
| SACR5007180 | $1,376,720.52 | $727.92 |
| SACR5007181 | $339,812.91 | $179.67 |
| SACR5007182 | $30,038.22 | $15.88 |
| SACR5007183 | $670,717.67 | $354.63 |
| SACR5007184 | $521,674.14 | $275.83 |
| SACR5007185 | $1,331,454.94 | $703.98 |
| SACR5007186 | $2,711,252.32 | $1,433.52 |
| SACR5007187 | $1,829,120.10 | $967.11 |
| SACR5007188 | $1,177,961.05 | $622.82 |
| SACR5007189 | $1,663,919.45 | $879.77 |
| SACR5007190 | $192,776.61 | $101.93 |
| SACR5007191 | $903,658.28 | $477.79 |
| SACR5007192 | $1,084,320.71 | $573.31 |
| SACR5007193 | $1,069,543.70 | $565.50 |
| SACR5007194 | $651,800.96 | $344.63 |
| SACR5007195 | $970,617.88 | $513.20 |
| SACR5007196 | $539,329.04 | $285.16 |
| SACR5007197 | $190,384.96 | $100.66 |
| SACR5007198 | $701,765.89 | $371.05 |
| SACR5007199 | $222,398.22 | $117.59 |
| SACR5007200 | $1,313,227.58 | $694.34 |
| SACR5007201 | $48,171.97 | $25.47 |
| SACR5007202 | $440,856.75 | $233.09 |
| SACR5007203 | $510,685.60 | $270.02 |
| SACR5007204 | $167,061.52 | $88.33 |
| SACR5007205 | $1,425,133.25 | $753.51 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007206 | $757,757.37 | $400.65 |
| SACR5007207 | $1,665,498.19 | $880.60 |
| SACR5007208 | $777,888.68 | $411.29 |
| SACR5007209 | $311,458.35 | $164.68 |
| SACR5007210 | $561,672.21 | $296.97 |
| SACR5007211 | $605,291.69 | $320.04 |
| SACR5007212 | $1,262,532.99 | $667.54 |
| SACR5007213 | $189,920.57 | $100.42 |
| SACR5007214 | $803,922.40 | $425.06 |
| SACR5007215 | $594,481.16 | $314.32 |
| SACR5007216 | $635,417.34 | $335.96 |
| SACR5007217 | $690,503.00 | $365.09 |
| SACR5007218 | $1,427,757.95 | $754.90 |
| SACR5007219 | $150,820.72 | $79.74 |
| SACR5007220 | $33,064.76 | $17.48 |
| SACR5007221 | $141,709.19 | $74.93 |
| SACR5007222 | $618,746.15 | $327.15 |
| SACR5007223 | $517,217.05 | $273.47 |
| SACR5007224 | $699,094.50 | $369.63 |
| SACR5007225 | $998,990.26 | $528.20 |
| SACR5007226 | $1,483,052.95 | $784.14 |
| SACR5007227 | $1,543,771.35 | $816.24 |
| SACR5007228 | $1,484,859.59 | $785.09 |
| SACR5007229 | $170,142.60 | $89.96 |
| SACR5007230 | $1,335,452.70 | $706.10 |
| SACR5007231 | $672,870.66 | $355.77 |
| SACR5007232 | $977,384.24 | $516.77 |
| SACR5007233 | $1,210,325.21 | $639.94 |
| SACR5007234 | $1,325,823.33 | $701.00 |
| SACR5007235 | $1,069,428.53 | $565.44 |
| SACR5007236 | $186,153.23 | $98.43 |
| SACR5007237 | $1,668,130.60 | $881.99 |
| SACR5007238 | $417,263.50 | $220.62 |
| SACR5007239 | $64,749.51 | $34.24 |
| SACR5007240 | $644,276.97 | $340.65 |
| SACR5007241 | $372,452.44 | $196.93 |
| SACR5007242 | $1,217,127.61 | $643.53 |
| SACR5007243 | $740,961.02 | $391.77 |
| SACR5007244 | $1,015,846.10 | $537.11 |
| SACR5007245 | $377,839.08 | $199.78 |
| SACR5007246 | $911,568.17 | $481.97 |
| SACR5007248 | $1,628,679.52 | $861.13 |
| SACR5007249 | $520,678.29 | $275.30 |
| SACR5007250 | $1,421,060.44 | $751.36 |
| SACR5007251 | $2,000,582.29 | $1,057.77 |
| SACR5007252 | $984,537.36 | $520.56 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007253 | $2,139,421.04 | $1,131.18 |
| SACR5007254 | $259,481.97 | $137.20 |
| SACR5007255 | $1,297,495.10 | $686.03 |
| SACR5007256 | $453,248.56 | $239.65 |
| SACR5007257 | $635,549.12 | $336.03 |
| SACR5007258 | $1,187,037.30 | $627.62 |
| SACR5007259 | $796,535.57 | $421.15 |
| SACR5007260 | $605,302.49 | $320.04 |
| SACR5007261 | $1,220,172.93 | $645.14 |
| SACR5007262 | $847,054.20 | $447.86 |
| SACR5007263 | $1,108,584.95 | $586.14 |
| SACR5007264 | $1,425,253.53 | $753.58 |
| SACR5007265 | $1,140,178.34 | $602.85 |
| SACR5007266 | $1,562,752.41 | $826.28 |
| SACR5007267 | $398,776.58 | $210.85 |
| SACR5007268 | $812,581.15 | $429.64 |
| SACR5007269 | $1,507,344.15 | $796.98 |
| SACR5007270 | $1,130,694.42 | $597.83 |
| SACR5007271 | $1,099,749.76 | $581.47 |
| SACR5007272 | $1,266,327.81 | $669.55 |
| SACR5007273 | $721,177.29 | $381.31 |
| SACR5007274 | $1,148,403.29 | $607.20 |
| SACR5007275 | $918,428.68 | $485.60 |
| SACR5007276 | $1,713,407.14 | $905.93 |
| SACR5007277 | $362,882.73 | $191.87 |
| SACR5007278 | $66,317.43 | $35.06 |
| SACR5007279 | $1,006,681.73 | $532.26 |
| SACR5007280 | $933,616.87 | $493.63 |
| SACR5007281 | $1,309,306.58 | $692.27 |
| SACR5007282 | $899,679.34 | $475.69 |
| SACR5007283 | $487,642.93 | $257.83 |
| SACR5007284 | $604,574.40 | $319.66 |
| SACR5007285 | $337,621.12 | $178.51 |
| SACR5007286 | $1,079,826.37 | $570.94 |
| SACR5007287 | $602,937.32 | $318.79 |
| SACR5007288 | $1,275,286.39 | $674.28 |
| SACR5007289 | $881,038.41 | $465.83 |
| SACR5007290 | $892,491.77 | $471.89 |
| SACR5007291 | $515,416.15 | $272.52 |
| SACR5007292 | $1,128,569.99 | $596.71 |
| SACR5007293 | $438,663.29 | $231.93 |
| SACR5007294 | $1,058,814.27 | $559.83 |
| SACR5007295 | $352,984.10 | $186.63 |
| SACR5007296 | $903,205.22 | $477.55 |
| SACR5007297 | $1,442,997.32 | $762.96 |
| SACR5007298 | $440,314.32 | $232.81 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007299 | $733,654.11 | $387.91 |
| SACR5007300 | $1,501,688.99 | $793.99 |
| SACR5007301 | $989,943.35 | $523.41 |
| SACR5007302 | $169,385.06 | $89.56 |
| SACR5007303 | $892,640.47 | $471.97 |
| SACR5007304 | $1,014,801.13 | $536.56 |
| SACR5007305 | $295,027.97 | $155.99 |
| SACR5007306 | $363,350.92 | $192.11 |
| SACR5007307 | $1,505,262.66 | $795.88 |
| SACR5007308 | $2,036,224.88 | $1,076.62 |
| SACR5007309 | $788,461.41 | $416.88 |
| SACR5007310 | $42,642.22 | $22.55 |
| SACR5007311 | $1,128,287.56 | $596.56 |
| SACR5007312 | $1,175,888.26 | $621.73 |
| SACR5007313 | $475,240.14 | $251.27 |
| SACR5007314 | $1,709,919.71 | $904.09 |
| SACR5007315 | $149,907.02 | $79.26 |
| SACR5007316 | $1,251,758.18 | $661.84 |
| SACR5007317 | $967,518.13 | $511.56 |
| SACR5007318 | $729,605.86 | $385.77 |
| SACR5007319 | $903,536.34 | $477.73 |
| SACR5007320 | $82,205.42 | $43.46 |
| SACR5007321 | $1,304,066.72 | $689.50 |
| SACR5007322 | $250,393.58 | $132.39 |
| SACR5007323 | $930,397.20 | $491.93 |
| SACR5007324 | $1,147,825.15 | $606.89 |
| SACR5007325 | $130,729.55 | $69.12 |
| SACR5007326 | $612,187.43 | $323.68 |
| SACR5007327 | $114,497.64 | $60.54 |
| SACR5007328 | $328,292.85 | $173.58 |
| SACR5007329 | $1,548,987.13 | $819.00 |
| SACR5007330 | $262,328.42 | $138.70 |
| SACR5007331 | $11,280.41 | $5.96 |
| SACR5007332 | $1,038,999.47 | $549.35 |
| SACR5007333 | $668,720.55 | $353.57 |
| SACR5007334 | $780,505.71 | $412.68 |
| SACR5007335 | $1,168,967.63 | $618.07 |
| SACR5007336 | $1,259,458.13 | $665.91 |
| SACR5007337 | $39,074.19 | $20.66 |
| SACR5007338 | $840,466.82 | $444.38 |
| SACR5007339 | $669,052.80 | $353.75 |
| SACR5007340 | $176,744.48 | $93.45 |
| SACR5007341 | $1,904,404.81 | $1,006.92 |
| SACR5007342 | $1,178,520.35 | $623.12 |
| SACR5007343 | $52,812.63 | $27.92 |
| SACR5007344 | $795,934.68 | $420.84 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007346 | $194,436.35 | $102.80 |
| SACR5007347 | $1,932,523.20 | $1,021.79 |
| SACR5007348 | $60,867.21 | $32.18 |
| SACR5007349 | $1,475,416.35 | $780.10 |
| SACR5007350 | $2,970,734.00 | $1,570.72 |
| SACR5007351 | $192,037.37 | $101.54 |
| SACR5007352 | $1,333,225.85 | $704.92 |
| SACR5007353 | $185,464.14 | $98.06 |
| SACR5007354 | $813,989.13 | $430.38 |
| SACR5007355 | $169,581.01 | $89.66 |
| SACR5007357 | $524,801.78 | $277.48 |
| SACR5007358 | $504,441.83 | $266.71 |
| SACR5007359 | $137,707.01 | $72.81 |
| SACR5007360 | $20,114.86 | $10.64 |
| SACR5007361 | $1,113,933.14 | $588.97 |
| SACR5007362 | $643,277.33 | $340.12 |
| SACR5007363 | $34,629.40 | $18.31 |
| SACR5007364 | $669,535.87 | $354.00 |
| SACR5007365 | $84,181.06 | $44.51 |
| SACR5007366 | $110,367.66 | $58.35 |
| SACR5007367 | $134,158.58 | $70.93 |
| SACR5007368 | $1,699,433.62 | $898.54 |
| SACR5007369 | $2,625,287.40 | $1,388.07 |
| SACR5007370 | $61,659.94 | $32.60 |
| SACR5007371 | $3,046,395.65 | $1,610.72 |
| SACR5007372 | $1,508,042.36 | $797.35 |
| SACR5007373 | $1,073,418.15 | $567.55 |
| SACR5007374 | $14,216.45 | $7.52 |
| SACR5007375 | $1,297,425.22 | $685.99 |
| SACR5007376 | $2,127,409.00 | $1,124.83 |
| SACR5007377 | $828,556.98 | $438.08 |
| SACR5007378 | $525,621.79 | $277.91 |
| SACR5007379 | $1,380,747.94 | $730.04 |
| SACR5007380 | $1,577,411.87 | $834.03 |
| SACR5007381 | $633,316.00 | $334.85 |
| SACR5007382 | $1,199,156.55 | $634.03 |
| SACR5007383 | $773,866.69 | $409.17 |
| SACR5007384 | $1,884,770.73 | $996.54 |
| SACR5007385 | $1,434,581.37 | $758.51 |
| SACR5007386 | $844,085.02 | $446.29 |
| SACR5007387 | $528,167.42 | $279.26 |
| SACR5007388 | $382,502.65 | $202.24 |
| SACR5007389 | $1,201,494.74 | $635.27 |
| SACR5007390 | $249,535.02 | $131.94 |
| SACR5007391 | $1,088,352.60 | $575.45 |
| SACR5007392 | $163,338.99 | $86.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007393 | $276,628.83 | $146.26 |
| SACR5007394 | $173,466.95 | $91.72 |
| SACR5007395 | $1,567,376.21 | $828.72 |
| SACR5007396 | $1,192,523.62 | $630.52 |
| SACR5007397 | $257,223.48 | $136.00 |
| SACR5007398 | $1,368,647.57 | $723.65 |
| SACR5007399 | $248,807.34 | $131.55 |
| SACR5007400 | $1,875,529.19 | $991.65 |
| SACR5007401 | $528,801.62 | $279.59 |
| SACR5007402 | $1,812,933.69 | $958.55 |
| SACR5007403 | $1,840,155.56 | $972.95 |
| SACR5007404 | $1,252,988.30 | $662.49 |
| SACR5007405 | $21,092.65 | $11.15 |
| SACR5007406 | $1,235,804.69 | $653.41 |
| SACR5007407 | $23,214.85 | $12.27 |
| SACR5007408 | $592,074.11 | $313.05 |
| SACR5007409 | $104,432.08 | $55.22 |
| SACR5007410 | $238,382.92 | $126.04 |
| SACR5007411 | $1,566,730.01 | $828.38 |
| SACR5007412 | $32,529.35 | $17.20 |
| SACR5007413 | $920,324.73 | $486.60 |
| SACR5007414 | $1,966,056.11 | $1,039.52 |
| SACR5007415 | $1,493,625.96 | $789.73 |
| SACR5007416 | $1,060,522.57 | $560.73 |
| SACR5007417 | $1,766,031.57 | $933.76 |
| SACR5007418 | $655,403.23 | $346.53 |
| SACR5007419 | $231,402.26 | $122.35 |
| SACR5007420 | $683,825.66 | $361.56 |
| SACR5007421 | $783,173.76 | $414.09 |
| SACR5007422 | $1,419,356.10 | $750.46 |
| SACR5007423 | $1,256,615.69 | $664.41 |
| SACR5007424 | $1,001,911.23 | $529.74 |
| SACR5007425 | $620,512.03 | $328.08 |
| SACR5007426 | $68,933.35 | $36.45 |
| SACR5007427 | $949,481.94 | $502.02 |
| SACR5007428 | $550,294.81 | $290.96 |
| SACR5007429 | $544,798.02 | $288.05 |
| SACR5007430 | $233,493.45 | $123.46 |
| SACR5007431 | $386,863.58 | $204.55 |
| SACR5007432 | $1,077,849.37 | $569.89 |
| SACR5007433 | $156,525.24 | $82.76 |
| SACR5007434 | $507,123.99 | $268.13 |
| SACR5007435 | $1,630,327.96 | $862.01 |
| SACR5007436 | $2,178,721.36 | $1,151.96 |
| SACR5007437 | $754,236.92 | $398.79 |
| SACR5007438 | $294,318.80 | $155.62 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007439 | $1,163,105.86 | $614.97 |
| SACR5007440 | $78,004.07 | $41.24 |
| SACR5007441 | $374,791.93 | $198.16 |
| SACR5007442 | $1,143,536.70 | $604.62 |
| SACR5007443 | $1,783,567.39 | $943.03 |
| SACR5007444 | $1,254,280.92 | $663.18 |
| SACR5007445 | $148,121.96 | $78.32 |
| SACR5007446 | $42,551.46 | $22.50 |
| SACR5007447 | $1,662,585.92 | $879.06 |
| SACR5007448 | $1,341,350.97 | $709.21 |
| SACR5007449 | $6,516.02 | $3.45 |
| SACR5007450 | $1,227,207.49 | $648.86 |
| SACR5007451 | $15,086.57 | $7.98 |
| SACR5007452 | $218,778.57 | $115.68 |
| SACR5007453 | $41,135.41 | $21.75 |
| SACR5007454 | $186,063.94 | $98.38 |
| SACR5007455 | $32,556.47 | $17.21 |
| SACR5007456 | $745,584.35 | $394.21 |
| SACR5007457 | $690,490.71 | $365.08 |
| SACR5007458 | $2,103,440.76 | $1,112.15 |
| SACR5007459 | $1,605,433.12 | $848.84 |
| SACR5007460 | $1,362,829.41 | $720.57 |
| SACR5007461 | $1,991,959.74 | $1,053.21 |
| SACR5007462 | $745,110.56 | $393.96 |
| SACR5007463 | $118,661.94 | $62.74 |
| SACR5007464 | $889,947.32 | $470.54 |
| SACR5007465 | $1,129,447.42 | $597.17 |
| SACR5007466 | $124,950.30 | $66.07 |
| SACR5007467 | $1,361,839.18 | $720.05 |
| SACR5007468 | $883,259.16 | $467.01 |
| SACR5007469 | $1,892,369.16 | $1,000.55 |
| SACR5007470 | $1,766,823.18 | $934.17 |
| SACR5007471 | $1,282,595.77 | $678.15 |
| SACR5007472 | $456,286.09 | $241.25 |
| SACR5007473 | $309,869.64 | $163.84 |
| SACR5007474 | $2,515,995.76 | $1,330.29 |
| SACR5007475 | $999,540.93 | $528.49 |
| SACR5007476 | $1,146,370.13 | $606.12 |
| SACR5007477 | $133,058.30 | $70.35 |
| SACR5007478 | $170,772.41 | $90.29 |
| SACR5007479 | $1,237,552.67 | $654.33 |
| SACR5007480 | $149,502.95 | $79.05 |
| SACR5007481 | $262,136.10 | $138.60 |
| SACR5007482 | $550,222.94 | $290.92 |
| SACR5007483 | $2,071,193.32 | $1,095.10 |
| SACR5007484 | $143,407.54 | $75.82 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007485 | $531,666.10 | $281.11 |
| SACR5007486 | $1,326,053.60 | $701.13 |
| SACR5007487 | $724,882.87 | $383.27 |
| SACR5007488 | $935,504.64 | $494.63 |
| SACR5007489 | $1,085,511.98 | $573.94 |
| SACR5007490 | $667,304.08 | $352.82 |
| SACR5007491 | $1,321,275.71 | $698.60 |
| SACR5007492 | $1,548,918.44 | $818.96 |
| SACR5007493 | $1,893,957.96 | $1,001.39 |
| SACR5007494 | $272,335.29 | $143.99 |
| SACR5007495 | $717,703.75 | $379.47 |
| SACR5007496 | $46,321.44 | $24.49 |
| SACR5007497 | $1,633,254.00 | $863.55 |
| SACR5007498 | $63,879.30 | $33.77 |
| SACR5007499 | $151,754.46 | $80.24 |
| SACR5007500 | $59,394.97 | $31.40 |
| SACR5007501 | $148,615.69 | $78.58 |
| SACR5007502 | $2,543,952.46 | $1,345.07 |
| SACR5007503 | $1,382,626.14 | $731.04 |
| SACR5007504 | $1,080,374.09 | $571.23 |
| SACR5007505 | $188,972.16 | $99.92 |
| SACR5007506 | $1,750,795.65 | $925.70 |
| SACR5007507 | $2,198,115.65 | $1,162.21 |
| SACR5007508 | $1,047,258.15 | $553.72 |
| SACR5007509 | $536,877.00 | $283.86 |
| SACR5007510 | $713,794.34 | $377.41 |
| SACR5007511 | $670,865.58 | $354.71 |
| SACR5007512 | $292,652.67 | $154.73 |
| SACR5007513 | $1,266,616.38 | $669.70 |
| SACR5007514 | $545,347.94 | $288.34 |
| SACR5007515 | $30,241.51 | $15.99 |
| SACR5007516 | $1,302,888.69 | $688.88 |
| SACR5007517 | $262,255.77 | $138.66 |
| SACR5007518 | $421,224.14 | $222.71 |
| SACR5007519 | $145,003.83 | $76.67 |
| SACR5007520 | $755,171.64 | $399.28 |
| SACR5007521 | $976,460.68 | $516.29 |
| SACR5007522 | $239,768.31 | $126.77 |
| SACR5007523 | $964,120.17 | $509.76 |
| SACR5007524 | $32,213.25 | $17.03 |
| SACR5007525 | $47,869.26 | $25.31 |
| SACR5007526 | $1,983,487.66 | $1,048.73 |
| SACR5007527 | $934,896.63 | $494.31 |
| SACR5007528 | $28,309.44 | $14.97 |
| SACR5007529 | $97,836.65 | $51.73 |
| SACR5007530 | $31,177.07 | $16.48 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007531 | $1,648,519.14 | $871.62 |
| SACR5007532 | $620,618.74 | $328.14 |
| SACR5007533 | $699,405.74 | $369.80 |
| SACR5007534 | $1,020,380.95 | $539.51 |
| SACR5007535 | $940,035.43 | $497.03 |
| SACR5007536 | $223,801.97 | $118.33 |
| SACR5007537 | $994,889.37 | $526.03 |
| SACR5007538 | $1,477,496.66 | $781.20 |
| SACR5007539 | $1,264,465.98 | $668.56 |
| SACR5007540 | $2,654,887.55 | $1,403.72 |
| SACR5007541 | $497,225.33 | $262.90 |
| SACR5007542 | $704,758.77 | $372.63 |
| SACR5007543 | $1,593,158.85 | $842.35 |
| SACR5007544 | $56,137.19 | $29.68 |
| SACR5007545 | $1,320,006.26 | $697.93 |
| SACR5007546 | $41,029.58 | $21.69 |
| SACR5007547 | $1,246,340.42 | $658.98 |
| SACR5007548 | $1,570,462.11 | $830.35 |
| SACR5007549 | $290,986.66 | $153.85 |
| SACR5007550 | $1,191,915.20 | $630.20 |
| SACR5007551 | $525,893.67 | $278.06 |
| SACR5007552 | $625,583.09 | $330.77 |
| SACR5007553 | $830,479.16 | $439.10 |
| SACR5007554 | $1,835,770.50 | $970.63 |
| SACR5007555 | $155,868.26 | $82.41 |
| SACR5007556 | $1,144,373.87 | $605.07 |
| SACR5007557 | $838,375.56 | $443.28 |
| SACR5007558 | $2,146,350.67 | $1,134.84 |
| SACR5007559 | $1,250,687.69 | $661.28 |
| SACR5007560 | $48,614.04 | $25.70 |
| SACR5007561 | $1,155,999.66 | $611.21 |
| SACR5007562 | $1,822,897.01 | $963.82 |
| SACR5007563 | $2,552,531.96 | $1,349.60 |
| SACR5007564 | $182,206.92 | $96.34 |
| SACR5007565 | $1,548,077.74 | $818.52 |
| SACR5007566 | $438,253.75 | $231.72 |
| SACR5007567 | $1,685,147.17 | $890.99 |
| SACR5007568 | $348,306.24 | $184.16 |
| SACR5007569 | $3,582,039.08 | $1,893.94 |
| SACR5007570 | $1,714,486.25 | $906.50 |
| SACR5007571 | $2,200,092.16 | $1,163.26 |
| SACR5007572 | $1,641,304.14 | $867.81 |
| SACR5007573 | $327,703.57 | $173.27 |
| SACR5007574 | $183,987.32 | $97.28 |
| SACR5007575 | $629,206.86 | $332.68 |
| SACR5007576 | $560,459.18 | $296.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007577 | $1,412,383.69 | $746.77 |
| SACR5007578 | $982,399.46 | $519.43 |
| SACR5007579 | $2,284,908.89 | $1,208.10 |
| SACR5007580 | $632,564.54 | $334.46 |
| SACR5007581 | $1,054,295.64 | $557.44 |
| SACR5007582 | $204,033.84 | $107.88 |
| SACR5007583 | $174,358.52 | $92.19 |
| SACR5007584 | $1,295,496.94 | $684.97 |
| SACR5007585 | $1,092,319.61 | $577.54 |
| SACR5007586 | $17,629.41 | $9.32 |
| SACR5007587 | $705,363.54 | $372.95 |
| SACR5007588 | $40,519.50 | $21.42 |
| SACR5007589 | $579,836.37 | $306.58 |
| SACR5007590 | $804,392.17 | $425.31 |
| SACR5007591 | $168,685.46 | $89.19 |
| SACR5007592 | $60,832.66 | $32.16 |
| SACR5007593 | $669,605.60 | $354.04 |
| SACR5007594 | $1,726,483.68 | $912.85 |
| SACR5007595 | $776,964.04 | $410.81 |
| SACR5007596 | $115,710.25 | $61.18 |
| SACR5007597 | $1,561,166.42 | $825.44 |
| SACR5007598 | $145,407.20 | $76.88 |
| SACR5007599 | $684,729.63 | $362.04 |
| SACR5007600 | $492,049.54 | $260.16 |
| SACR5007601 | $627,489.71 | $331.77 |
| SACR5007602 | $493,140.45 | $260.74 |
| SACR5007603 | $640,291.56 | $338.54 |
| SACR5007604 | $92,953.50 | $49.15 |
| SACR5007605 | $131,372.10 | $69.46 |
| SACR5007606 | $79,777.29 | $42.18 |
| SACR5007607 | $386,084.75 | $204.14 |
| SACR5007608 | $523,908.53 | $277.01 |
| SACR5007609 | $1,887,910.17 | $998.20 |
| SACR5007610 | $1,071,680.58 | $566.63 |
| SACR5007611 | $825,772.31 | $436.61 |
| SACR5007612 | $30,146.44 | $15.94 |
| SACR5007613 | $1,036,486.66 | $548.02 |
| SACR5007614 | $1,284,686.82 | $679.25 |
| SACR5007615 | $572,415.22 | $302.65 |
| SACR5007616 | $2,332,959.56 | $1,233.51 |
| SACR5007617 | $74,078.14 | $39.17 |
| SACR5007618 | $1,017,677.59 | $538.08 |
| SACR5007619 | $557,759.43 | $294.90 |
| SACR5007620 | $496,137.25 | $262.32 |
| SACR5007621 | $1,402,243.59 | $741.41 |
| SACR5007622 | $38,289.90 | $20.25 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007623 | $2,432,199.50 | $1,285.98 |
| SACR5007624 | $322,404.11 | $170.47 |
| SACR5007625 | $376,989.14 | $199.33 |
| SACR5007626 | $1,420,062.05 | $750.83 |
| SACR5007627 | $573,962.15 | $303.47 |
| SACR5007628 | $1,171,551.87 | $619.44 |
| SACR5007629 | $1,159,712.57 | $613.18 |
| SACR5007630 | $44,300.40 | $23.42 |
| SACR5007631 | $1,446,083.14 | $764.59 |
| SACR5007632 | $435,745.78 | $230.39 |
| SACR5007633 | $706,685.96 | $373.65 |
| SACR5007634 | $1,782,321.31 | $942.37 |
| SACR5007635 | $1,363,795.34 | $721.08 |
| SACR5007636 | $105,335.93 | $55.69 |
| SACR5007637 | $1,315,116.72 | $695.34 |
| SACR5007638 | $1,212,699.94 | $641.19 |
| SACR5007639 | $1,878,221.94 | $993.07 |
| SACR5007640 | $962,863.70 | $509.10 |
| SACR5007641 | $650,090.17 | $343.72 |
| SACR5007642 | $34,383.00 | $18.18 |
| SACR5007643 | $1,733,953.92 | $916.80 |
| SACR5007644 | $647,950.71 | $342.59 |
| SACR5007645 | $606,862.07 | $320.87 |
| SACR5007646 | $866,606.78 | $458.20 |
| SACR5007647 | $783,850.88 | $414.45 |
| SACR5007648 | $2,778,142.94 | $1,468.89 |
| SACR5007649 | $1,282,594.98 | $678.15 |
| SACR5007650 | $57,419.15 | $30.36 |
| SACR5007651 | $83,614.96 | $44.21 |
| SACR5007652 | $799,362.66 | $422.65 |
| SACR5007653 | $178,598.35 | $94.43 |
| SACR5007654 | $447,998.58 | $236.87 |
| SACR5007655 | $1,295,579.71 | $685.01 |
| SACR5007656 | $1,202,246.99 | $635.67 |
| SACR5007657 | $482,150.45 | $254.93 |
| SACR5007658 | $1,112,914.37 | $588.43 |
| SACR5007659 | $164,606.09 | $87.03 |
| SACR5007660 | $1,034,517.97 | $546.98 |
| SACR5007661 | $300,846.17 | $159.07 |
| SACR5007662 | $325,358.82 | $172.03 |
| SACR5007663 | $1,653,892.39 | $874.46 |
| SACR5007664 | $91,314.49 | $48.28 |
| SACR5007665 | $1,348,618.04 | $713.06 |
| SACR5007666 | $1,728,493.99 | $913.91 |
| SACR5007667 | $913,547.70 | $483.02 |
| SACR5007668 | $170,372.32 | $90.08 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007669 | $151,277.48 | $79.99 |
| SACR5007670 | $692,416.35 | $366.10 |
| SACR5007671 | $517,047.16 | $273.38 |
| SACR5007672 | $141,985.37 | $75.07 |
| SACR5007673 | $1,921,621.17 | $1,016.02 |
| SACR5007674 | $1,590,643.40 | $841.02 |
| SACR5007675 | $3,688,154.14 | $1,950.04 |
| SACR5007676 | $41,733.12 | $22.07 |
| SACR5007677 | $309,348.16 | $163.56 |
| SACR5007678 | $1,081,738.65 | $571.95 |
| SACR5007679 | $680,546.93 | $359.83 |
| SACR5007680 | $1,147,823.92 | $606.89 |
| SACR5007681 | $654,772.03 | $346.20 |
| SACR5007682 | $1,328,297.06 | $702.31 |
| SACR5007683 | $16,077.36 | $8.50 |
| SACR5007684 | $15,587.29 | $8.24 |
| SACR5007685 | $330,349.83 | $174.67 |
| SACR5007686 | $564,557.15 | $298.50 |
| SACR5007687 | $969,260.78 | $512.48 |
| SACR5007688 | $133,532.93 | $70.60 |
| SACR5007689 | $645,642.04 | $341.37 |
| SACR5007690 | $134,285.59 | $71.00 |
| SACR5007691 | $59,686.40 | $31.56 |
| SACR5007692 | $1,401,657.80 | $741.10 |
| SACR5007693 | $1,239,108.86 | $655.16 |
| SACR5007694 | $39,885.67 | $21.09 |
| SACR5007695 | $894,591.79 | $473.00 |
| SACR5007696 | $556,243.39 | $294.10 |
| SACR5007697 | $846,025.62 | $447.32 |
| SACR5007698 | $344,847.08 | $182.33 |
| SACR5007699 | $988,661.38 | $522.74 |
| SACR5007700 | $233,678.62 | $123.55 |
| SACR5007701 | $1,037,490.74 | $548.55 |
| SACR5007702 | $1,428,868.68 | $755.49 |
| SACR5007703 | $527,553.50 | $278.93 |
| SACR5007704 | $494,575.98 | $261.50 |
| SACR5007705 | $1,047,440.51 | $553.81 |
| SACR5007706 | $2,421,095.29 | $1,280.11 |
| SACR5007707 | $452,822.51 | $239.42 |
| SACR5007708 | $2,636,431.73 | $1,393.96 |
| SACR5007709 | $1,235,791.89 | $653.40 |
| SACR5007710 | $378,938.24 | $200.36 |
| SACR5007711 | $1,737,003.67 | $918.41 |
| SACR5007712 | $507,113.22 | $268.13 |
| SACR5007713 | $2,314,672.54 | $1,223.84 |
| SACR5007714 | $88,570.13 | $46.83 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007715 | $303,545.43 | $160.49 |
| SACR5007716 | $253,421.09 | $133.99 |
| SACR5007717 | $826,358.55 | $436.92 |
| SACR5007718 | $2,295,655.32 | $1,213.78 |
| SACR5007719 | $730,727.93 | $386.36 |
| SACR5007720 | $190,578.87 | $100.77 |
| SACR5007721 | $716,977.90 | $379.09 |
| SACR5007722 | $104,440.63 | $55.22 |
| SACR5007723 | $877,395.36 | $463.91 |
| SACR5007724 | $563,841.09 | $298.12 |
| SACR5007725 | $938,857.67 | $496.40 |
| SACR5007726 | $254,193.61 | $134.40 |
| SACR5007727 | $367,217.76 | $194.16 |
| SACR5007728 | $2,818,536.27 | $1,490.25 |
| SACR5007729 | $875,281.77 | $462.79 |
| SACR5007730 | $1,681,286.39 | $888.95 |
| SACR5007731 | $80,532.08 | $42.58 |
| SACR5007732 | $113,574.23 | $60.05 |
| SACR5007733 | $1,235,933.37 | $653.48 |
| SACR5007734 | $431,898.48 | $228.36 |
| SACR5007735 | $369,980.25 | $195.62 |
| SACR5007736 | $4,169,565.42 | $2,204.58 |
| SACR5007737 | $1,226,379.24 | $648.43 |
| SACR5007738 | $114,554.23 | $60.57 |
| SACR5007739 | $725,737.46 | $383.72 |
| SACR5007740 | $340,337.85 | $179.95 |
| SACR5007741 | $329,691.09 | $174.32 |
| SACR5007742 | $1,503,311.41 | $794.85 |
| SACR5007743 | $594,172.33 | $314.16 |
| SACR5007744 | $555,892.34 | $293.92 |
| SACR5007745 | $251,492.04 | $132.97 |
| SACR5007746 | $3,794,748.03 | $2,006.40 |
| SACR5007747 | $744,368.38 | $393.57 |
| SACR5007748 | $813,180.45 | $429.95 |
| SACR5007749 | $918,613.10 | $485.70 |
| SACR5007750 | $1,593,808.19 | $842.70 |
| SACR5007751 | $620,484.54 | $328.07 |
| SACR5007752 | $40,708.24 | $21.52 |
| SACR5007753 | $788,656.43 | $416.99 |
| SACR5007754 | $610,993.70 | $323.05 |
| SACR5007755 | $75,130.25 | $39.72 |
| SACR5007756 | $244,617.76 | $129.34 |
| SACR5007757 | $39,451.88 | $20.86 |
| SACR5007758 | $17,183.77 | $9.09 |
| SACR5007759 | $204,226.27 | $107.98 |
| SACR5007760 | $1,164,781.51 | $615.86 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007761 | $517,872.50 | $273.82 |
| SACR5007762 | $11,447.09 | $6.05 |
| SACR5007763 | $23,070.86 | $12.20 |
| SACR5007764 | $728,407.96 | $385.13 |
| SACR5007765 | $697,080.06 | $368.57 |
| SACR5007766 | $399,880.83 | $211.43 |
| SACR5007767 | $1,422,630.38 | $752.19 |
| SACR5007768 | $1,076,073.01 | $568.95 |
| SACR5007769 | $1,145,225.05 | $605.52 |
| SACR5007770 | $946,625.97 | $500.51 |
| SACR5007771 | $1,008,562.33 | $533.26 |
| SACR5007772 | $206,376.55 | $109.12 |
| SACR5007773 | $1,094,652.83 | $578.78 |
| SACR5007774 | $35,087.22 | $18.55 |
| SACR5007775 | $2,022,791.91 | $1,069.51 |
| SACR5007776 | $183,015.73 | $96.77 |
| SACR5007777 | $1,444,716.71 | $763.87 |
| SACR5007778 | $1,600,273.13 | $846.11 |
| SACR5007779 | $858,608.94 | $453.97 |
| SACR5007780 | $118,135.89 | $62.46 |
| SACR5007781 | $846,040.68 | $447.33 |
| SACR5007782 | $1,797,173.62 | $950.22 |
| SACR5007783 | $1,278,104.00 | $675.77 |
| SACR5007784 | $907,972.16 | $480.07 |
| SACR5007785 | $174,907.59 | $92.48 |
| SACR5007786 | $599,332.56 | $316.89 |
| SACR5007787 | $1,739,263.30 | $919.60 |
| SACR5007788 | $1,477,518.22 | $781.21 |
| SACR5007789 | $30,012.21 | $15.87 |
| SACR5007790 | $1,474,944.10 | $779.85 |
| SACR5007791 | $1,015,021.24 | $536.67 |
| SACR5007792 | $304,730.95 | $161.12 |
| SACR5007793 | $625,349.06 | $330.64 |
| SACR5007794 | $1,702,104.90 | $899.96 |
| SACR5007795 | $303,091.77 | $160.25 |
| SACR5007796 | $1,723,812.03 | $911.43 |
| SACR5007797 | $689,134.94 | $364.37 |
| SACR5007798 | $14,526.34 | $7.68 |
| SACR5007799 | $1,254,665.10 | $663.38 |
| SACR5007800 | $670,728.69 | $354.64 |
| SACR5007801 | $595,873.06 | $315.06 |
| SACR5007802 | $1,057,326.75 | $559.04 |
| SACR5007803 | $545,955.59 | $288.66 |
| SACR5007804 | $1,096,852.81 | $579.94 |
| SACR5007806 | $527,054.59 | $278.67 |
| SACR5007807 | $926,725.49 | $489.99 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007808 | $373,855.53 | $197.67 |
| SACR5007809 | $1,222,418.74 | $646.33 |
| SACR5007810 | $1,060,584.90 | $560.76 |
| SACR5007811 | $1,227,674.79 | $649.11 |
| SACR5007812 | $961,286.36 | $508.26 |
| SACR5007813 | $884,286.60 | $467.55 |
| SACR5007814 | $1,840,040.13 | $972.89 |
| SACR5007815 | $131,394.74 | $69.47 |
| SACR5007816 | $382,562.61 | $202.27 |
| SACR5007817 | $163,402.07 | $86.40 |
| SACR5007818 | $1,891,173.90 | $999.92 |
| SACR5007819 | $708,548.21 | $374.63 |
| SACR5007820 | $31,133.94 | $16.46 |
| SACR5007821 | $921,705.53 | $487.33 |
| SACR5007822 | $515,724.28 | $272.68 |
| SACR5007823 | $1,676,814.23 | $886.58 |
| SACR5007824 | $717,473.26 | $379.35 |
| SACR5007825 | $241,622.89 | $127.75 |
| SACR5007826 | $619,861.96 | $327.74 |
| SACR5007827 | $851,984.89 | $450.47 |
| SACR5007828 | $1,804,705.76 | $954.20 |
| SACR5007829 | $421,401.13 | $222.81 |
| SACR5007830 | $1,125,121.48 | $594.89 |
| SACR5007831 | $44,177.89 | $23.36 |
| SACR5007832 | $121,454.85 | $64.22 |
| SACR5007833 | $926,906.45 | $490.08 |
| SACR5007834 | $597,612.95 | $315.98 |
| SACR5007835 | $653,697.81 | $345.63 |
| SACR5007836 | $554,524.18 | $293.19 |
| SACR5007837 | $41,599.19 | $21.99 |
| SACR5007838 | $68,219.99 | $36.07 |
| SACR5007839 | $946,259.89 | $500.32 |
| SACR5007840 | $64,049.54 | $33.86 |
| SACR5007841 | $635,714.04 | $336.12 |
| SACR5007842 | $2,409,657.94 | $1,274.06 |
| SACR5007843 | $213,412.52 | $112.84 |
| SACR5007844 | $662,283.28 | $350.17 |
| SACR5007845 | $708,219.30 | $374.46 |
| SACR5007846 | $953,633.52 | $504.22 |
| SACR5007847 | $1,496,931.51 | $791.47 |
| SACR5007848 | $1,076,777.52 | $569.33 |
| SACR5007849 | $488,244.92 | $258.15 |
| SACR5007850 | $1,429,488.13 | $755.82 |
| SACR5007851 | $565,493.09 | $298.99 |
| SACR5007852 | $1,864,933.73 | $986.05 |
| SACR5007853 | $892,744.17 | $472.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007854 | $2,135,790.18 | $1,129.26 |
| SACR5007855 | $1,274,510.04 | $673.87 |
| SACR5007856 | $1,878,622.36 | $993.29 |
| SACR5007857 | $2,350,617.91 | $1,242.85 |
| SACR5007858 | $1,261,869.55 | $667.19 |
| SACR5007859 | $1,837,798.71 | $971.70 |
| SACR5007860 | $704,821.46 | $372.66 |
| SACR5007861 | $4,150,902.15 | $2,194.71 |
| SACR5007862 | $2,401,384.80 | $1,269.69 |
| SACR5007863 | $899,110.34 | $475.39 |
| SACR5007864 | $2,732,482.07 | $1,444.75 |
| SACR5007865 | $324,072.59 | $171.35 |
| SACR5007866 | $1,480,565.90 | $782.82 |
| SACR5007867 | $1,248,038.08 | $659.88 |
| SACR5007868 | $524,218.43 | $277.17 |
| SACR5007869 | $114,908.17 | $60.76 |
| SACR5007870 | $600,596.54 | $317.55 |
| SACR5007871 | $746,021.85 | $394.45 |
| SACR5007872 | $47,047.93 | $24.88 |
| SACR5007873 | $290,196.51 | $153.44 |
| SACR5007874 | $284,427.68 | $150.39 |
| SACR5007875 | $1,329,302.87 | $702.84 |
| SACR5007876 | $1,278,651.89 | $676.06 |
| SACR5007877 | $121,460.79 | $64.22 |
| SACR5007878 | $401,639.83 | $212.36 |
| SACR5007879 | $1,126,665.82 | $595.70 |
| SACR5007880 | $172,479.73 | $91.20 |
| SACR5007881 | $511,063.83 | $270.22 |
| SACR5007882 | $35,502.47 | $18.77 |
| SACR5007883 | $954,423.71 | $504.63 |
| SACR5007884 | $2,212,507.18 | $1,169.82 |
| SACR5007885 | $1,669,240.78 | $882.58 |
| SACR5007886 | $192,857.99 | $101.97 |
| SACR5007887 | $864,833.98 | $457.26 |
| SACR5007888 | $1,502,483.21 | $794.41 |
| SACR5007889 | $984,271.07 | $520.41 |
| SACR5007890 | $1,346,685.35 | $712.03 |
| SACR5007891 | $1,351,342.00 | $714.50 |
| SACR5007892 | $1,301,721.88 | $688.26 |
| SACR5007893 | $164,592.20 | $87.03 |
| SACR5007894 | $51,557.61 | $27.26 |
| SACR5007895 | $1,408,589.71 | $744.77 |
| SACR5007896 | $1,187,683.82 | $627.97 |
| SACR5007897 | $53,354.70 | $28.21 |
| SACR5007898 | $54,312.17 | $28.72 |
| SACR5007899 | $12,762.43 | $6.75 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007900 | $1,671,331.20 | $883.69 |
| SACR5007901 | $678,575.36 | $358.78 |
| SACR5007902 | $1,791,045.37 | $946.98 |
| SACR5007903 | $1,104,783.19 | $584.13 |
| SACR5007904 | $34,037.97 | $18.00 |
| SACR5007905 | $1,279,074.36 | $676.29 |
| SACR5007906 | $337,412.39 | $178.40 |
| SACR5007907 | $108,754.96 | $57.50 |
| SACR5007908 | $62,039.80 | $32.80 |
| SACR5007909 | $3,782,840.74 | $2,000.11 |
| SACR5007910 | $1,035,000.00 | $547.24 |
| SACR5007911 | $1,301,044.66 | $687.90 |
| SACR5007912 | $828,084.64 | $437.83 |
| SACR5007913 | $1,153,110.20 | $609.69 |
| SACR5007914 | $1,677,380.02 | $886.88 |
| SACR5007915 | $957,535.61 | $506.28 |
| SACR5007916 | $1,674,605.34 | $885.42 |
| SACR5007917 | $170,904.82 | $90.36 |
| SACR5007918 | $800,936.99 | $423.48 |
| SACR5007919 | $187,725.73 | $99.26 |
| SACR5007920 | $2,491,731.34 | $1,317.46 |
| SACR5007921 | $549,032.76 | $290.29 |
| SACR5007922 | $28,145.49 | $14.88 |
| SACR5007923 | $480,606.81 | $254.11 |
| SACR5007924 | $1,065,328.03 | $563.27 |
| SACR5007925 | $1,594,670.65 | $843.15 |
| SACR5007926 | $606,352.35 | $320.60 |
| SACR5007927 | $309,679.50 | $163.74 |
| SACR5007928 | $343,450.32 | $181.59 |
| SACR5007929 | $3,196,290.80 | $1,689.98 |
| SACR5007930 | $748,497.02 | $395.75 |
| SACR5007931 | $127,055.56 | $67.18 |
| SACR5007932 | $31,650.93 | $16.73 |
| SACR5007933 | $79,788.53 | $42.19 |
| SACR5007934 | $1,032,559.80 | $545.95 |
| SACR5007935 | $717,589.86 | $379.41 |
| SACR5007936 | $687,447.01 | $363.47 |
| SACR5007937 | $1,542,769.91 | $815.71 |
| SACR5007939 | $18,396.99 | $9.73 |
| SACR5007940 | $624,640.92 | $330.27 |
| SACR5007941 | $1,866,090.97 | $986.66 |
| SACR5007942 | $817,708.83 | $432.35 |
| SACR5007943 | $1,276,952.99 | $675.16 |
| SACR5007944 | $124,879.27 | $66.03 |
| SACR5007945 | $2,342,219.41 | $1,238.40 |
| SACR5007946 | $880,001.59 | $465.28 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007947 | $1,060,967.37 | $560.97 |
| SACR5007948 | $255,055.34 | $134.86 |
| SACR5007949 | $1,138,894.79 | $602.17 |
| SACR5007950 | $1,306,198.78 | $690.63 |
| SACR5007951 | $2,387,590.13 | $1,262.39 |
| SACR5007952 | $1,565,806.15 | $827.89 |
| SACR5007953 | $7,173.23 | $3.79 |
| SACR5007954 | $714,819.06 | $377.95 |
| SACR5007955 | $57,088.12 | $30.18 |
| SACR5007956 | $67,548.65 | $35.72 |
| SACR5007957 | $1,583,153.66 | $837.06 |
| SACR5007958 | $802,421.49 | $424.27 |
| SACR5007959 | $845,163.17 | $446.86 |
| SACR5007960 | $1,869,427.16 | $988.42 |
| SACR5007961 | $834,272.12 | $441.11 |
| SACR5007962 | $854,494.92 | $451.80 |
| SACR5007963 | $1,136,471.29 | $600.89 |
| SACR5007964 | $114,867.97 | $60.73 |
| SACR5007965 | $2,101,553.81 | $1,111.16 |
| SACR5007966 | $914,199.10 | $483.37 |
| SACR5007967 | $1,733,607.77 | $916.61 |
| SACR5007968 | $2,921,531.07 | $1,544.70 |
| SACR5007969 | $33,703.48 | $17.82 |
| SACR5007970 | $1,413,664.75 | $747.45 |
| SACR5007971 | $41,473.18 | $21.93 |
| SACR5007972 | $1,646,566.90 | $870.59 |
| SACR5007973 | $1,665,429.32 | $880.56 |
| SACR5007974 | $1,356,401.82 | $717.17 |
| SACR5007975 | $2,246,925.44 | $1,188.02 |
| SACR5007976 | $75,089.79 | $39.70 |
| SACR5007977 | $1,265,837.91 | $669.29 |
| SACR5007978 | $165,754.77 | $87.64 |
| SACR5007979 | $1,436,495.54 | $759.52 |
| SACR5007980 | $955,579.67 | $505.24 |
| SACR5007981 | $148,394.76 | $78.46 |
| SACR5007982 | $1,483,068.95 | $784.14 |
| SACR5007983 | $404,444.50 | $213.84 |
| SACR5007984 | $1,051,305.09 | $555.86 |
| SACR5007985 | $1,515,993.17 | $801.55 |
| SACR5007986 | $2,015,798.13 | $1,065.82 |
| SACR5007987 | $121,320.35 | $64.15 |
| SACR5007988 | $51,178.24 | $27.06 |
| SACR5007989 | $146,138.24 | $77.27 |
| SACR5007990 | $129,361.41 | $68.40 |
| SACR5007991 | $1,354,082.27 | $715.95 |
| SACR5007992 | $803,665.57 | $424.92 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5007993 | $714,454.90 | $377.75 |
| SACR5007994 | $808,296.53 | $427.37 |
| SACR5007995 | $1,400,459.53 | $740.47 |
| SACR5007996 | $903,798.49 | $477.87 |
| SACR5007997 | $986,596.65 | $521.64 |
| SACR5007998 | $328,810.86 | $173.85 |
| SACR5007999 | $461,142.91 | $243.82 |
| SACR5008000 | $3,085,979.76 | $1,631.65 |
| SACR5008001 | $355,297.59 | $187.86 |
| SACR5008002 | $2,468,252.34 | $1,305.04 |
| SACR5008003 | $1,539,421.57 | $813.94 |
| SACR5008004 | $209,996.79 | $111.03 |
| SACR5008005 | $704,736.63 | $372.62 |
| SACR5008006 | $1,673,434.79 | $884.80 |
| SACR5008007 | $1,472,451.98 | $778.53 |
| SACR5008008 | $891,118.87 | $471.16 |
| SACR5008009 | $1,120,218.19 | $592.29 |
| SACR5008010 | $594,945.06 | $314.57 |
| SACR5008011 | $26,409.07 | $13.96 |
| SACR5008012 | $636,809.82 | $336.70 |
| SACR5008013 | $3,132,640.45 | $1,656.32 |
| SACR5008014 | $308,811.47 | $163.28 |
| SACR5008015 | $964,512.11 | $509.97 |
| SACR5008016 | $455,957.29 | $241.08 |
| SACR5008017 | $912,671.74 | $482.56 |
| SACR5008018 | $533,681.91 | $282.17 |
| SACR5008019 | $368,050.61 | $194.60 |
| SACR5008020 | $252,791.23 | $133.66 |
| SACR5008021 | $1,439,007.58 | $760.85 |
| SACR5008022 | $848,280.73 | $448.51 |
| SACR5008023 | $1,393,901.11 | $737.00 |
| SACR5008024 | $1,746,865.26 | $923.62 |
| SACR5008025 | $2,091,442.56 | $1,105.81 |
| SACR5008026 | $1,308,535.84 | $691.86 |
| SACR5008027 | $18,390.58 | $9.72 |
| SACR5008029 | $3,420,552.68 | $1,808.55 |
| SACR5008030 | $1,209,815.21 | $639.67 |
| SACR5008031 | $1,176,273.17 | $621.93 |
| SACR5008032 | $1,074,784.83 | $568.27 |
| SACR5008033 | $2,735,233.73 | $1,446.20 |
| SACR5008034 | $898,006.95 | $474.80 |
| SACR5008035 | $1,090,373.94 | $576.51 |
| SACR5008036 | $1,221,176.05 | $645.67 |
| SACR5008037 | $362,432.40 | $191.63 |
| SACR5008038 | $834,841.93 | $441.41 |
| SACR5008039 | $891,766.67 | $471.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008040 | $919,539.57 | $486.19 |
| SACR5008041 | $846,698.45 | $447.68 |
| SACR5008042 | $1,226,760.02 | $648.63 |
| SACR5008043 | $1,435,566.58 | $759.03 |
| SACR5008044 | $662,166.90 | $350.11 |
| SACR5008045 | $812,722.09 | $429.71 |
| SACR5008046 | $65,838.10 | $34.81 |
| SACR5008047 | $1,112,618.94 | $588.28 |
| SACR5008048 | $2,064,258.73 | $1,091.44 |
| SACR5008049 | $1,484,477.89 | $784.89 |
| SACR5008050 | $1,879,019.63 | $993.50 |
| SACR5008052 | $857,029.37 | $453.14 |
| SACR5008053 | $792,584.47 | $419.06 |
| SACR5008054 | $187,694.40 | $99.24 |
| SACR5008055 | $114,105.24 | $60.33 |
| SACR5008056 | $979,311.61 | $517.79 |
| SACR5008057 | $2,471,417.95 | $1,306.72 |
| SACR5008058 | $199,727.40 | $105.60 |
| SACR5008059 | $1,667,012.79 | $881.40 |
| SACR5008060 | $52,159.08 | $27.58 |
| SACR5008061 | $156,736.37 | $82.87 |
| SACR5008062 | $2,035,796.06 | $1,076.39 |
| SACR5008063 | $37,081.40 | $19.61 |
| SACR5008064 | $491,608.64 | $259.93 |
| SACR5008065 | $1,365,875.17 | $722.18 |
| SACR5008066 | $160,682.86 | $84.96 |
| SACR5008067 | $1,007,258.55 | $532.57 |
| SACR5008068 | $985,856.17 | $521.25 |
| SACR5008069 | $906,863.40 | $479.49 |
| SACR5008070 | $540,358.50 | $285.70 |
| SACR5008071 | $1,823,984.86 | $964.40 |
| SACR5008072 | $1,021,275.88 | $539.98 |
| SACR5008073 | $565,611.42 | $299.06 |
| SACR5008074 | $247,475.56 | $130.85 |
| SACR5008075 | $1,026,644.67 | $542.82 |
| SACR5008076 | $63,329.78 | $33.48 |
| SACR5008077 | $341,372.51 | $180.49 |
| SACR5008078 | $934,710.70 | $494.21 |
| SACR5008079 | $771,178.92 | $407.75 |
| SACR5008080 | $1,751,283.92 | $925.96 |
| SACR5008081 | $1,179,446.48 | $623.61 |
| SACR5008082 | $764,218.06 | $404.07 |
| SACR5008083 | $1,809,462.67 | $956.72 |
| SACR5008084 | $776,330.30 | $410.47 |
| SACR5008085 | $83,415.44 | $44.10 |
| SACR5008086 | $42,966.05 | $22.72 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008087 | $957,515.98 | $506.27 |
| SACR5008088 | $430,539.99 | $227.64 |
| SACR5008089 | $1,092,207.98 | $577.48 |
| SACR5008090 | $575,736.54 | $304.41 |
| SACR5008091 | $1,057,660.77 | $559.22 |
| SACR5008092 | $1,728,715.98 | $914.03 |
| SACR5008093 | $1,137,411.80 | $601.39 |
| SACR5008094 | $1,793,237.09 | $948.14 |
| SACR5008095 | $166,477.13 | $88.02 |
| SACR5008096 | $1,271,129.94 | $672.09 |
| SACR5008097 | $2,358,988.63 | $1,247.27 |
| SACR5008098 | $665,491.45 | $351.87 |
| SACR5008099 | $1,175,718.81 | $621.64 |
| SACR5008100 | $1,166,650.09 | $616.84 |
| SACR5008101 | $1,872,490.00 | $990.04 |
| SACR5008102 | $106,185.01 | $56.14 |
| SACR5008103 | $986,213.29 | $521.44 |
| SACR5008104 | $48,958.45 | $25.89 |
| SACR5008105 | $42,492.12 | $22.47 |
| SACR5008106 | $27,184.26 | $14.37 |
| SACR5008107 | $2,432,487.70 | $1,286.13 |
| SACR5008108 | $1,163,338.33 | $615.09 |
| SACR5008109 | $115,411.04 | $61.02 |
| SACR5008110 | $1,547,142.04 | $818.02 |
| SACR5008111 | $679,071.34 | $359.05 |
| SACR5008112 | $434,661.61 | $229.82 |
| SACR5008113 | $358,711.67 | $189.66 |
| SACR5008114 | $69,462.80 | $36.73 |
| SACR5008115 | $1,109,152.07 | $586.44 |
| SACR5008116 | $54,595.78 | $28.87 |
| SACR5008117 | $1,889,294.01 | $998.93 |
| SACR5008118 | $1,022,543.60 | $540.65 |
| SACR5008119 | $764,049.30 | $403.98 |
| SACR5008120 | $1,140,731.60 | $603.14 |
| SACR5008121 | $1,586,386.19 | $838.77 |
| SACR5008122 | $1,261,246.65 | $666.86 |
| SACR5008123 | $905,404.69 | $478.72 |
| SACR5008124 | $3,373,842.86 | $1,783.86 |
| SACR5008125 | $637,790.50 | $337.22 |
| SACR5008126 | $1,560,394.74 | $825.03 |
| SACR5008127 | $1,348,621.66 | $713.06 |
| SACR5008128 | $1,874,318.30 | $991.01 |
| SACR5008129 | $1,417,884.87 | $749.68 |
| SACR5008130 | $1,052,967.15 | $556.74 |
| SACR5008131 | $100,883.72 | $53.34 |
| SACR5008132 | $1,211,126.69 | $640.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008133 | $224,006.71 | $118.44 |
| SACR5008134 | $1,291,800.60 | $683.02 |
| SACR5008135 | $777,891.85 | $411.30 |
| SACR5008136 | $592,867.90 | $313.47 |
| SACR5008137 | $1,073,932.72 | $567.82 |
| SACR5008138 | $1,508,942.51 | $797.83 |
| SACR5008139 | $1,229,996.49 | $650.34 |
| SACR5008140 | $2,113,047.41 | $1,117.23 |
| SACR5008141 | $43,978.24 | $23.25 |
| SACR5008142 | $105,916.08 | $56.00 |
| SACR5008143 | $958,185.01 | $506.62 |
| SACR5008144 | $758,725.58 | $401.16 |
| SACR5008145 | $1,112,192.41 | $588.05 |
| SACR5008146 | $783,123.12 | $414.06 |
| SACR5008147 | $2,235,494.83 | $1,181.98 |
| SACR5008148 | $385,487.52 | $203.82 |
| SACR5008149 | $1,003,454.48 | $530.56 |
| SACR5008150 | $1,003,553.63 | $530.61 |
| SACR5008151 | $2,705,496.80 | $1,430.48 |
| SACR5008152 | $2,449,532.31 | $1,295.14 |
| SACR5008153 | $468,253.62 | $247.58 |
| SACR5008154 | $150,528.00 | $79.59 |
| SACR5008155 | $1,142,734.22 | $604.20 |
| SACR5008156 | $1,296,887.84 | $685.71 |
| SACR5008157 | $1,839,544.87 | $972.62 |
| SACR5008158 | $250,278.33 | $132.33 |
| SACR5008159 | $1,093,097.20 | $577.95 |
| SACR5008160 | $1,320,137.22 | $698.00 |
| SACR5008161 | $1,361,977.50 | $720.12 |
| SACR5008162 | $1,716,324.88 | $907.47 |
| SACR5008163 | $98,247.63 | $51.95 |
| SACR5008164 | $1,483,753.90 | $784.51 |
| SACR5008165 | $2,050,152.66 | $1,083.98 |
| SACR5008166 | $14,144.13 | $7.48 |
| SACR5008167 | $1,127,217.93 | $596.00 |
| SACR5008168 | $495,088.80 | $261.77 |
| SACR5008169 | $840,691.57 | $444.50 |
| SACR5008170 | $1,446,917.79 | $765.03 |
| SACR5008171 | $778,043.48 | $411.38 |
| SACR5008172 | $53,702.76 | $28.39 |
| SACR5008173 | $1,750,778.03 | $925.69 |
| SACR5008174 | $249,125.35 | $131.72 |
| SACR5008175 | $598,183.50 | $316.28 |
| SACR5008176 | $1,321,990.04 | $698.98 |
| SACR5008177 | $562,119.08 | $297.21 |
| SACR5008178 | $592,480.36 | $313.26 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008179 | $1,233,598.98 | $652.24 |
| SACR5008180 | $110,208.76 | $58.27 |
| SACR5008181 | $3,425,691.65 | $1,811.27 |
| SACR5008182 | $829,015.44 | $438.33 |
| SACR5008183 | $164,812.64 | $87.14 |
| SACR5008184 | $15,772.04 | $8.34 |
| SACR5008185 | $17,335.02 | $9.17 |
| SACR5008186 | $16,607.39 | $8.78 |
| SACR5008187 | $1,207,994.57 | $638.70 |
| SACR5008188 | $1,795,618.32 | $949.40 |
| SACR5008189 | $1,121,902.47 | $593.18 |
| SACR5008190 | $148,938.12 | $78.75 |
| SACR5008191 | $978,108.87 | $517.16 |
| SACR5008192 | $132,027.43 | $69.81 |
| SACR5008193 | $613,770.18 | $324.52 |
| SACR5008194 | $449,805.04 | $237.83 |
| SACR5008195 | $784,044.42 | $414.55 |
| SACR5008196 | $282,679.84 | $149.46 |
| SACR5008197 | $253,259.67 | $133.91 |
| SACR5008198 | $63,430.50 | $33.54 |
| SACR5008199 | $703,459.92 | $371.94 |
| SACR5008200 | $226,224.64 | $119.61 |
| SACR5008201 | $500,915.79 | $264.85 |
| SACR5008202 | $159,388.71 | $84.27 |
| SACR5008203 | $1,336,776.69 | $706.80 |
| SACR5008204 | $1,395,802.70 | $738.00 |
| SACR5008205 | $1,451,105.82 | $767.24 |
| SACR5008206 | $1,316,286.06 | $695.96 |
| SACR5008207 | $1,711,273.80 | $904.80 |
| SACR5008209 | $1,201,713.69 | $635.38 |
| SACR5008210 | $19,449.74 | $10.28 |
| SACR5008211 | $434,717.33 | $229.85 |
| SACR5008212 | $77,774.57 | $41.12 |
| SACR5008213 | $245,155.74 | $129.62 |
| SACR5008214 | $1,985,132.80 | $1,049.60 |
| SACR5008215 | $1,081,658.83 | $571.91 |
| SACR5008216 | $842,322.27 | $445.36 |
| SACR5008217 | $176,093.32 | $93.11 |
| SACR5008218 | $552,886.32 | $292.33 |
| SACR5008219 | $805,249.98 | $425.76 |
| SACR5008220 | $350,993.37 | $185.58 |
| SACR5008221 | $445,446.58 | $235.52 |
| SACR5008222 | $1,186,821.86 | $627.51 |
| SACR5008223 | $1,841,618.07 | $973.72 |
| SACR5008224 | $50,751.98 | $26.83 |
| SACR5008225 | $1,505,151.22 | $795.82 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008226 | $224,168.18 | $118.52 |
| SACR5008227 | $392,421.00 | $207.49 |
| SACR5008228 | $539,300.21 | $285.14 |
| SACR5008229 | $146,770.06 | $77.60 |
| SACR5008230 | $1,036,595.91 | $548.08 |
| SACR5008231 | $884,724.44 | $467.78 |
| SACR5008232 | $1,071,260.61 | $566.41 |
| SACR5008233 | $907,000.73 | $479.56 |
| SACR5008234 | $785,895.40 | $415.53 |
| SACR5008235 | $619,316.92 | $327.45 |
| SACR5008236 | $57,930.25 | $30.63 |
| SACR5008237 | $78,278.51 | $41.39 |
| SACR5008238 | $1,081,651.91 | $571.90 |
| SACR5008239 | $453,572.55 | $239.82 |
| SACR5008240 | $1,302,970.14 | $688.92 |
| SACR5008241 | $3,279,120.51 | $1,733.77 |
| SACR5008242 | $1,415,405.21 | $748.37 |
| SACR5008243 | $895,062.37 | $473.25 |
| SACR5008244 | $451,925.67 | $238.95 |
| SACR5008245 | $802,672.61 | $424.40 |
| SACR5008246 | $2,395,613.90 | $1,266.64 |
| SACR5008247 | $147,448.19 | $77.96 |
| SACR5008248 | $576,318.22 | $304.72 |
| SACR5008249 | $21,471.04 | $11.35 |
| SACR5008250 | $380,168.35 | $201.01 |
| SACR5008251 | $802,393.36 | $424.25 |
| SACR5008252 | $69,879.15 | $36.95 |
| SACR5008253 | $1,059,439.39 | $560.16 |
| SACR5008254 | $31,402.45 | $16.60 |
| SACR5008257 | $413,474.77 | $218.62 |
| SACR5008258 | $96,752.06 | $51.16 |
| SACR5008259 | $750,084.49 | $396.59 |
| SACR5008261 | $962,997.12 | $509.17 |
| SACR5008262 | $801,684.25 | $423.88 |
| SACR5008263 | $620,246.35 | $327.94 |
| SACR5008264 | $573,764.99 | $303.37 |
| SACR5008265 | $2,481,737.30 | $1,312.17 |
| SACR5008266 | $40,509.42 | $21.42 |
| SACR5008267 | $1,028,849.09 | $543.98 |
| SACR5008268 | $132,846.93 | $70.24 |
| SACR5008269 | $1,117,317.68 | $590.76 |
| SACR5008270 | $304,227.64 | $160.85 |
| SACR5008271 | $1,535,591.71 | $811.92 |
| SACR5008272 | $26,151.97 | $13.83 |
| SACR5008273 | $1,097,190.02 | $580.12 |
| SACR5008274 | $3,345,904.52 | $1,769.08 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008275 | $60,053.25 | $31.75 |
| SACR5008276 | $30,819.99 | $16.30 |
| SACR5008277 | $691,838.11 | $365.80 |
| SACR5008278 | $1,114,584.32 | $589.32 |
| SACR5008279 | $154,490.43 | $81.68 |
| SACR5008280 | $96,239.44 | $50.88 |
| SACR5008281 | $1,019,762.03 | $539.18 |
| SACR5008282 | $525,938.47 | $278.08 |
| SACR5008283 | $367,220.28 | $194.16 |
| SACR5008284 | $18,945.60 | $10.02 |
| SACR5008285 | $179,939.57 | $95.14 |
| SACR5008286 | $867,927.47 | $458.90 |
| SACR5008287 | $1,726,639.86 | $912.93 |
| SACR5008288 | $1,787,209.50 | $944.95 |
| SACR5008289 | $478,588.83 | $253.04 |
| SACR5008290 | $1,705,088.17 | $901.53 |
| SACR5008291 | $1,210,043.46 | $639.79 |
| SACR5008292 | $389,810.33 | $206.10 |
| SACR5008293 | $148,433.20 | $78.48 |
| SACR5008294 | $189,780.57 | $100.34 |
| SACR5008295 | $1,512,112.17 | $799.50 |
| SACR5008296 | $553,804.38 | $292.81 |
| SACR5008297 | $1,748,337.22 | $924.40 |
| SACR5008298 | $20,360.69 | $10.77 |
| SACR5008299 | $350,610.25 | $185.38 |
| SACR5008300 | $1,679,437.08 | $887.97 |
| SACR5008301 | $492,966.67 | $260.65 |
| SACR5008302 | $2,134,576.40 | $1,128.62 |
| SACR5008303 | $2,402,746.91 | $1,270.41 |
| SACR5008304 | $58,799.60 | $31.09 |
| SACR5008305 | $392,585.15 | $207.57 |
| SACR5008306 | $2,461,135.66 | $1,301.28 |
| SACR5008307 | $16,430.58 | $8.69 |
| SACR5008308 | $577,579.21 | $305.38 |
| SACR5008309 | $783,533.34 | $414.28 |
| SACR5008310 | $947,926.83 | $501.20 |
| SACR5008311 | $113,727.79 | $60.13 |
| SACR5008312 | $3,194,364.84 | $1,688.96 |
| SACR5008313 | $413,115.92 | $218.43 |
| SACR5008314 | $577,647.58 | $305.42 |
| SACR5008315 | $1,419,440.47 | $750.50 |
| SACR5008316 | $507,667.82 | $268.42 |
| SACR5008317 | $1,050,558.48 | $555.46 |
| SACR5008318 | $464,978.10 | $245.85 |
| SACR5008319 | $448,445.16 | $237.11 |
| SACR5008320 | $662,327.98 | $350.19 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008321 | $124,377.89 | $65.76 |
| SACR5008322 | $240,871.61 | $127.36 |
| SACR5008323 | $496,424.81 | $262.48 |
| SACR5008324 | $2,089,998.87 | $1,105.05 |
| SACR5008325 | $1,196,428.97 | $632.59 |
| SACR5008326 | $202,352.30 | $106.99 |
| SACR5008327 | $87,033.82 | $46.02 |
| SACR5008328 | $1,991,876.08 | $1,053.17 |
| SACR5008329 | $732,272.51 | $387.18 |
| SACR5008330 | $729,202.44 | $385.55 |
| SACR5008331 | $878,522.73 | $464.50 |
| SACR5008332 | $104,956.42 | $55.49 |
| SACR5008333 | $441,828.20 | $233.61 |
| SACR5008334 | $1,321,547.38 | $698.74 |
| SACR5008335 | $559,807.09 | $295.99 |
| SACR5008336 | $152,363.70 | $80.56 |
| SACR5008337 | $652,935.75 | $345.23 |
| SACR5008338 | $631,101.41 | $333.68 |
| SACR5008339 | $30,923.91 | $16.35 |
| SACR5008340 | $1,628,916.63 | $861.26 |
| SACR5008341 | $143,981.16 | $76.13 |
| SACR5008342 | $426,037.48 | $225.26 |
| SACR5008343 | $459,453.09 | $242.93 |
| SACR5008344 | $62,431.64 | $33.01 |
| SACR5008345 | $377,126.44 | $199.40 |
| SACR5008346 | $822,718.68 | $435.00 |
| SACR5008347 | $714,605.08 | $377.83 |
| SACR5008348 | $48,348.32 | $25.56 |
| SACR5008349 | $42,425.74 | $22.43 |
| SACR5008350 | $71,241.48 | $37.67 |
| SACR5008351 | $22,958.05 | $12.14 |
| SACR5008352 | $29,465.46 | $15.58 |
| SACR5008353 | $162,840.19 | $86.10 |
| SACR5008354 | $469,572.05 | $248.28 |
| SACR5008355 | $859,056.47 | $454.21 |
| SACR5008356 | $1,136,612.74 | $600.96 |
| SACR5008357 | $1,609,531.98 | $851.01 |
| SACR5008358 | $437,486.73 | $231.31 |
| SACR5008359 | $410,160.49 | $216.86 |
| SACR5008360 | $1,144,596.23 | $605.18 |
| SACR5008361 | $1,209,090.55 | $639.28 |
| SACR5008362 | $17,778.04 | $9.40 |
| SACR5008363 | $205,900.02 | $108.87 |
| SACR5008364 | $102,979.85 | $54.45 |
| SACR5008365 | $1,414,314.61 | $747.79 |
| SACR5008366 | $728,162.47 | $385.00 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008367 | $681,995.61 | $360.59 |
| SACR5008368 | $1,078,039.94 | $569.99 |
| SACR5008369 | $434,582.62 | $229.78 |
| SACR5008370 | $215,722.52 | $114.06 |
| SACR5008371 | $717,467.19 | $379.35 |
| SACR5008372 | $1,012,435.68 | $535.31 |
| SACR5008373 | $35,296.19 | $18.66 |
| SACR5008374 | $1,117,690.57 | $590.96 |
| SACR5008375 | $505,061.61 | $267.04 |
| SACR5008376 | $46,429.89 | $24.55 |
| SACR5008377 | $847,378.77 | $448.04 |
| SACR5008378 | $1,239,638.12 | $655.44 |
| SACR5008379 | $1,648,646.94 | $871.69 |
| SACR5008380 | $464,972.28 | $245.85 |
| SACR5008381 | $667,634.72 | $353.00 |
| SACR5008382 | $360,246.31 | $190.47 |
| SACR5008383 | $864,832.43 | $457.26 |
| SACR5008384 | $379,416.29 | $200.61 |
| SACR5008385 | $25,103.68 | $13.27 |
| SACR5008386 | $283,976.66 | $150.15 |
| SACR5008387 | $140,462.10 | $74.27 |
| SACR5008388 | $1,242,426.74 | $656.91 |
| SACR5008389 | $1,228,220.75 | $649.40 |
| SACR5008390 | $828,513.73 | $438.06 |
| SACR5008391 | $830,381.61 | $439.05 |
| SACR5008392 | $860,944.05 | $455.21 |
| SACR5008393 | $36,209.78 | $19.15 |
| SACR5008394 | $982,965.33 | $519.72 |
| SACR5008395 | $89,338.75 | $47.24 |
| SACR5008396 | $539,538.38 | $285.27 |
| SACR5008397 | $979,696.35 | $518.00 |
| SACR5008398 | $110,792.44 | $58.58 |
| SACR5008399 | $1,534,253.31 | $811.21 |
| SACR5008400 | $16,858.78 | $8.91 |
| SACR5008401 | $7,869.12 | $4.16 |
| SACR5008402 | $548,526.88 | $290.02 |
| SACR5008403 | $8,389.30 | $4.44 |
| SACR5008404 | $854,182.77 | $451.63 |
| SACR5008405 | $448,826.94 | $237.31 |
| SACR5008406 | $842,509.97 | $445.46 |
| SACR5008407 | $1,321,779.51 | $698.87 |
| SACR5008408 | $593,106.64 | $313.59 |
| SACR5008409 | $32,073.56 | $16.96 |
| SACR5008410 | $536,191.20 | $283.50 |
| SACR5008411 | $424,073.65 | $224.22 |
| SACR5008412 | $562,385.74 | $297.35 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008413 | $1,245,477.08 | $658.52 |
| SACR5008414 | $2,078,140.88 | $1,098.78 |
| SACR5008415 | $624,554.56 | $330.22 |
| SACR5008416 | $946,471.76 | $500.43 |
| SACR5008417 | $473,554.83 | $250.38 |
| SACR5008418 | $982,058.57 | $519.25 |
| SACR5008419 | $665,610.36 | $351.93 |
| SACR5008420 | $118,102.18 | $62.44 |
| SACR5008421 | $517,101.10 | $273.41 |
| SACR5008422 | $44,207.04 | $23.37 |
| SACR5008423 | $625,111.11 | $330.52 |
| SACR5008424 | $263,866.19 | $139.51 |
| SACR5008425 | $472,466.44 | $249.81 |
| SACR5008426 | $1,132,212.61 | $598.64 |
| SACR5008427 | $473,465.82 | $250.34 |
| SACR5008428 | $1,139,170.47 | $602.32 |
| SACR5008429 | $480,506.27 | $254.06 |
| SACR5008430 | $1,301,754.97 | $688.28 |
| SACR5008431 | $449,318.79 | $237.57 |
| SACR5008432 | $972,338.51 | $514.11 |
| SACR5008433 | $719,685.38 | $380.52 |
| SACR5008434 | $329,986.18 | $174.47 |
| SACR5008435 | $630,963.28 | $333.61 |
| SACR5008436 | $339,061.90 | $179.27 |
| SACR5008437 | $980,277.80 | $518.30 |
| SACR5008438 | $15,242.11 | $8.06 |
| SACR5008439 | $14,966.41 | $7.91 |
| SACR5008440 | $185,433.02 | $98.04 |
| SACR5008441 | $734,624.08 | $388.42 |
| SACR5008442 | $653,067.48 | $345.30 |
| SACR5008443 | $329,749.42 | $174.35 |
| SACR5008444 | $308,015.79 | $162.86 |
| SACR5008445 | $232,289.87 | $122.82 |
| SACR5008446 | $140,663.68 | $74.37 |
| SACR5008447 | $1,002,747.94 | $530.18 |
| SACR5008448 | $434,287.13 | $229.62 |
| SACR5008449 | $2,093,959.36 | $1,107.14 |
| SACR5008450 | $646,488.61 | $341.82 |
| SACR5008451 | $420,748.53 | $222.46 |
| SACR5008452 | $617,668.77 | $326.58 |
| SACR5008453 | $760,175.21 | $401.93 |
| SACR5008454 | $88,081.45 | $46.57 |
| SACR5008455 | $200,575.44 | $106.05 |
| SACR5008456 | $538,538.84 | $284.74 |
| SACR5008457 | $490,057.58 | $259.11 |
| SACR5008458 | $934,109.13 | $493.89 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008459 | $1,093,182.19 | $578.00 |
| SACR5008460 | $37,178.87 | $19.66 |
| SACR5008461 | $514,999.43 | $272.30 |
| SACR5008462 | $953,091.78 | $503.93 |
| SACR5008463 | $506,998.62 | $268.07 |
| SACR5008464 | $442,256.94 | $233.84 |
| SACR5008465 | $1,075,647.82 | $568.73 |
| SACR5008466 | $483,446.62 | $255.61 |
| SACR5008467 | $182,238.57 | $96.36 |
| SACR5008468 | $561,031.48 | $296.63 |
| SACR5008469 | $828,401.07 | $438.00 |
| SACR5008470 | $313,010.28 | $165.50 |
| SACR5008471 | $518,832.51 | $274.32 |
| SACR5008472 | $262,581.56 | $138.84 |
| SACR5008473 | $626,098.34 | $331.04 |
| SACR5008474 | $232,146.26 | $122.74 |
| SACR5008475 | $64,441.44 | $34.07 |
| SACR5008476 | $411,714.02 | $217.69 |
| SACR5008477 | $361,844.46 | $191.32 |
| SACR5008478 | $346,605.69 | $183.26 |
| SACR5008479 | $143,459.07 | $75.85 |
| SACR5008480 | $981,186.62 | $518.78 |
| SACR5008481 | $98,726.03 | $52.20 |
| SACR5008482 | $1,548,144.93 | $818.55 |
| SACR5008483 | $17,026.30 | $9.00 |
| SACR5008484 | $27,557.53 | $14.57 |
| SACR5008485 | $31,335.80 | $16.57 |
| SACR5008486 | $1,210,258.77 | $639.90 |
| SACR5008487 | $19,542.19 | $10.33 |
| SACR5008488 | $1,059,647.19 | $560.27 |
| SACR5008489 | $905,169.75 | $478.59 |
| SACR5008490 | $474,817.06 | $251.05 |
| SACR5008491 | $731,183.65 | $386.60 |
| SACR5008492 | $420,494.36 | $222.33 |
| SACR5008493 | $1,118,889.88 | $591.59 |
| SACR5008494 | $88,259.19 | $46.67 |
| SACR5008495 | $2,213,417.18 | $1,170.30 |
| SACR5008496 | $49,639.22 | $26.25 |
| SACR5008497 | $51,471.60 | $27.21 |
| SACR5008498 | $365,296.52 | $193.14 |
| SACR5008499 | $14,958.73 | $7.91 |
| SACR5008500 | $305,404.76 | $161.48 |
| SACR5008501 | $22,796.60 | $12.05 |
| SACR5008502 | $628,926.39 | $332.53 |
| SACR5008503 | $23,335.28 | $12.34 |
| SACR5008504 | $101,741.71 | $53.79 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008505 | $1,101,498.94 | $582.40 |
| SACR5008506 | $250,610.40 | $132.51 |
| SACR5008507 | $1,047,859.53 | $554.04 |
| SACR5008508 | $92,812.61 | $49.07 |
| SACR5008509 | $710,909.10 | $375.88 |
| SACR5008510 | $335,597.21 | $177.44 |
| SACR5008511 | $19,140.90 | $10.12 |
| SACR5008512 | $199,705.63 | $105.59 |
| SACR5008513 | $2,035,565.32 | $1,076.27 |
| SACR5008514 | $140,919.72 | $74.51 |
| SACR5008515 | $538,473.16 | $284.71 |
| SACR5008516 | $59,603.37 | $31.51 |
| SACR5008517 | $1,168,494.69 | $617.82 |
| SACR5008518 | $143,448.15 | $75.85 |
| SACR5008519 | $641,230.90 | $339.04 |
| SACR5008520 | $72,985.62 | $38.59 |
| SACR5008521 | $1,071,959.77 | $566.78 |
| SACR5008522 | $586,495.32 | $310.10 |
| SACR5008523 | $108,477.23 | $57.36 |
| SACR5008524 | $466,824.64 | $246.82 |
| SACR5008525 | $85,852.13 | $45.39 |
| SACR5008526 | $695,970.28 | $367.98 |
| SACR5008527 | $40,670.18 | $21.50 |
| SACR5008528 | $1,020,124.07 | $539.37 |
| SACR5008529 | $1,558,729.98 | $824.15 |
| SACR5008530 | $1,364,010.88 | $721.20 |
| SACR5008531 | $511,422.68 | $270.41 |
| SACR5008532 | $6,031.48 | $3.19 |
| SACR5008533 | $618,318.39 | $326.92 |
| SACR5008534 | $983,671.67 | $520.10 |
| SACR5008535 | $7,861.38 | $4.16 |
| SACR5008536 | $8,873.07 | $4.69 |
| SACR5008537 | $368,380.61 | $194.77 |
| SACR5008538 | $1,415,984.74 | $748.68 |
| SACR5008539 | $732,676.79 | $387.39 |
| SACR5008540 | $1,285,049.88 | $679.45 |
| SACR5008541 | $115,918.25 | $61.29 |
| SACR5008542 | $387,444.21 | $204.85 |
| SACR5008543 | $230,448.64 | $121.85 |
| SACR5008544 | $1,080,660.79 | $571.38 |
| SACR5008545 | $36,150.31 | $19.11 |
| SACR5008546 | $1,720,654.47 | $909.76 |
| SACR5008547 | $1,435,373.80 | $758.93 |
| SACR5008548 | $311,090.11 | $164.48 |
| SACR5008549 | $123,604.33 | $65.35 |
| SACR5008550 | $341,682.84 | $180.66 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008551 | $325,028.26 | $171.85 |
| SACR5008552 | $23,708.14 | $12.54 |
| SACR5008553 | $266,773.60 | $141.05 |
| SACR5008554 | $13,722.81 | $7.26 |
| SACR5008555 | $1,034,062.96 | $546.74 |
| SACR5008556 | $116,462.16 | $61.58 |
| SACR5008557 | $1,328,602.81 | $702.47 |
| SACR5008558 | $323,251.18 | $170.91 |
| SACR5008559 | $182,889.52 | $96.70 |
| SACR5008560 | $557,583.72 | $294.81 |
| SACR5008561 | $857,236.59 | $453.25 |
| SACR5008562 | $87,353.62 | $46.19 |
| SACR5008563 | $653,421.18 | $345.48 |
| SACR5008564 | $45,871.56 | $24.25 |
| SACR5008565 | $953,484.87 | $504.14 |
| SACR5008566 | $172,025.28 | $90.96 |
| SACR5008567 | $1,436,478.02 | $759.51 |
| SACR5008568 | $60,348.63 | $31.91 |
| SACR5008569 | $157,930.63 | $83.50 |
| SACR5008570 | $624,779.47 | $330.34 |
| SACR5008571 | $1,773,175.21 | $937.53 |
| SACR5008572 | $15,868.65 | $8.39 |
| SACR5008573 | $16,860.70 | $8.91 |
| SACR5008574 | $158,587.46 | $83.85 |
| SACR5008575 | $661,462.00 | $349.74 |
| SACR5008576 | $215,935.58 | $114.17 |
| SACR5008577 | $52,356.73 | $27.68 |
| SACR5008578 | $573,981.33 | $303.48 |
| SACR5008579 | $1,044,108.87 | $552.05 |
| SACR5008580 | $285,116.50 | $150.75 |
| SACR5008581 | $134,536.76 | $71.13 |
| SACR5008582 | $368,563.26 | $194.87 |
| SACR5008583 | $19,554.34 | $10.34 |
| SACR5008584 | $63,821.07 | $33.74 |
| SACR5008585 | $889,304.63 | $470.20 |
| SACR5008586 | $1,086,906.77 | $574.68 |
| SACR5008587 | $106,534.53 | $56.33 |
| SACR5008588 | $549,603.58 | $290.59 |
| SACR5008589 | $1,931,978.01 | $1,021.50 |
| SACR5008590 | $886,806.40 | $468.88 |
| SACR5008591 | $148,503.27 | $78.52 |
| SACR5008592 | $9,069.36 | $4.80 |
| SACR5008593 | $272,748.33 | $144.21 |
| SACR5008594 | $442,037.86 | $233.72 |
| SACR5008595 | $6,404.56 | $3.39 |
| SACR5008596 | $526,061.94 | $278.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008597 | $324,524.31 | $171.59 |
| SACR5008598 | $551,417.32 | $291.55 |
| SACR5008599 | $16,266.86 | $8.60 |
| SACR5008600 | $525,654.70 | $277.93 |
| SACR5008601 | $15,793.90 | $8.35 |
| SACR5008602 | $32,163.21 | $17.01 |
| SACR5008603 | $176,423.86 | $93.28 |
| SACR5008604 | $9,850.82 | $5.21 |
| SACR5008605 | $1,365,877.02 | $722.18 |
| SACR5008606 | $1,272,349.93 | $672.73 |
| SACR5008607 | $456,547.87 | $241.39 |
| SACR5008608 | $852,411.12 | $450.70 |
| SACR5008609 | $138,426.49 | $73.19 |
| SACR5008610 | $483,182.99 | $255.47 |
| SACR5008611 | $16,928.12 | $8.95 |
| SACR5008612 | $853,235.21 | $451.13 |
| SACR5008613 | $528,113.83 | $279.23 |
| SACR5008614 | $1,208,823.58 | $639.14 |
| SACR5008615 | $191,519.35 | $101.26 |
| SACR5008616 | $539,134.94 | $285.06 |
| SACR5008617 | $516,883.04 | $273.29 |
| SACR5008618 | $560,173.38 | $296.18 |
| SACR5008619 | $137,559.29 | $72.73 |
| SACR5008620 | $479,952.36 | $253.77 |
| SACR5008621 | $895,482.65 | $473.47 |
| SACR5008622 | $543,002.92 | $287.10 |
| SACR5008623 | $18,178.67 | $9.61 |
| SACR5008624 | $521,617.72 | $275.80 |
| SACR5008625 | $152,331.59 | $80.54 |
| SACR5008626 | $643,657.77 | $340.32 |
| SACR5008627 | $1,382,735.35 | $731.10 |
| SACR5008628 | $558,444.33 | $295.27 |
| SACR5008629 | $92,922.10 | $49.13 |
| SACR5008630 | $1,602,689.89 | $847.39 |
| SACR5008631 | $958,447.24 | $506.76 |
| SACR5008632 | $474,011.81 | $250.62 |
| SACR5008633 | $746,154.41 | $394.52 |
| SACR5008634 | $244,097.84 | $129.06 |
| SACR5008635 | $89,635.30 | $47.39 |
| SACR5008636 | $582,614.79 | $308.05 |
| SACR5008637 | $182,165.77 | $96.32 |
| SACR5008638 | $37,521.89 | $19.84 |
| SACR5008639 | $812,635.54 | $429.67 |
| SACR5008640 | $86,401.71 | $45.68 |
| SACR5008641 | $260,984.65 | $137.99 |
| SACR5008642 | $828,838.01 | $438.23 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008643 | $1,277,967.07 | $675.70 |
| SACR5008644 | $160,585.90 | $84.91 |
| SACR5008645 | $145,735.29 | $77.05 |
| SACR5008646 | $651,349.20 | $344.39 |
| SACR5008647 | $1,011,080.07 | $534.59 |
| SACR5008648 | $10,749.00 | $5.68 |
| SACR5008649 | $10,749.00 | $5.68 |
| SACR5008650 | $62,605.13 | $33.10 |
| SACR5008651 | $1,055,591.90 | $558.12 |
| SACR5008652 | $1,138,328.50 | $601.87 |
| SACR5008653 | $1,033,952.14 | $546.68 |
| SACR5008654 | $1,338,221.57 | $707.56 |
| SACR5008655 | $906,727.82 | $479.42 |
| SACR5008656 | $25,241.75 | $13.35 |
| SACR5008657 | $23,552.63 | $12.45 |
| SACR5008658 | $28,175.66 | $14.90 |
| SACR5008659 | $40,726.28 | $21.53 |
| SACR5008660 | $573,221.94 | $303.08 |
| SACR5008661 | $1,071,123.33 | $566.34 |
| SACR5008662 | $1,034,538.29 | $546.99 |
| SACR5008663 | $30,603.82 | $16.18 |
| SACR5008664 | $750,480.28 | $396.80 |
| SACR5008665 | $1,127,771.74 | $596.29 |
| SACR5008666 | $153,364.99 | $81.09 |
| SACR5008667 | $1,441,586.47 | $762.21 |
| SACR5008668 | $4,757.16 | $2.52 |
| SACR5008669 | $982,652.76 | $519.56 |
| SACR5008670 | $4,686.13 | $2.48 |
| SACR5008671 | $93,179.42 | $49.27 |
| SACR5008672 | $607,425.09 | $321.16 |
| SACR5008673 | $352,527.50 | $186.39 |
| SACR5008674 | $1,362,390.64 | $720.34 |
| SACR5008675 | $1,006,546.60 | $532.19 |
| SACR5008676 | $223,929.56 | $118.40 |
| SACR5008677 | $514,689.40 | $272.13 |
| SACR5008678 | $426.00 | $0.23 |
| SACR5008679 | $495,681.33 | $262.08 |
| SACR5008680 | $46,472.70 | $24.57 |
| SACR5008681 | $862,002.11 | $455.77 |
| SACR5008682 | $175,764.57 | $92.93 |
| SACR5008683 | $1,224,130.66 | $647.24 |
| SACR5008684 | $804,998.52 | $425.63 |
| SACR5008685 | $131,563.40 | $69.56 |
| SACR5008686 | $122,636.69 | $64.84 |
| SACR5008687 | $121,478.18 | $64.23 |
| SACR5008688 | $405,422.66 | $214.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008689 | $9,593.89 | $5.07 |
| SACR5008690 | $3,620,483.15 | $1,914.26 |
| SACR5008691 | $1,882,875.77 | $995.54 |
| SACR5008692 | $32,695.50 | $17.29 |
| SACR5008693 | $945,231.98 | $499.77 |
| SACR5008694 | $324,994.28 | $171.83 |
| SACR5008695 | $464,138.66 | $245.40 |
| SACR5008696 | $436,182.43 | $230.62 |
| SACR5008697 | $1,290,128.48 | $682.13 |
| SACR5008698 | $783,698.59 | $414.37 |
| SACR5008699 | $844,603.10 | $446.57 |
| SACR5008700 | $370,592.79 | $195.94 |
| SACR5008701 | $1,226,440.26 | $648.46 |
| SACR5008702 | $104,332.75 | $55.16 |
| SACR5008703 | $553,714.40 | $292.77 |
| SACR5008704 | $964,996.89 | $510.22 |
| SACR5008705 | $456,828.77 | $241.54 |
| SACR5008706 | $335,850.60 | $177.57 |
| SACR5008707 | $582,674.20 | $308.08 |
| SACR5008708 | $17,634.92 | $9.32 |
| SACR5008709 | $940,460.44 | $497.25 |
| SACR5008710 | $519,587.65 | $274.72 |
| SACR5008711 | $72,182.83 | $38.17 |
| SACR5008712 | $2,045,319.85 | $1,081.42 |
| SACR5008713 | $437,140.47 | $231.13 |
| SACR5008714 | $934,194.39 | $493.94 |
| SACR5008715 | $960,047.66 | $507.61 |
| SACR5008716 | $18,509.48 | $9.79 |
| SACR5008717 | $166,837.01 | $88.21 |
| SACR5008718 | $333,116.45 | $176.13 |
| SACR5008719 | $256,193.13 | $135.46 |
| SACR5008720 | $328,792.11 | $173.84 |
| SACR5008721 | $215,122.02 | $113.74 |
| SACR5008722 | $881,606.35 | $466.13 |
| SACR5008723 | $314,291.77 | $166.18 |
| SACR5008724 | $2,022,847.38 | $1,069.54 |
| SACR5008725 | $139,088.69 | $73.54 |
| SACR5008726 | $209,167.80 | $110.59 |
| SACR5008727 | $471,132.35 | $249.10 |
| SACR5008728 | $341,179.68 | $180.39 |
| SACR5008729 | $923,156.86 | $488.10 |
| SACR5008730 | $382,888.36 | $202.45 |
| SACR5008731 | $1,103,002.32 | $583.19 |
| SACR5008732 | $149,751.11 | $79.18 |
| SACR5008733 | $1,180,869.47 | $624.36 |
| SACR5008734 | $20,369.03 | $10.77 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008735 | $1,120,616.32 | $592.50 |
| SACR5008736 | $84,822.84 | $44.85 |
| SACR5008737 | $1,200,878.75 | $634.94 |
| SACR5008738 | $92,233.19 | $48.77 |
| SACR5008739 | $27,567.09 | $14.58 |
| SACR5008740 | $595,062.79 | $314.63 |
| SACR5008741 | $31,928.29 | $16.88 |
| SACR5008742 | $81,566.24 | $43.13 |
| SACR5008743 | $567,286.94 | $299.94 |
| SACR5008744 | $8,741.36 | $4.62 |
| SACR5008745 | $389,457.49 | $205.92 |
| SACR5008746 | $176,329.02 | $93.23 |
| SACR5008747 | $61,652.66 | $32.60 |
| SACR5008748 | $161,004.85 | $85.13 |
| SACR5008749 | $702,585.91 | $371.48 |
| SACR5008750 | $208,299.44 | $110.13 |
| SACR5008751 | $328,652.95 | $173.77 |
| SACR5008752 | $522,460.21 | $276.24 |
| SACR5008753 | $556,485.15 | $294.23 |
| SACR5008754 | $1,047,466.67 | $553.83 |
| SACR5008755 | $1,845,075.16 | $975.55 |
| SACR5008756 | $17,515.60 | $9.26 |
| SACR5008757 | $438,956.23 | $232.09 |
| SACR5008758 | $468,196.32 | $247.55 |
| SACR5008759 | $4,038.03 | $2.14 |
| SACR5008760 | $12,939.92 | $6.84 |
| SACR5008761 | $284,020.31 | $150.17 |
| SACR5008762 | $463,017.66 | $244.81 |
| SACR5008763 | $731,706.52 | $386.88 |
| SACR5008764 | $645,576.57 | $341.34 |
| SACR5008765 | $636,625.99 | $336.60 |
| SACR5008766 | $414,891.99 | $219.37 |
| SACR5008767 | $778,312.90 | $411.52 |
| SACR5008768 | $650,517.98 | $343.95 |
| SACR5008769 | $8,817.54 | $4.66 |
| SACR5008770 | $22,345.55 | $11.81 |
| SACR5008771 | $142,909.76 | $75.56 |
| SACR5008772 | $770,849.74 | $407.57 |
| SACR5008773 | $96,776.02 | $51.17 |
| SACR5008774 | $1,166,690.46 | $616.87 |
| SACR5008775 | $70,901.00 | $37.49 |
| SACR5008776 | $834,348.09 | $441.15 |
| SACR5008777 | $908,015.99 | $480.10 |
| SACR5008778 | $14,163.86 | $7.49 |
| SACR5008779 | $17,173.48 | $9.08 |
| SACR5008780 | $1,148,732.49 | $607.37 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008781 | $2,072,802.34 | $1,095.96 |
| SACR5008782 | $18,006.61 | $9.52 |
| SACR5008783 | $18,006.61 | $9.52 |
| SACR5008784 | $290,531.55 | $153.61 |
| SACR5008785 | $82,291.82 | $43.51 |
| SACR5008786 | $906,606.52 | $479.35 |
| SACR5008787 | $21,174.86 | $11.20 |
| SACR5008788 | $21,803.66 | $11.53 |
| SACR5008789 | $692,242.88 | $366.01 |
| SACR5008790 | $624,712.83 | $330.31 |
| SACR5008791 | $549,879.35 | $290.74 |
| SACR5008792 | $537,962.47 | $284.44 |
| SACR5008793 | $737,152.38 | $389.76 |
| SACR5008794 | $440,540.09 | $232.93 |
| SACR5008795 | $640,987.62 | $338.91 |
| SACR5008796 | $1,259,760.00 | $666.07 |
| SACR5008797 | $40,482.62 | $21.40 |
| SACR5008799 | $365,564.36 | $193.29 |
| SACR5008800 | $1,091,251.93 | $576.98 |
| SACR5008801 | $19,545.27 | $10.33 |
| SACR5008802 | $1,235,304.44 | $653.14 |
| SACR5008803 | $77,764.70 | $41.12 |
| SACR5008804 | $55,878.07 | $29.54 |
| SACR5008805 | $410,304.43 | $216.94 |
| SACR5008806 | $605,350.87 | $320.07 |
| SACR5008807 | $803,831.62 | $425.01 |
| SACR5008808 | $83,840.86 | $44.33 |
| SACR5008809 | $850,202.09 | $449.53 |
| SACR5008810 | $1,142,601.16 | $604.13 |
| SACR5008811 | $23,298.88 | $12.32 |
| SACR5008812 | $435,694.69 | $230.37 |
| SACR5008813 | $20,810.72 | $11.00 |
| SACR5008814 | $1,251,065.69 | $661.48 |
| SACR5008815 | $17,736.77 | $9.38 |
| SACR5008816 | $1,259,610.88 | $666.00 |
| SACR5008817 | $55,959.27 | $29.59 |
| SACR5008818 | $91,061.57 | $48.15 |
| SACR5008819 | $338,079.35 | $178.75 |
| SACR5008820 | $421,853.65 | $223.05 |
| SACR5008821 | $113,313.57 | $59.91 |
| SACR5008822 | $1,266,215.53 | $669.49 |
| SACR5008823 | $1,905,500.43 | $1,007.50 |
| SACR5008824 | $558,895.39 | $295.51 |
| SACR5008825 | $375,351.48 | $198.46 |
| SACR5008826 | $44,556.47 | $23.56 |
| SACR5008827 | $21,925.51 | $11.59 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008828 | $1,820,670.67 | $962.65 |
| SACR5008829 | $31,540.27 | $16.68 |
| SACR5008830 | $33,962.23 | $17.96 |
| SACR5008831 | $640,330.10 | $338.56 |
| SACR5008832 | $11,142.77 | $5.89 |
| SACR5008833 | $1,219,763.19 | $644.93 |
| SACR5008834 | $180,624.90 | $95.50 |
| SACR5008835 | $1,450,797.43 | $767.08 |
| SACR5008836 | $124,129.91 | $65.63 |
| SACR5008837 | $228,769.13 | $120.96 |
| SACR5008838 | $193,447.59 | $102.28 |
| SACR5008839 | $895,195.98 | $473.32 |
| SACR5008840 | $1,266,418.22 | $669.59 |
| SACR5008841 | $1,071,301.59 | $566.43 |
| SACR5008842 | $29,111.16 | $15.39 |
| SACR5008843 | $1,910,900.73 | $1,010.35 |
| SACR5008844 | $660,116.29 | $349.02 |
| SACR5008845 | $21,131.55 | $11.17 |
| SACR5008846 | $1,241,522.61 | $656.43 |
| SACR5008847 | $2,071,448.15 | $1,095.24 |
| SACR5008848 | $1,137,116.15 | $601.23 |
| SACR5008849 | $396,537.86 | $209.66 |
| SACR5008850 | $22,274.44 | $11.78 |
| SACR5008851 | $264,564.53 | $139.88 |
| SACR5008852 | $233,580.39 | $123.50 |
| SACR5008853 | $945,113.96 | $499.71 |
| SACR5008854 | $641,258.27 | $339.05 |
| SACR5008855 | $758,692.52 | $401.14 |
| SACR5008856 | $60,657.29 | $32.07 |
| SACR5008857 | $619,253.75 | $327.42 |
| SACR5008858 | $9,973.00 | $5.27 |
| SACR5008859 | $832,754.89 | $440.30 |
| SACR5008860 | $21,733.22 | $11.49 |
| SACR5008861 | $136,743.97 | $72.30 |
| SACR5008862 | $1,396,131.01 | $738.18 |
| SACR5008863 | $116,189.87 | $61.43 |
| SACR5008864 | $566,436.31 | $299.49 |
| SACR5008865 | $18,596.44 | $9.83 |
| SACR5008866 | $256,022.65 | $135.37 |
| SACR5008867 | $68,566.36 | $36.25 |
| SACR5008868 | $894,088.66 | $472.73 |
| SACR5008869 | $14,432.68 | $7.63 |
| SACR5008870 | $438,111.47 | $231.64 |
| SACR5008871 | $749,407.56 | $396.24 |
| SACR5008872 | $26,899.27 | $14.22 |
| SACR5008873 | $261,092.26 | $138.05 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008874 | $2,145,917.25 | $1,134.61 |
| SACR5008875 | $421,067.28 | $222.63 |
| SACR5008876 | $1,176,245.79 | $621.92 |
| SACR5008877 | $98,842.25 | $52.26 |
| SACR5008878 | $1,226,079.30 | $648.27 |
| SACR5008879 | $138,385.94 | $73.17 |
| SACR5008880 | $755,415.06 | $399.41 |
| SACR5008881 | $401,890.68 | $212.49 |
| SACR5008882 | $410,813.89 | $217.21 |
| SACR5008883 | $838,757.12 | $443.48 |
| SACR5008884 | $1,185,783.11 | $626.96 |
| SACR5008885 | $55,903.49 | $29.56 |
| SACR5008886 | $160,681.89 | $84.96 |
| SACR5008887 | $565,436.23 | $298.96 |
| SACR5008888 | $1,158,435.39 | $612.50 |
| SACR5008889 | $172,025.48 | $90.96 |
| SACR5008890 | $1,915,674.10 | $1,012.88 |
| SACR5008891 | $435,201.57 | $230.10 |
| SACR5008892 | $5,265.86 | $2.78 |
| SACR5008893 | $663,175.50 | $350.64 |
| SACR5008894 | $23,531.08 | $12.44 |
| SACR5008895 | $628,575.52 | $332.35 |
| SACR5008896 | $724,839.07 | $383.25 |
| SACR5008897 | $168,318.95 | $89.00 |
| SACR5008898 | $213,255.10 | $112.75 |
| SACR5008899 | $1,859,312.59 | $983.08 |
| SACR5008900 | $646,213.94 | $341.67 |
| SACR5008901 | $1,134,737.71 | $599.97 |
| SACR5008902 | $610,084.90 | $322.57 |
| SACR5008903 | $2,079,484.69 | $1,099.49 |
| SACR5008904 | $13,770.90 | $7.28 |
| SACR5008905 | $524,155.97 | $277.14 |
| SACR5008906 | $664,514.52 | $351.35 |
| SACR5008907 | $732,944.22 | $387.53 |
| SACR5008908 | $115,824.39 | $61.24 |
| SACR5008909 | $864,504.72 | $457.09 |
| SACR5008910 | $143,970.75 | $76.12 |
| SACR5008911 | $52,437.76 | $27.73 |
| SACR5008912 | $2,091,400.40 | $1,105.79 |
| SACR5008913 | $189,609.01 | $100.25 |
| SACR5008914 | $1,396,631.31 | $738.44 |
| SACR5008915 | $26,550.20 | $14.04 |
| SACR5008916 | $1,122,176.73 | $593.33 |
| SACR5008917 | $348,996.30 | $184.53 |
| SACR5008918 | $196,515.53 | $103.90 |
| SACR5008919 | $373,586.57 | $197.53 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008920 | $137,917.98 | $72.92 |
| SACR5008921 | $226,717.78 | $119.87 |
| SACR5008922 | $663,928.87 | $351.04 |
| SACR5008923 | $13,022.06 | $6.89 |
| SACR5008924 | $12,783.00 | $6.76 |
| SACR5008925 | $10,757.46 | $5.69 |
| SACR5008926 | $905,059.72 | $478.53 |
| SACR5008927 | $12,478.39 | $6.60 |
| SACR5008928 | $223,366.87 | $118.10 |
| SACR5008929 | $719,248.54 | $380.29 |
| SACR5008930 | $401,227.96 | $212.14 |
| SACR5008931 | $673,133.64 | $355.91 |
| SACR5008932 | $576,469.39 | $304.80 |
| SACR5008933 | $37,361.12 | $19.75 |
| SACR5008934 | $916,117.37 | $484.38 |
| SACR5008935 | $237,074.61 | $125.35 |
| SACR5008936 | $519,966.07 | $274.92 |
| SACR5008937 | $1,106,118.35 | $584.84 |
| SACR5008938 | $20,351.81 | $10.76 |
| SACR5008939 | $47,120.27 | $24.91 |
| SACR5008940 | $1,565,926.80 | $827.95 |
| SACR5008941 | $47,163.65 | $24.94 |
| SACR5008942 | $671,902.63 | $355.26 |
| SACR5008943 | $616,065.11 | $325.73 |
| SACR5008944 | $1,023,648.31 | $541.23 |
| SACR5008945 | $33,028.64 | $17.46 |
| SACR5008946 | $866,801.77 | $458.31 |
| SACR5008947 | $342,280.24 | $180.97 |
| SACR5008948 | $346,000.54 | $182.94 |
| SACR5008949 | $562,660.85 | $297.50 |
| SACR5008950 | $973,131.18 | $514.52 |
| SACR5008951 | $343,944.29 | $181.85 |
| SACR5008952 | $14,675.27 | $7.76 |
| SACR5008953 | $1,497,871.68 | $791.97 |
| SACR5008954 | $15,215.21 | $8.04 |
| SACR5008955 | $97,368.60 | $51.48 |
| SACR5008956 | $621,918.02 | $328.83 |
| SACR5008957 | $24,843.49 | $13.14 |
| SACR5008958 | $12,881.48 | $6.81 |
| SACR5008959 | $118,672.63 | $62.75 |
| SACR5008960 | $799,265.24 | $422.60 |
| SACR5008961 | $1,283,016.49 | $678.37 |
| SACR5008962 | $757,028.59 | $400.26 |
| SACR5008963 | $897,404.08 | $474.49 |
| SACR5008964 | $29,878.51 | $15.80 |
| SACR5008965 | $29,087.49 | $15.38 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5008966 | $312,619.75 | $165.29 |
| SACR5008967 | $1,375,083.44 | $727.05 |
| SACR5008968 | $39,084.68 | $20.67 |
| SACR5008969 | $689,731.45 | $364.68 |
| SACR5008970 | $42,713.48 | $22.58 |
| SACR5008971 | $1,129,027.76 | $596.95 |
| SACR5008972 | $683,667.13 | $361.48 |
| SACR5008973 | $49,363.60 | $26.10 |
| SACR5008974 | $61,520.46 | $32.53 |
| SACR5008975 | $1,068,198.02 | $564.79 |
| SACR5008976 | $768,817.00 | $406.50 |
| SACR5008977 | $109,764.02 | $58.04 |
| SACR5008978 | $1,270,038.67 | $671.51 |
| SACR5008979 | $109,239.64 | $57.76 |
| SACR5008980 | $134,322.75 | $71.02 |
| SACR5008981 | $89,719.76 | $47.44 |
| SACR5008982 | $887,484.66 | $469.24 |
| SACR5008983 | $12,778.75 | $6.76 |
| SACR5008984 | $417,946.23 | $220.98 |
| SACR5008985 | $325,132.51 | $171.91 |
| SACR5008986 | $213,708.08 | $112.99 |
| SACR5008987 | $360,371.89 | $190.54 |
| SACR5008988 | $2,325.00 | $1.23 |
| SACR5008989 | $824,306.75 | $435.84 |
| SACR5008990 | $7,476.52 | $3.95 |
| SACR5008991 | $612,987.96 | $324.11 |
| SACR5008992 | $901,579.74 | $476.69 |
| SACR5008993 | $680,457.11 | $359.78 |
| SACR5008994 | $950,089.94 | $502.34 |
| SACR5008995 | $1,043,567.52 | $551.77 |
| SACR5008996 | $1,219,813.66 | $644.95 |
| SACR5008997 | $498,317.09 | $263.48 |
| SACR5008998 | $931,833.41 | $492.69 |
| SACR5008999 | $1,471,920.93 | $778.25 |
| SACR5009000 | $770,545.93 | $407.41 |
| SACR5009001 | $778,669.39 | $411.71 |
| SACR5009002 | $972,934.63 | $514.42 |
| SACR5009003 | $599,887.36 | $317.18 |
| SACR5009004 | $518,304.95 | $274.04 |
| SACR5009005 | $1,104,026.52 | $583.73 |
| SACR5009006 | $147,959.96 | $78.23 |
| SACR5009007 | $692,358.89 | $366.07 |
| SACR5009008 | $86,551.59 | $45.76 |
| SACR5009009 | $699,446.70 | $369.82 |
| SACR5009010 | $1,356,872.87 | $717.42 |
| SACR5009011 | $1,327,849.70 | $702.08 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009012 | $142,410.07 | $75.30 |
| SACR5009013 | $223,509.71 | $118.18 |
| SACR5009014 | $475,944.35 | $251.65 |
| SACR5009015 | $21,400.97 | $11.32 |
| SACR5009016 | $405,310.69 | $214.30 |
| SACR5009017 | $8,702.57 | $4.60 |
| SACR5009018 | $134,145.10 | $70.93 |
| SACR5009019 | $200,425.48 | $105.97 |
| SACR5009020 | $22,608.73 | $11.95 |
| SACR5009021 | $2,037,320.44 | $1,077.19 |
| SACR5009022 | $21,922.23 | $11.59 |
| SACR5009023 | $1,002,584.26 | $530.10 |
| SACR5009024 | $638,196.43 | $337.43 |
| SACR5009025 | $791,860.19 | $418.68 |
| SACR5009026 | $46,201.44 | $24.43 |
| SACR5009027 | $132,961.21 | $70.30 |
| SACR5009028 | $2,176,441.93 | $1,150.75 |
| SACR5009029 | $23,931.10 | $12.65 |
| SACR5009030 | $924,760.23 | $488.95 |
| SACR5009031 | $20,546.80 | $10.86 |
| SACR5009032 | $290,764.18 | $153.74 |
| SACR5009033 | $17,652.20 | $9.33 |
| SACR5009034 | $1,179,914.21 | $623.86 |
| SACR5009035 | $56,399.12 | $29.82 |
| SACR5009036 | $347,538.97 | $183.75 |
| SACR5009037 | $546,480.82 | $288.94 |
| SACR5009038 | $289,468.69 | $153.05 |
| SACR5009039 | $193,593.05 | $102.36 |
| SACR5009040 | $601,212.27 | $317.88 |
| SACR5009041 | $742,831.61 | $392.76 |
| SACR5009042 | $321,752.20 | $170.12 |
| SACR5009043 | $521,848.95 | $275.92 |
| SACR5009044 | $790,643.31 | $418.04 |
| SACR5009045 | $985,426.07 | $521.03 |
| SACR5009046 | $572,152.48 | $302.51 |
| SACR5009047 | $1,050,615.90 | $555.49 |
| SACR5009048 | $1,124,776.44 | $594.70 |
| SACR5009049 | $32,863.61 | $17.38 |
| SACR5009050 | $903,386.49 | $477.65 |
| SACR5009051 | $22,335.71 | $11.81 |
| SACR5009052 | $166,075.19 | $87.81 |
| SACR5009053 | $1,109,004.32 | $586.37 |
| SACR5009054 | $57,640.73 | $30.48 |
| SACR5009055 | $146,688.48 | $77.56 |
| SACR5009056 | $353,811.10 | $187.07 |
| SACR5009057 | $657,919.33 | $347.86 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009058 | $8,303.60 | $4.39 |
| SACR5009059 | $8,032.56 | $4.25 |
| SACR5009060 | $1,061,176.37 | $561.08 |
| SACR5009061 | $56,398.85 | $29.82 |
| SACR5009062 | $827,689.81 | $437.63 |
| SACR5009063 | $13,249.31 | $7.01 |
| SACR5009064 | $537,812.53 | $284.36 |
| SACR5009065 | $569,548.98 | $301.14 |
| SACR5009066 | $740,886.52 | $391.73 |
| SACR5009067 | $2,143,294.90 | $1,133.23 |
| SACR5009068 | $12,770.26 | $6.75 |
| SACR5009069 | $13,095.78 | $6.92 |
| SACR5009070 | $2,516,959.82 | $1,330.80 |
| SACR5009071 | $93,403.67 | $49.39 |
| SACR5009072 | $562,439.24 | $297.38 |
| SACR5009073 | $578,265.07 | $305.75 |
| SACR5009074 | $584,285.04 | $308.93 |
| SACR5009075 | $355,223.74 | $187.82 |
| SACR5009076 | $393,403.95 | $208.00 |
| SACR5009077 | $350,431.85 | $185.28 |
| SACR5009078 | $600,081.20 | $317.28 |
| SACR5009079 | $224,984.93 | $118.96 |
| SACR5009080 | $1,397,138.45 | $738.71 |
| SACR5009081 | $178,976.51 | $94.63 |
| SACR5009082 | $74,587.46 | $39.44 |
| SACR5009083 | $762,152.14 | $402.97 |
| SACR5009084 | $424,978.50 | $224.70 |
| SACR5009085 | $384,188.57 | $203.13 |
| SACR5009086 | $1,153,851.13 | $610.08 |
| SACR5009087 | $778,547.43 | $411.64 |
| SACR5009088 | $126,591.40 | $66.93 |
| SACR5009089 | $189,168.97 | $100.02 |
| SACR5009090 | $1,455,068.43 | $769.34 |
| SACR5009091 | $16,677.58 | $8.82 |
| SACR5009092 | $916,520.99 | $484.59 |
| SACR5009093 | $1,125,370.33 | $595.02 |
| SACR5009094 | $927,825.96 | $490.57 |
| SACR5009095 | $1,071,141.33 | $566.35 |
| SACR5009096 | $50,685.73 | $26.80 |
| SACR5009097 | $259,228.56 | $137.06 |
| SACR5009098 | $991,775.01 | $524.38 |
| SACR5009099 | $923,090.44 | $488.07 |
| SACR5009100 | $731,268.28 | $386.64 |
| SACR5009101 | $1,163,374.70 | $615.11 |
| SACR5009102 | $19,604.11 | $10.37 |
| SACR5009103 | $93,539.15 | $49.46 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009104 | $454,383.77 | $240.25 |
| SACR5009105 | $611,881.52 | $323.52 |
| SACR5009106 | $1,631,897.34 | $862.84 |
| SACR5009107 | $63,038.98 | $33.33 |
| SACR5009108 | $1,199,431.05 | $634.18 |
| SACR5009109 | $1,071,032.17 | $566.29 |
| SACR5009110 | $10,176.00 | $5.38 |
| SACR5009111 | $1,655,069.58 | $875.09 |
| SACR5009112 | $1,216,920.13 | $643.42 |
| SACR5009113 | $278,513.18 | $147.26 |
| SACR5009114 | $663,282.95 | $350.70 |
| SACR5009115 | $505,563.53 | $267.31 |
| SACR5009116 | $24,380.29 | $12.89 |
| SACR5009117 | $435,020.76 | $230.01 |
| SACR5009118 | $287,491.99 | $152.01 |
| SACR5009119 | $130,285.58 | $68.89 |
| SACR5009120 | $485,843.97 | $256.88 |
| SACR5009121 | $550,136.83 | $290.87 |
| SACR5009122 | $22,305.10 | $11.79 |
| SACR5009123 | $256,181.47 | $135.45 |
| SACR5009124 | $700,378.61 | $370.31 |
| SACR5009125 | $80,118.82 | $42.36 |
| SACR5009126 | $407,453.51 | $215.43 |
| SACR5009127 | $38,199.95 | $20.20 |
| SACR5009128 | $230,879.29 | $122.07 |
| SACR5009129 | $554,041.53 | $292.94 |
| SACR5009130 | $2,166,715.59 | $1,145.61 |
| SACR5009131 | $496,106.98 | $262.31 |
| SACR5009132 | $152,201.36 | $80.47 |
| SACR5009133 | $1,006,823.59 | $532.34 |
| SACR5009134 | $134,183.18 | $70.95 |
| SACR5009135 | $546,892.26 | $289.16 |
| SACR5009136 | $509,565.16 | $269.42 |
| SACR5009137 | $227,302.18 | $120.18 |
| SACR5009138 | $1,726,816.25 | $913.02 |
| SACR5009139 | $1,111,860.62 | $587.88 |
| SACR5009140 | $296,639.21 | $156.84 |
| SACR5009141 | $381,236.29 | $201.57 |
| SACR5009142 | $257,198.84 | $135.99 |
| SACR5009143 | $596,299.49 | $315.28 |
| SACR5009144 | $344,153.55 | $181.96 |
| SACR5009145 | $6,259.51 | $3.31 |
| SACR5009146 | $950,416.49 | $502.51 |
| SACR5009147 | $26,764.27 | $14.15 |
| SACR5009148 | $492,814.20 | $260.57 |
| SACR5009149 | $444,232.65 | $234.88 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009150 | $1,145,981.71 | $605.92 |
| SACR5009151 | $356,640.80 | $188.57 |
| SACR5009152 | $1,082,820.17 | $572.52 |
| SACR5009153 | $223,225.02 | $118.03 |
| SACR5009154 | $329,398.53 | $174.16 |
| SACR5009155 | $15,601.26 | $8.25 |
| SACR5009156 | $1,188,862.29 | $628.59 |
| SACR5009157 | $1,280,283.41 | $676.93 |
| SACR5009158 | $768,127.58 | $406.13 |
| SACR5009159 | $17,287.18 | $9.14 |
| SACR5009160 | $1,334,834.58 | $705.77 |
| SACR5009161 | $2,081,485.00 | $1,100.55 |
| SACR5009162 | $1,186,232.77 | $627.20 |
| SACR5009163 | $1,834,496.70 | $969.96 |
| SACR5009164 | $1,086,203.52 | $574.31 |
| SACR5009165 | $17,319.95 | $9.16 |
| SACR5009166 | $48,792.16 | $25.80 |
| SACR5009167 | $1,806,095.59 | $954.94 |
| SACR5009168 | $47,728.96 | $25.24 |
| SACR5009169 | $348,159.50 | $184.08 |
| SACR5009170 | $1,492,589.46 | $789.18 |
| SACR5009171 | $1,503,899.95 | $795.16 |
| SACR5009172 | $27,452.10 | $14.51 |
| SACR5009173 | $1,040,865.30 | $550.34 |
| SACR5009174 | $561,779.79 | $297.03 |
| SACR5009175 | $1,027,715.73 | $543.39 |
| SACR5009176 | $33,429.68 | $17.68 |
| SACR5009177 | $1,036,465.22 | $548.01 |
| SACR5009178 | $2,116,234.33 | $1,118.92 |
| SACR5009179 | $1,166,861.65 | $616.96 |
| SACR5009180 | $111,352.42 | $58.88 |
| SACR5009181 | $105,544.99 | $55.80 |
| SACR5009182 | $2,026,032.77 | $1,071.23 |
| SACR5009183 | $392,021.75 | $207.27 |
| SACR5009184 | $498,155.64 | $263.39 |
| SACR5009185 | $40,390.91 | $21.36 |
| SACR5009186 | $325,349.63 | $172.02 |
| SACR5009187 | $588,113.56 | $310.95 |
| SACR5009188 | $824,544.60 | $435.96 |
| SACR5009189 | $639,435.33 | $338.09 |
| SACR5009190 | $373,630.49 | $197.55 |
| SACR5009191 | $784,878.56 | $414.99 |
| SACR5009192 | $1,038,552.25 | $549.12 |
| SACR5009193 | $896,052.90 | $473.77 |
| SACR5009194 | $573,063.17 | $303.00 |
| SACR5009195 | $608,113.14 | $321.53 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009196 | $1,901,917.34 | $1,005.60 |
| SACR5009197 | $791,211.12 | $418.34 |
| SACR5009198 | $957,694.84 | $506.36 |
| SACR5009199 | $1,244,933.43 | $658.24 |
| SACR5009200 | $194,535.80 | $102.86 |
| SACR5009201 | $947,918.34 | $501.19 |
| SACR5009202 | $24,990.08 | $13.21 |
| SACR5009203 | $25,345.35 | $13.40 |
| SACR5009204 | $36,690.53 | $19.40 |
| SACR5009205 | $1,060,467.50 | $560.70 |
| SACR5009206 | $120,547.30 | $63.74 |
| SACR5009207 | $476,568.50 | $251.98 |
| SACR5009208 | $60,624.20 | $32.05 |
| SACR5009209 | $633,870.53 | $335.15 |
| SACR5009210 | $20,495.79 | $10.84 |
| SACR5009211 | $894,411.99 | $472.90 |
| SACR5009212 | $103,069.28 | $54.50 |
| SACR5009213 | $523,669.05 | $276.88 |
| SACR5009214 | $598,692.67 | $316.55 |
| SACR5009215 | $1,701,892.58 | $899.84 |
| SACR5009216 | $323,836.24 | $171.22 |
| SACR5009217 | $517,490.87 | $273.61 |
| SACR5009218 | $33,740.65 | $17.84 |
| SACR5009219 | $24,105.23 | $12.75 |
| SACR5009220 | $488,492.71 | $258.28 |
| SACR5009221 | $472,088.94 | $249.61 |
| SACR5009222 | $722,369.27 | $381.94 |
| SACR5009223 | $1,114,624.55 | $589.34 |
| SACR5009224 | $869,156.47 | $459.55 |
| SACR5009225 | $218,936.75 | $115.76 |
| SACR5009226 | $409,801.50 | $216.67 |
| SACR5009227 | $357,828.32 | $189.20 |
| SACR5009228 | $415,267.73 | $219.57 |
| SACR5009229 | $295,846.12 | $156.42 |
| SACR5009230 | $573,112.94 | $303.02 |
| SACR5009231 | $1,180,110.19 | $623.96 |
| SACR5009232 | $1,131,756.93 | $598.40 |
| SACR5009233 | $581,642.67 | $307.53 |
| SACR5009234 | $15,277.74 | $8.08 |
| SACR5009235 | $423,354.38 | $223.84 |
| SACR5009236 | $1,373,530.28 | $726.23 |
| SACR5009237 | $608,441.73 | $321.70 |
| SACR5009238 | $121,202.31 | $64.08 |
| SACR5009239 | $19,086.90 | $10.09 |
| SACR5009240 | $1,310,466.31 | $692.88 |
| SACR5009241 | $1,482,691.07 | $783.95 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009242 | $773,593.95 | $409.02 |
| SACR5009243 | $1,011,792.33 | $534.97 |
| SACR5009244 | $535,725.90 | $283.26 |
| SACR5009245 | $878,141.30 | $464.30 |
| SACR5009246 | $12,796.33 | $6.77 |
| SACR5009247 | $627,187.66 | $331.61 |
| SACR5009248 | $15,842.77 | $8.38 |
| SACR5009249 | $1,184,845.59 | $626.46 |
| SACR5009250 | $25,990.02 | $13.74 |
| SACR5009251 | $687,049.98 | $363.26 |
| SACR5009252 | $1,201,672.75 | $635.36 |
| SACR5009253 | $62,137.52 | $32.85 |
| SACR5009254 | $632,292.39 | $334.31 |
| SACR5009255 | $1,123,994.41 | $594.29 |
| SACR5009256 | $1,942,456.32 | $1,027.04 |
| SACR5009257 | $347,839.87 | $183.91 |
| SACR5009258 | $1,353,146.81 | $715.45 |
| SACR5009259 | $566,314.05 | $299.43 |
| SACR5009260 | $45,156.75 | $23.88 |
| SACR5009261 | $1,329,642.29 | $703.02 |
| SACR5009262 | $2,054,952.64 | $1,086.52 |
| SACR5009263 | $119,032.27 | $62.94 |
| SACR5009264 | $51,961.69 | $27.47 |
| SACR5009265 | $1,197,165.18 | $632.98 |
| SACR5009266 | $725,793.46 | $383.75 |
| SACR5009267 | $1,104,022.06 | $583.73 |
| SACR5009268 | $560,866.67 | $296.55 |
| SACR5009269 | $37,619.45 | $19.89 |
| SACR5009270 | $549,989.28 | $290.80 |
| SACR5009271 | $15,076.17 | $7.97 |
| SACR5009272 | $1,133,008.02 | $599.06 |
| SACR5009273 | $475,425.93 | $251.37 |
| SACR5009274 | $15,311.00 | $8.10 |
| SACR5009275 | $303,784.24 | $160.62 |
| SACR5009276 | $1,243,662.66 | $657.56 |
| SACR5009277 | $939,313.15 | $496.64 |
| SACR5009278 | $962,839.45 | $509.08 |
| SACR5009279 | $622,653.45 | $329.22 |
| SACR5009280 | $34,532.40 | $18.26 |
| SACR5009281 | $1,050,023.36 | $555.18 |
| SACR5009282 | $112,903.41 | $59.70 |
| SACR5009283 | $36,022.98 | $19.05 |
| SACR5009284 | $954,453.30 | $504.65 |
| SACR5009285 | $1,160,576.51 | $613.63 |
| SACR5009286 | $55,280.69 | $29.23 |
| SACR5009287 | $1,247,152.42 | $659.41 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009288 | $88,556.03 | $46.82 |
| SACR5009289 | $88,624.99 | $46.86 |
| SACR5009290 | $484,157.30 | $255.99 |
| SACR5009291 | $1,899,380.96 | $1,004.26 |
| SACR5009292 | $699,151.11 | $369.66 |
| SACR5009293 | $1,073,124.68 | $567.39 |
| SACR5009294 | $14,100.60 | $7.46 |
| SACR5009295 | $345,623.58 | $182.74 |
| SACR5009296 | $293,244.05 | $155.05 |
| SACR5009297 | $649,717.27 | $343.53 |
| SACR5009298 | $6,758.26 | $3.57 |
| SACR5009299 | $6,758.26 | $3.57 |
| SACR5009300 | $442,334.75 | $233.88 |
| SACR5009301 | $969,871.03 | $512.80 |
| SACR5009302 | $1,408,029.07 | $744.47 |
| SACR5009303 | $928,017.21 | $490.67 |
| SACR5009304 | $463,862.17 | $245.26 |
| SACR5009305 | $499,887.03 | $264.31 |
| SACR5009306 | $16,721.82 | $8.84 |
| SACR5009307 | $658,255.80 | $348.04 |
| SACR5009308 | $776,676.61 | $410.65 |
| SACR5009309 | $1,165,398.87 | $616.18 |
| SACR5009310 | $541,255.66 | $286.18 |
| SACR5009311 | $829,686.87 | $438.68 |
| SACR5009312 | $917,033.18 | $484.86 |
| SACR5009313 | $12,879.85 | $6.81 |
| SACR5009314 | $513,506.01 | $271.51 |
| SACR5009315 | $217,275.08 | $114.88 |
| SACR5009316 | $96,732.92 | $51.15 |
| SACR5009317 | $45,098.44 | $23.84 |
| SACR5009318 | $437,695.36 | $231.42 |
| SACR5009319 | $560,184.40 | $296.19 |
| SACR5009320 | $25,705.51 | $13.59 |
| SACR5009321 | $70,397.77 | $37.22 |
| SACR5009322 | $247,055.93 | $130.63 |
| SACR5009323 | $548,217.26 | $289.86 |
| SACR5009324 | $166,156.97 | $87.85 |
| SACR5009325 | $176,650.37 | $93.40 |
| SACR5009326 | $285,452.89 | $150.93 |
| SACR5009327 | $1,270,210.50 | $671.60 |
| SACR5009328 | $111,836.20 | $59.13 |
| SACR5009329 | $107,564.59 | $56.87 |
| SACR5009330 | $1,391,166.83 | $735.55 |
| SACR5009331 | $90,419.88 | $47.81 |
| SACR5009332 | $1,478,124.82 | $781.53 |
| SACR5009333 | $93,932.31 | $49.66 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009334 | $1,715,293.07 | $906.93 |
| SACR5009335 | $642,844.60 | $339.89 |
| SACR5009336 | $416,234.54 | $220.08 |
| SACR5009337 | $598,942.61 | $316.68 |
| SACR5009338 | $640,075.60 | $338.43 |
| SACR5009339 | $597,222.23 | $315.77 |
| SACR5009340 | $593,085.29 | $313.58 |
| SACR5009341 | $121,735.89 | $64.37 |
| SACR5009342 | $838,380.03 | $443.28 |
| SACR5009343 | $1,200,428.36 | $634.70 |
| SACR5009344 | $1,143,063.23 | $604.37 |
| SACR5009345 | $198,973.98 | $105.20 |
| SACR5009346 | $11,598.53 | $6.13 |
| SACR5009347 | $1,083,211.61 | $572.73 |
| SACR5009348 | $12,121.20 | $6.41 |
| SACR5009349 | $692,389.86 | $366.09 |
| SACR5009350 | $2,234,973.15 | $1,181.70 |
| SACR5009351 | $18,504.17 | $9.78 |
| SACR5009352 | $20,936.50 | $11.07 |
| SACR5009353 | $124,163.68 | $65.65 |
| SACR5009354 | $155,874.04 | $82.42 |
| SACR5009355 | $953,139.12 | $503.95 |
| SACR5009356 | $124,505.26 | $65.83 |
| SACR5009357 | $840,030.57 | $444.15 |
| SACR5009358 | $676,500.91 | $357.69 |
| SACR5009359 | $778,618.47 | $411.68 |
| SACR5009360 | $705,369.27 | $372.95 |
| SACR5009361 | $505,282.57 | $267.16 |
| SACR5009362 | $312,068.48 | $165.00 |
| SACR5009363 | $763,415.98 | $403.64 |
| SACR5009364 | $1,073,264.75 | $567.47 |
| SACR5009365 | $97,891.60 | $51.76 |
| SACR5009366 | $128,881.55 | $68.14 |
| SACR5009367 | $661,935.95 | $349.99 |
| SACR5009368 | $200,746.35 | $106.14 |
| SACR5009369 | $80,930.36 | $42.79 |
| SACR5009370 | $1,193,265.02 | $630.92 |
| SACR5009371 | $978,292.40 | $517.25 |
| SACR5009372 | $369,913.66 | $195.58 |
| SACR5009373 | $198,481.98 | $104.94 |
| SACR5009374 | $1,613,044.40 | $852.87 |
| SACR5009375 | $100,915.62 | $53.36 |
| SACR5009376 | $110,516.58 | $58.43 |
| SACR5009377 | $1,037,620.09 | $548.62 |
| SACR5009378 | $60,670.84 | $32.08 |
| SACR5009379 | $1,138,446.95 | $601.93 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009380 | $341,368.46 | $180.49 |
| SACR5009381 | $2,693,729.11 | $1,424.26 |
| SACR5009382 | $24,416.45 | $12.91 |
| SACR5009383 | $1,303,070.00 | $688.97 |
| SACR5009384 | $152,285.72 | $80.52 |
| SACR5009385 | $1,161,811.08 | $614.29 |
| SACR5009386 | $1,181,057.93 | $624.46 |
| SACR5009387 | $113,168.16 | $59.84 |
| SACR5009388 | $289,394.93 | $153.01 |
| SACR5009389 | $56,300.07 | $29.77 |
| SACR5009390 | $239,952.71 | $126.87 |
| SACR5009391 | $606,399.74 | $320.62 |
| SACR5009392 | $1,449,555.06 | $766.43 |
| SACR5009393 | $559,517.43 | $295.83 |
| SACR5009394 | $1,169,419.02 | $618.31 |
| SACR5009395 | $142,660.24 | $75.43 |
| SACR5009396 | $669,798.17 | $354.14 |
| SACR5009397 | $897,740.93 | $474.66 |
| SACR5009398 | $889,544.85 | $470.33 |
| SACR5009399 | $262,629.34 | $138.86 |
| SACR5009400 | $918,912.38 | $485.86 |
| SACR5009401 | $1,106,987.99 | $585.30 |
| SACR5009402 | $941,586.94 | $497.85 |
| SACR5009403 | $21,776.13 | $11.51 |
| SACR5009404 | $1,037,901.57 | $548.77 |
| SACR5009405 | $488,352.52 | $258.21 |
| SACR5009406 | $854,005.48 | $451.54 |
| SACR5009407 | $1,266,921.29 | $669.86 |
| SACR5009408 | $439,181.75 | $232.21 |
| SACR5009409 | $628,696.81 | $332.41 |
| SACR5009410 | $81,473.67 | $43.08 |
| SACR5009411 | $631,186.82 | $333.73 |
| SACR5009412 | $242,783.48 | $128.37 |
| SACR5009413 | $1,198,206.32 | $633.53 |
| SACR5009414 | $1,850,121.33 | $978.22 |
| SACR5009415 | $1,360,331.11 | $719.25 |
| SACR5009416 | $1,170,503.57 | $618.88 |
| SACR5009417 | $212,406.26 | $112.31 |
| SACR5009418 | $216,447.79 | $114.44 |
| SACR5009419 | $311,527.73 | $164.71 |
| SACR5009420 | $38,415.18 | $20.31 |
| SACR5009421 | $861,996.91 | $455.76 |
| SACR5009422 | $39,959.49 | $21.13 |
| SACR5009423 | $276,020.08 | $145.94 |
| SACR5009424 | $704,883.54 | $372.69 |
| SACR5009425 | $342,667.54 | $181.18 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009426 | $502,310.81 | $265.59 |
| SACR5009427 | $1,165,442.71 | $616.21 |
| SACR5009428 | $79,337.88 | $41.95 |
| SACR5009429 | $867,158.42 | $458.49 |
| SACR5009430 | $648,466.71 | $342.86 |
| SACR5009431 | $2,707,620.89 | $1,431.60 |
| SACR5009432 | $900,260.76 | $476.00 |
| SACR5009433 | $96,198.08 | $50.86 |
| SACR5009434 | $544,600.47 | $287.95 |
| SACR5009435 | $1,060,435.14 | $560.69 |
| SACR5009436 | $13,079.23 | $6.92 |
| SACR5009437 | $222,620.60 | $117.71 |
| SACR5009438 | $970,808.52 | $513.30 |
| SACR5009439 | $382,028.21 | $201.99 |
| SACR5009440 | $603,968.42 | $319.34 |
| SACR5009441 | $40,114.09 | $21.21 |
| SACR5009442 | $1,197,316.29 | $633.06 |
| SACR5009443 | $558,605.28 | $295.35 |
| SACR5009444 | $21,939.31 | $11.60 |
| SACR5009445 | $2,609,111.42 | $1,379.52 |
| SACR5009446 | $552,068.21 | $291.90 |
| SACR5009447 | $1,377,174.75 | $728.16 |
| SACR5009448 | $842,869.14 | $445.65 |
| SACR5009449 | $16,592.48 | $8.77 |
| SACR5009450 | $506,095.37 | $267.59 |
| SACR5009451 | $150,028.52 | $79.32 |
| SACR5009452 | $160,321.01 | $84.77 |
| SACR5009453 | $288,387.39 | $152.48 |
| SACR5009454 | $805,026.32 | $425.64 |
| SACR5009455 | $1,293,373.83 | $683.85 |
| SACR5009456 | $893,951.13 | $472.66 |
| SACR5009457 | $13,391.70 | $7.08 |
| SACR5009458 | $1,056,797.28 | $558.76 |
| SACR5009459 | $1,120,319.05 | $592.35 |
| SACR5009460 | $530,415.72 | $280.45 |
| SACR5009461 | $544,183.41 | $287.73 |
| SACR5009462 | $330,472.02 | $174.73 |
| SACR5009463 | $291,638.74 | $154.20 |
| SACR5009464 | $227,710.80 | $120.40 |
| SACR5009465 | $443,840.02 | $234.67 |
| SACR5009466 | $759,534.77 | $401.59 |
| SACR5009467 | $1,436,686.58 | $759.62 |
| SACR5009468 | $362,397.18 | $191.61 |
| SACR5009469 | $128,114.37 | $67.74 |
| SACR5009470 | $437,152.49 | $231.14 |
| SACR5009471 | $6,010.23 | $3.18 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009472 | $1,113,256.43 | $588.61 |
| SACR5009473 | $11,476.31 | $6.07 |
| SACR5009474 | $209,574.41 | $110.81 |
| SACR5009475 | $902,566.36 | $477.22 |
| SACR5009476 | $351,818.70 | $186.02 |
| SACR5009477 | $175,468.48 | $92.78 |
| SACR5009478 | $142,626.72 | $75.41 |
| SACR5009479 | $31,636.73 | $16.73 |
| SACR5009480 | $1,402,168.26 | $741.37 |
| SACR5009481 | $29,739.11 | $15.72 |
| SACR5009482 | $718,522.67 | $379.91 |
| SACR5009483 | $248,976.69 | $131.64 |
| SACR5009484 | $600,818.42 | $317.67 |
| SACR5009485 | $7,194.18 | $3.80 |
| SACR5009486 | $323,499.16 | $171.04 |
| SACR5009487 | $396,293.73 | $209.53 |
| SACR5009488 | $599,984.21 | $317.23 |
| SACR5009489 | $10,752.82 | $5.69 |
| SACR5009490 | $66,879.44 | $35.36 |
| SACR5009491 | $529,560.50 | $280.00 |
| SACR5009492 | $458,036.96 | $242.18 |
| SACR5009493 | $662,721.72 | $350.40 |
| SACR5009494 | $386,151.34 | $204.17 |
| SACR5009495 | $908,860.51 | $480.54 |
| SACR5009496 | $722,985.60 | $382.27 |
| SACR5009497 | $8,707.43 | $4.60 |
| SACR5009498 | $8,463.05 | $4.47 |
| SACR5009499 | $742,645.81 | $392.66 |
| SACR5009500 | $442,510.00 | $233.97 |
| SACR5009501 | $315,891.12 | $167.02 |
| SACR5009502 | $1,173,767.07 | $620.61 |
| SACR5009503 | $1,106,626.06 | $585.11 |
| SACR5009504 | $5,699.75 | $3.01 |
| SACR5009505 | $5,703.35 | $3.02 |
| SACR5009506 | $401,436.04 | $212.25 |
| SACR5009507 | $34,483.13 | $18.23 |
| SACR5009508 | $760,815.22 | $402.27 |
| SACR5009509 | $458,836.93 | $242.60 |
| SACR5009510 | $932,801.84 | $493.20 |
| SACR5009511 | $1,143,205.44 | $604.45 |
| SACR5009512 | $19,225.08 | $10.16 |
| SACR5009513 | $159,805.11 | $84.49 |
| SACR5009514 | $166,578.64 | $88.08 |
| SACR5009515 | $1,187,619.16 | $627.93 |
| SACR5009516 | $100,764.35 | $53.28 |
| SACR5009517 | $660,613.36 | $349.29 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009518 | $856,956.21 | $453.10 |
| SACR5009519 | $1,030,207.12 | $544.70 |
| SACR5009520 | $611,977.59 | $323.57 |
| SACR5009521 | $232,803.33 | $123.09 |
| SACR5009522 | $163,307.71 | $86.35 |
| SACR5009523 | $1,168,051.56 | $617.59 |
| SACR5009524 | $115,937.78 | $61.30 |
| SACR5009525 | $1,003,950.71 | $530.82 |
| SACR5009526 | $1,228,288.72 | $649.43 |
| SACR5009527 | $656,712.70 | $347.22 |
| SACR5009528 | $1,638,873.12 | $866.52 |
| SACR5009529 | $529,732.08 | $280.09 |
| SACR5009530 | $28,245.59 | $14.93 |
| SACR5009531 | $202,102.44 | $106.86 |
| SACR5009532 | $661,479.96 | $349.75 |
| SACR5009533 | $98,810.88 | $52.24 |
| SACR5009534 | $441,936.31 | $233.67 |
| SACR5009535 | $289,418.09 | $153.02 |
| SACR5009536 | $389,442.40 | $205.91 |
| SACR5009537 | $60,650.68 | $32.07 |
| SACR5009538 | $678,364.85 | $358.67 |
| SACR5009539 | $631,576.65 | $333.93 |
| SACR5009540 | $144,430.26 | $76.36 |
| SACR5009541 | $576,924.53 | $305.04 |
| SACR5009542 | $413,464.18 | $218.61 |
| SACR5009543 | $55,787.06 | $29.50 |
| SACR5009544 | $111,422.00 | $58.91 |
| SACR5009545 | $375,489.85 | $198.53 |
| SACR5009546 | $644,343.82 | $340.68 |
| SACR5009547 | $291,384.25 | $154.06 |
| SACR5009548 | $1,425,618.10 | $753.77 |
| SACR5009549 | $291,036.80 | $153.88 |
| SACR5009550 | $1,114,121.85 | $589.07 |
| SACR5009551 | $21,324.37 | $11.27 |
| SACR5009552 | $155,497.86 | $82.22 |
| SACR5009553 | $164,697.79 | $87.08 |
| SACR5009554 | $1,143,025.08 | $604.35 |
| SACR5009555 | $2,355,101.69 | $1,245.22 |
| SACR5009556 | $784,830.68 | $414.96 |
| SACR5009557 | $12,898.80 | $6.82 |
| SACR5009558 | $12,904.12 | $6.82 |
| SACR5009559 | $1,078,727.07 | $570.36 |
| SACR5009560 | $203,470.97 | $107.58 |
| SACR5009561 | $590,684.08 | $312.31 |
| SACR5009562 | $665,906.68 | $352.09 |
| SACR5009563 | $409,119.66 | $216.31 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009564 | $703,669.62 | $372.05 |
| SACR5009565 | $741,875.01 | $392.25 |
| SACR5009566 | $200,896.91 | $106.22 |
| SACR5009567 | $1,413,088.19 | $747.14 |
| SACR5009568 | $134,443.10 | $71.08 |
| SACR5009569 | $1,142,505.08 | $604.08 |
| SACR5009570 | $1,322,665.72 | $699.33 |
| SACR5009571 | $950,776.47 | $502.71 |
| SACR5009572 | $948,364.60 | $501.43 |
| SACR5009573 | $212,372.25 | $112.29 |
| SACR5009574 | $448,057.50 | $236.90 |
| SACR5009575 | $480,943.90 | $254.29 |
| SACR5009576 | $1,317,526.85 | $696.62 |
| SACR5009577 | $93,679.87 | $49.53 |
| SACR5009578 | $615,338.70 | $325.35 |
| SACR5009579 | $9,806.17 | $5.18 |
| SACR5009580 | $646,923.13 | $342.05 |
| SACR5009581 | $8,686.17 | $4.59 |
| SACR5009582 | $156,359.34 | $82.67 |
| SACR5009583 | $954,149.60 | $504.49 |
| SACR5009584 | $410,679.37 | $217.14 |
| SACR5009585 | $7,294.40 | $3.86 |
| SACR5009586 | $533,376.17 | $282.01 |
| SACR5009587 | $1,562,142.85 | $825.95 |
| SACR5009588 | $19,871.86 | $10.51 |
| SACR5009589 | $615,276.32 | $325.32 |
| SACR5009590 | $195,751.08 | $103.50 |
| SACR5009591 | $418,613.70 | $221.33 |
| SACR5009592 | $295,348.05 | $156.16 |
| SACR5009593 | $67,943.68 | $35.92 |
| SACR5009594 | $454,806.43 | $240.47 |
| SACR5009595 | $1,217,239.90 | $643.59 |
| SACR5009596 | $152,673.29 | $80.72 |
| SACR5009597 | $787,746.07 | $416.51 |
| SACR5009598 | $39,396.05 | $20.83 |
| SACR5009599 | $1,090,393.22 | $576.52 |
| SACR5009600 | $1,080,171.52 | $571.12 |
| SACR5009601 | $102,882.43 | $54.40 |
| SACR5009602 | $351,387.59 | $185.79 |
| SACR5009603 | $71,449.46 | $37.78 |
| SACR5009604 | $1,028,830.88 | $543.98 |
| SACR5009605 | $96,434.67 | $50.99 |
| SACR5009606 | $446,339.22 | $235.99 |
| SACR5009607 | $1,029,508.64 | $544.33 |
| SACR5009608 | $143,093.69 | $75.66 |
| SACR5009609 | $1,110,831.47 | $587.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009610 | $1,133,037.31 | $599.07 |
| SACR5009611 | $229,601.83 | $121.40 |
| SACR5009612 | $1,767,637.86 | $934.61 |
| SACR5009613 | $51,703.92 | $27.34 |
| SACR5009614 | $679,280.09 | $359.16 |
| SACR5009615 | $421,694.30 | $222.96 |
| SACR5009616 | $80,401.59 | $42.51 |
| SACR5009617 | $1,307,348.15 | $691.24 |
| SACR5009618 | $1,234,340.03 | $652.63 |
| SACR5009619 | $574,077.06 | $303.53 |
| SACR5009620 | $37,122.88 | $19.63 |
| SACR5009621 | $627,084.12 | $331.56 |
| SACR5009622 | $584,765.21 | $309.18 |
| SACR5009623 | $331,488.88 | $175.27 |
| SACR5009624 | $1,728,387.81 | $913.85 |
| SACR5009625 | $24,077.76 | $12.73 |
| SACR5009626 | $46,215.89 | $24.44 |
| SACR5009627 | $2,448,780.03 | $1,294.75 |
| SACR5009628 | $43,302.30 | $22.90 |
| SACR5009629 | $1,157,163.14 | $611.83 |
| SACR5009630 | $452,731.55 | $239.37 |
| SACR5009631 | $526,724.99 | $278.50 |
| SACR5009632 | $13,206.92 | $6.98 |
| SACR5009633 | $585,583.23 | $309.62 |
| SACR5009634 | $34,516.43 | $18.25 |
| SACR5009635 | $461,013.50 | $243.75 |
| SACR5009636 | $262,244.22 | $138.66 |
| SACR5009637 | $482,605.63 | $255.17 |
| SACR5009638 | $603,936.00 | $319.32 |
| SACR5009639 | $692,170.20 | $365.97 |
| SACR5009640 | $1,209,662.12 | $639.59 |
| SACR5009641 | $98,155.39 | $51.90 |
| SACR5009642 | $43,930.08 | $23.23 |
| SACR5009643 | $344,157.14 | $181.97 |
| SACR5009644 | $339,293.87 | $179.40 |
| SACR5009645 | $1,776,943.18 | $939.53 |
| SACR5009646 | $1,644,991.49 | $869.76 |
| SACR5009647 | $997,859.43 | $527.60 |
| SACR5009648 | $449,281.09 | $237.55 |
| SACR5009649 | $121,863.47 | $64.43 |
| SACR5009650 | $1,798,367.98 | $950.85 |
| SACR5009651 | $991,851.18 | $524.42 |
| SACR5009652 | $193,495.50 | $102.31 |
| SACR5009653 | $830,237.91 | $438.97 |
| SACR5009654 | $1,088,030.15 | $575.28 |
| SACR5009655 | $529,791.32 | $280.12 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009656 | $550,395.36 | $291.01 |
| SACR5009657 | $463,432.37 | $245.03 |
| SACR5009658 | $608,036.91 | $321.49 |
| SACR5009659 | $923,653.23 | $488.36 |
| SACR5009660 | $648,464.41 | $342.86 |
| SACR5009661 | $1,094,675.82 | $578.79 |
| SACR5009662 | $945,098.30 | $499.70 |
| SACR5009663 | $67,145.50 | $35.50 |
| SACR5009664 | $1,190,843.02 | $629.64 |
| SACR5009665 | $1,249,311.79 | $660.55 |
| SACR5009666 | $11,793.61 | $6.24 |
| SACR5009667 | $241,016.43 | $127.43 |
| SACR5009668 | $526,453.80 | $278.35 |
| SACR5009669 | $1,114,596.46 | $589.32 |
| SACR5009670 | $2,065,276.97 | $1,091.98 |
| SACR5009671 | $1,978,574.02 | $1,046.13 |
| SACR5009672 | $621,985.84 | $328.86 |
| SACR5009673 | $261,515.41 | $138.27 |
| SACR5009674 | $2,254,875.22 | $1,192.22 |
| SACR5009675 | $482,419.93 | $255.07 |
| SACR5009676 | $57,246.11 | $30.27 |
| SACR5009677 | $480,621.88 | $254.12 |
| SACR5009678 | $592,299.79 | $313.17 |
| SACR5009679 | $44,331.68 | $23.44 |
| SACR5009680 | $46,189.99 | $24.42 |
| SACR5009681 | $757,675.53 | $400.61 |
| SACR5009682 | $501,310.03 | $265.06 |
| SACR5009683 | $172,738.48 | $91.33 |
| SACR5009684 | $379,490.87 | $200.65 |
| SACR5009685 | $807,022.87 | $426.70 |
| SACR5009686 | $643,752.78 | $340.37 |
| SACR5009687 | $28,069.31 | $14.84 |
| SACR5009688 | $385,918.88 | $204.05 |
| SACR5009689 | $425,508.91 | $224.98 |
| SACR5009690 | $696,541.65 | $368.28 |
| SACR5009691 | $1,033,454.19 | $546.42 |
| SACR5009692 | $122,908.54 | $64.99 |
| SACR5009693 | $129,669.58 | $68.56 |
| SACR5009694 | $894,022.50 | $472.70 |
| SACR5009695 | $59,693.51 | $31.56 |
| SACR5009696 | $144,006.40 | $76.14 |
| SACR5009697 | $19,452.42 | $10.29 |
| SACR5009698 | $393,496.81 | $208.05 |
| SACR5009699 | $97,386.71 | $51.49 |
| SACR5009700 | $607,905.31 | $321.42 |
| SACR5009701 | $58,786.90 | $31.08 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009702 | $144,871.63 | $76.60 |
| SACR5009703 | $305,760.78 | $161.67 |
| SACR5009704 | $1,388,422.18 | $734.10 |
| SACR5009705 | $100,636.34 | $53.21 |
| SACR5009706 | $129,157.07 | $68.29 |
| SACR5009707 | $1,396,010.49 | $738.11 |
| SACR5009708 | $1,330,778.45 | $703.62 |
| SACR5009709 | $716,445.42 | $378.81 |
| SACR5009710 | $1,187,716.80 | $627.98 |
| SACR5009711 | $162,844.14 | $86.10 |
| SACR5009712 | $906,137.75 | $479.10 |
| SACR5009713 | $870,304.26 | $460.16 |
| SACR5009714 | $11,746.96 | $6.21 |
| SACR5009715 | $846,790.21 | $447.72 |
| SACR5009716 | $499,422.66 | $264.06 |
| SACR5009717 | $17,465.67 | $9.23 |
| SACR5009718 | $1,343,729.18 | $710.47 |
| SACR5009719 | $19,099.84 | $10.10 |
| SACR5009720 | $37,952.37 | $20.07 |
| SACR5009721 | $1,260,370.19 | $666.40 |
| SACR5009722 | $600,296.37 | $317.40 |
| SACR5009723 | $29,909.06 | $15.81 |
| SACR5009724 | $1,134,551.44 | $599.87 |
| SACR5009725 | $1,134,572.08 | $599.88 |
| SACR5009726 | $68,809.60 | $36.38 |
| SACR5009727 | $579,386.14 | $306.34 |
| SACR5009728 | $306,642.30 | $162.13 |
| SACR5009729 | $616,046.63 | $325.72 |
| SACR5009730 | $1,035,080.09 | $547.28 |
| SACR5009731 | $314,545.03 | $166.31 |
| SACR5009732 | $565,532.07 | $299.01 |
| SACR5009733 | $119,047.74 | $62.94 |
| SACR5009734 | $504,379.80 | $266.68 |
| SACR5009735 | $1,152,171.08 | $609.19 |
| SACR5009736 | $4,554.96 | $2.41 |
| SACR5009737 | $7,026.96 | $3.72 |
| SACR5009738 | $798,392.31 | $422.13 |
| SACR5009739 | $213,703.73 | $112.99 |
| SACR5009740 | $116,833.84 | $61.77 |
| SACR5009741 | $181,213.32 | $95.81 |
| SACR5009742 | $774,997.16 | $409.77 |
| SACR5009743 | $533,605.32 | $282.13 |
| SACR5009744 | $825,107.95 | $436.26 |
| SACR5009745 | $32,727.93 | $17.30 |
| SACR5009746 | $1,064,585.87 | $562.88 |
| SACR5009747 | $958,442.07 | $506.76 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009748 | $1,261,493.51 | $666.99 |
| SACR5009749 | $705,804.39 | $373.18 |
| SACR5009750 | $9,204.47 | $4.87 |
| SACR5009751 | $963,458.90 | $509.41 |
| SACR5009752 | $25,965.84 | $13.73 |
| SACR5009753 | $683,127.68 | $361.19 |
| SACR5009754 | $26,009.69 | $13.75 |
| SACR5009755 | $223,500.27 | $118.17 |
| SACR5009756 | $694,857.25 | $367.39 |
| SACR5009757 | $520,245.66 | $275.07 |
| SACR5009758 | $512,202.06 | $270.82 |
| SACR5009759 | $649,613.23 | $343.47 |
| SACR5009760 | $607,725.78 | $321.32 |
| SACR5009761 | $744,688.08 | $393.74 |
| SACR5009762 | $1,423,577.07 | $752.69 |
| SACR5009763 | $23,011.43 | $12.17 |
| SACR5009764 | $22,751.31 | $12.03 |
| SACR5009765 | $2,683,174.41 | $1,418.68 |
| SACR5009766 | $796,334.85 | $421.05 |
| SACR5009767 | $169,518.74 | $89.63 |
| SACR5009768 | $1,418,594.10 | $750.06 |
| SACR5009769 | $701,896.61 | $371.11 |
| SACR5009770 | $276,250.18 | $146.06 |
| SACR5009771 | $686,447.06 | $362.95 |
| SACR5009772 | $586,492.25 | $310.10 |
| SACR5009773 | $7,982.21 | $4.22 |
| SACR5009774 | $327,612.02 | $173.22 |
| SACR5009775 | $790,133.25 | $417.77 |
| SACR5009776 | $17,259.56 | $9.13 |
| SACR5009777 | $1,009,767.46 | $533.90 |
| SACR5009778 | $17,383.84 | $9.19 |
| SACR5009779 | $38,205.05 | $20.20 |
| SACR5009780 | $1,066,138.56 | $563.70 |
| SACR5009781 | $1,215,926.18 | $642.90 |
| SACR5009782 | $802,757.84 | $424.44 |
| SACR5009783 | $96,645.51 | $51.10 |
| SACR5009784 | $677,310.07 | $358.11 |
| SACR5009785 | $220,896.25 | $116.79 |
| SACR5009786 | $610,071.08 | $322.56 |
| SACR5009787 | $15,239.91 | $8.06 |
| SACR5009788 | $15,239.91 | $8.06 |
| SACR5009789 | $1,571,717.60 | $831.02 |
| SACR5009790 | $69,922.75 | $36.97 |
| SACR5009791 | $33,776.72 | $17.86 |
| SACR5009792 | $46,932.02 | $24.81 |
| SACR5009793 | $859,081.57 | $454.22 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009794 | $49,556.23 | $26.20 |
| SACR5009795 | $560,248.94 | $296.22 |
| SACR5009796 | $537,145.87 | $284.01 |
| SACR5009797 | $24,667.50 | $13.04 |
| SACR5009798 | $246,674.66 | $130.42 |
| SACR5009799 | $41,977.18 | $22.19 |
| SACR5009800 | $9,611.25 | $5.08 |
| SACR5009801 | $186,243.18 | $98.47 |
| SACR5009802 | $23,660.72 | $12.51 |
| SACR5009803 | $19,521.73 | $10.32 |
| SACR5009804 | $1,121,369.78 | $592.90 |
| SACR5009805 | $112,108.35 | $59.28 |
| SACR5009806 | $7,602.68 | $4.02 |
| SACR5009807 | $13,542.91 | $7.16 |
| SACR5009808 | $8,280.00 | $4.38 |
| SACR5009809 | $1,349,557.97 | $713.55 |
| SACR5009810 | $5,850.00 | $3.09 |
| SACR5009811 | $8,527.38 | $4.51 |
| SACR5009812 | $203,262.55 | $107.47 |
| SACR5009813 | $482,967.93 | $255.36 |
| SACR5009814 | $255,570.84 | $135.13 |
| SACR5009815 | $308,126.96 | $162.92 |
| SACR5009816 | $1,007,553.05 | $532.72 |
| SACR5009817 | $828,518.14 | $438.06 |
| SACR5009818 | $196,590.79 | $103.94 |
| SACR5009819 | $14,721.81 | $7.78 |
| SACR5009820 | $820,942.41 | $434.06 |
| SACR5009821 | $54,387.03 | $28.76 |
| SACR5009822 | $652,320.57 | $344.90 |
| SACR5009823 | $22,836.78 | $12.07 |
| SACR5009824 | $402,785.20 | $212.97 |
| SACR5009825 | $1,308,292.27 | $691.73 |
| SACR5009826 | $16,651.76 | $8.80 |
| SACR5009827 | $262,971.11 | $139.04 |
| SACR5009828 | $338,662.62 | $179.06 |
| SACR5009829 | $871,117.81 | $460.59 |
| SACR5009830 | $2,627,554.72 | $1,389.27 |
| SACR5009831 | $122,069.92 | $64.54 |
| SACR5009832 | $131,815.57 | $69.70 |
| SACR5009833 | $1,050,284.63 | $555.32 |
| SACR5009834 | $120,800.10 | $63.87 |
| SACR5009835 | $804,473.13 | $425.35 |
| SACR5009836 | $189,674.12 | $100.29 |
| SACR5009837 | $214,714.11 | $113.53 |
| SACR5009838 | $1,111,725.74 | $587.80 |
| SACR5009839 | $338,100.01 | $178.76 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009840 | $20,224.73 | $10.69 |
| SACR5009841 | $1,284,338.50 | $679.07 |
| SACR5009842 | $12,383.48 | $6.55 |
| SACR5009843 | $25,596.53 | $13.53 |
| SACR5009844 | $1,980,787.93 | $1,047.30 |
| SACR5009845 | $20,249.05 | $10.71 |
| SACR5009846 | $944,408.57 | $499.34 |
| SACR5009847 | $23,298.89 | $12.32 |
| SACR5009848 | $243,704.70 | $128.85 |
| SACR5009849 | $11,676.77 | $6.17 |
| SACR5009850 | $1,122,194.69 | $593.34 |
| SACR5009851 | $582,047.57 | $307.75 |
| SACR5009852 | $2,146,543.22 | $1,134.94 |
| SACR5009853 | $1,113,046.99 | $588.50 |
| SACR5009854 | $295,507.96 | $156.24 |
| SACR5009855 | $2,086,583.30 | $1,103.24 |
| SACR5009856 | $192,514.59 | $101.79 |
| SACR5009857 | $123,643.76 | $65.37 |
| SACR5009858 | $1,028,446.74 | $543.77 |
| SACR5009859 | $62,154.93 | $32.86 |
| SACR5009860 | $1,163,042.90 | $614.94 |
| SACR5009861 | $183,592.27 | $97.07 |
| SACR5009862 | $59,417.89 | $31.42 |
| SACR5009863 | $577,192.87 | $305.18 |
| SACR5009864 | $1,893,177.47 | $1,000.98 |
| SACR5009865 | $2,357,115.07 | $1,246.28 |
| SACR5009866 | $544,992.33 | $288.15 |
| SACR5009867 | $431,178.40 | $227.98 |
| SACR5009868 | $737,359.71 | $389.87 |
| SACR5009869 | $1,270,787.30 | $671.90 |
| SACR5009870 | $72,731.85 | $38.46 |
| SACR5009871 | $427,691.35 | $226.13 |
| SACR5009872 | $627,382.97 | $331.72 |
| SACR5009873 | $577,955.66 | $305.58 |
| SACR5009874 | $329,146.68 | $174.03 |
| SACR5009875 | $507,741.84 | $268.46 |
| SACR5009876 | $109,336.11 | $57.81 |
| SACR5009877 | $339,408.76 | $179.46 |
| SACR5009878 | $1,179,818.03 | $623.81 |
| SACR5009879 | $350,420.06 | $185.28 |
| SACR5009880 | $55,707.25 | $29.45 |
| SACR5009881 | $1,747,851.96 | $924.14 |
| SACR5009882 | $366,713.78 | $193.89 |
| SACR5009883 | $89,706.82 | $47.43 |
| SACR5009884 | $177,179.17 | $93.68 |
| SACR5009885 | $831,923.49 | $439.86 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009886 | $65,932.21 | $34.86 |
| SACR5009887 | $896,055.42 | $473.77 |
| SACR5009888 | $28,471.08 | $15.05 |
| SACR5009889 | $1,393,796.69 | $736.94 |
| SACR5009890 | $135,068.40 | $71.41 |
| SACR5009891 | $138,329.24 | $73.14 |
| SACR5009892 | $309,648.39 | $163.72 |
| SACR5009893 | $1,618,362.84 | $855.68 |
| SACR5009894 | $150,265.35 | $79.45 |
| SACR5009895 | $272,805.37 | $144.24 |
| SACR5009896 | $252,385.73 | $133.44 |
| SACR5009897 | $2,029,478.42 | $1,073.05 |
| SACR5009898 | $1,538,470.21 | $813.44 |
| SACR5009899 | $40,420.77 | $21.37 |
| SACR5009900 | $550,748.70 | $291.20 |
| SACR5009901 | $221,495.81 | $117.11 |
| SACR5009902 | $637,136.59 | $336.87 |
| SACR5009903 | $1,248,064.07 | $659.89 |
| SACR5009904 | $58,926.85 | $31.16 |
| SACR5009905 | $407,702.35 | $215.56 |
| SACR5009906 | $237,410.78 | $125.53 |
| SACR5009907 | $127,199.16 | $67.25 |
| SACR5009908 | $21,766.50 | $11.51 |
| SACR5009909 | $568,986.57 | $300.84 |
| SACR5009910 | $11,756.94 | $6.22 |
| SACR5009911 | $336,176.08 | $177.75 |
| SACR5009912 | $458,598.30 | $242.48 |
| SACR5009913 | $560,948.27 | $296.59 |
| SACR5009914 | $340,511.38 | $180.04 |
| SACR5009915 | $1,032,858.45 | $546.10 |
| SACR5009916 | $57,528.60 | $30.42 |
| SACR5009917 | $2,058,518.32 | $1,088.40 |
| SACR5009918 | $727,095.84 | $384.44 |
| SACR5009919 | $1,319,491.90 | $697.66 |
| SACR5009920 | $1,343,068.23 | $710.12 |
| SACR5009921 | $155,796.95 | $82.37 |
| SACR5009922 | $26,827.81 | $14.18 |
| SACR5009923 | $172,276.66 | $91.09 |
| SACR5009924 | $1,249,952.50 | $660.89 |
| SACR5009925 | $285,064.58 | $150.72 |
| SACR5009926 | $173,254.55 | $91.61 |
| SACR5009927 | $336,772.81 | $178.06 |
| SACR5009928 | $20,261.57 | $10.71 |
| SACR5009929 | $683,408.13 | $361.34 |
| SACR5009930 | $287,118.09 | $151.81 |
| SACR5009931 | $926,399.48 | $489.82 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009932 | $1,387,803.37 | $733.77 |
| SACR5009933 | $61,254.18 | $32.39 |
| SACR5009934 | $166,504.75 | $88.04 |
| SACR5009935 | $613,073.55 | $324.15 |
| SACR5009936 | $1,210,087.76 | $639.81 |
| SACR5009937 | $662,512.72 | $350.29 |
| SACR5009938 | $542,142.18 | $286.65 |
| SACR5009939 | $65,241.17 | $34.50 |
| SACR5009940 | $723,042.71 | $382.30 |
| SACR5009941 | $1,301,739.54 | $688.27 |
| SACR5009942 | $64,195.28 | $33.94 |
| SACR5009943 | $426,187.75 | $225.34 |
| SACR5009944 | $551,835.53 | $291.77 |
| SACR5009945 | $602,233.87 | $318.42 |
| SACR5009946 | $264,598.62 | $139.90 |
| SACR5009947 | $71,336.79 | $37.72 |
| SACR5009948 | $955,664.56 | $505.29 |
| SACR5009949 | $236,541.09 | $125.07 |
| SACR5009950 | $337,601.96 | $178.50 |
| SACR5009951 | $15,667.64 | $8.28 |
| SACR5009952 | $272,133.62 | $143.89 |
| SACR5009953 | $256,051.69 | $135.38 |
| SACR5009954 | $3,820,761.69 | $2,020.16 |
| SACR5009955 | $34,921.38 | $18.46 |
| SACR5009956 | $35,003.80 | $18.51 |
| SACR5009957 | $1,121,532.76 | $592.99 |
| SACR5009958 | $105,714.18 | $55.89 |
| SACR5009959 | $414,770.05 | $219.30 |
| SACR5009960 | $620,173.52 | $327.91 |
| SACR5009961 | $401,373.65 | $212.22 |
| SACR5009962 | $11,533.61 | $6.10 |
| SACR5009963 | $85,815.58 | $45.37 |
| SACR5009964 | $13,075.29 | $6.91 |
| SACR5009965 | $898,489.53 | $475.06 |
| SACR5009966 | $16,799.26 | $8.88 |
| SACR5009967 | $1,522,475.99 | $804.98 |
| SACR5009968 | $18,689.89 | $9.88 |
| SACR5009969 | $1,473,495.23 | $779.08 |
| SACR5009970 | $20,715.23 | $10.95 |
| SACR5009971 | $791,690.87 | $418.59 |
| SACR5009972 | $1,789,347.93 | $946.08 |
| SACR5009973 | $554,204.65 | $293.03 |
| SACR5009974 | $91,999.87 | $48.64 |
| SACR5009975 | $8,264.01 | $4.37 |
| SACR5009976 | $472,165.30 | $249.65 |
| SACR5009977 | $19,766.62 | $10.45 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5009978 | $1,484,224.14 | $784.76 |
| SACR5009979 | $20,380.33 | $10.78 |
| SACR5009980 | $541,133.76 | $286.11 |
| SACR5009981 | $117,051.41 | $61.89 |
| SACR5009982 | $28,850.35 | $15.25 |
| SACR5009983 | $646,560.16 | $341.86 |
| SACR5009984 | $624,117.75 | $329.99 |
| SACR5009985 | $10,306.15 | $5.45 |
| SACR5009986 | $436,543.24 | $230.81 |
| SACR5009987 | $1,128,831.70 | $596.85 |
| SACR5009988 | $109,072.95 | $57.67 |
| SACR5009989 | $2,118,829.57 | $1,120.29 |
| SACR5009990 | $146,681.70 | $77.56 |
| SACR5009991 | $75,713.83 | $40.03 |
| SACR5009992 | $17,554.58 | $9.28 |
| SACR5009993 | $486,202.29 | $257.07 |
| SACR5009994 | $296,513.89 | $156.78 |
| SACR5009995 | $324,276.37 | $171.46 |
| SACR5009996 | $193,782.29 | $102.46 |
| SACR5009997 | $1,158,823.84 | $612.71 |
| SACR5009998 | $533,905.97 | $282.29 |
| SACR5009999 | $409,575.45 | $216.56 |
| SACR5010000 | $1,008,663.45 | $533.31 |
| SACR5010001 | $40,169.28 | $21.24 |
| SACR5010002 | $1,046,777.89 | $553.46 |
| SACR5010003 | $79,976.04 | $42.29 |
| SACR5010004 | $8,555.14 | $4.52 |
| SACR5010005 | $288,490.59 | $152.53 |
| SACR5010006 | $600,394.62 | $317.45 |
| SACR5010007 | $9,010.74 | $4.76 |
| SACR5010008 | $567,599.04 | $300.11 |
| SACR5010009 | $1,295,965.22 | $685.22 |
| SACR5010010 | $196,502.71 | $103.90 |
| SACR5010011 | $1,058,386.29 | $559.60 |
| SACR5010012 | $915,872.03 | $484.25 |
| SACR5010013 | $365,573.40 | $193.29 |
| SACR5010014 | $321,994.28 | $170.25 |
| SACR5010015 | $2,026,525.91 | $1,071.49 |
| SACR5010016 | $147,023.64 | $77.74 |
| SACR5010017 | $5,968.59 | $3.16 |
| SACR5010018 | $41,825.84 | $22.11 |
| SACR5010019 | $875,460.92 | $462.88 |
| SACR5010020 | $43,418.07 | $22.96 |
| SACR5010021 | $1,135,198.32 | $600.21 |
| SACR5010022 | $374,608.67 | $198.07 |
| SACR5010023 | $666,561.39 | $352.43 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010024 | $1,330,805.93 | $703.64 |
| SACR5010025 | $550,010.37 | $290.81 |
| SACR5010026 | $114,358.56 | $60.46 |
| SACR5010027 | $515,360.28 | $272.49 |
| SACR5010028 | $20,341.33 | $10.76 |
| SACR5010029 | $43,826.06 | $23.17 |
| SACR5010030 | $35,837.99 | $18.95 |
| SACR5010031 | $153,672.49 | $81.25 |
| SACR5010032 | $914,834.95 | $483.70 |
| SACR5010033 | $706,313.92 | $373.45 |
| SACR5010034 | $1,356,548.63 | $717.25 |
| SACR5010035 | $126,184.36 | $66.72 |
| SACR5010036 | $1,467,868.39 | $776.11 |
| SACR5010037 | $231,994.77 | $122.66 |
| SACR5010038 | $150,007.67 | $79.31 |
| SACR5010039 | $751,676.15 | $397.43 |
| SACR5010040 | $1,903,072.54 | $1,006.21 |
| SACR5010041 | $895,268.41 | $473.36 |
| SACR5010042 | $101,481.07 | $53.66 |
| SACR5010043 | $13,456.37 | $7.11 |
| SACR5010044 | $398,202.22 | $210.54 |
| SACR5010045 | $253,446.84 | $134.01 |
| SACR5010046 | $433,853.04 | $229.39 |
| SACR5010047 | $526,472.21 | $278.36 |
| SACR5010048 | $496,390.32 | $262.46 |
| SACR5010049 | $91,020.90 | $48.13 |
| SACR5010050 | $695,819.14 | $367.90 |
| SACR5010051 | $1,174,706.08 | $621.10 |
| SACR5010052 | $1,425,040.09 | $753.46 |
| SACR5010053 | $294,878.19 | $155.91 |
| SACR5010054 | $743,740.94 | $393.24 |
| SACR5010055 | $72,819.91 | $38.50 |
| SACR5010056 | $605,392.25 | $320.09 |
| SACR5010057 | $1,284,196.02 | $678.99 |
| SACR5010058 | $170,780.46 | $90.30 |
| SACR5010059 | $10,992.28 | $5.81 |
| SACR5010060 | $558,610.06 | $295.35 |
| SACR5010061 | $1,161,210.71 | $613.97 |
| SACR5010062 | $1,818,904.08 | $961.71 |
| SACR5010063 | $1,883,546.34 | $995.89 |
| SACR5010064 | $506,048.55 | $267.56 |
| SACR5010065 | $14,827.95 | $7.84 |
| SACR5010066 | $7,910.24 | $4.18 |
| SACR5010067 | $8,147.17 | $4.31 |
| SACR5010068 | $595,990.91 | $315.12 |
| SACR5010069 | $594,895.53 | $314.54 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010070 | $132,256.45 | $69.93 |
| SACR5010071 | $274,812.75 | $145.30 |
| SACR5010072 | $719,896.84 | $380.63 |
| SACR5010073 | $1,051,146.75 | $555.77 |
| SACR5010074 | $448,453.42 | $237.11 |
| SACR5010075 | $139,126.75 | $73.56 |
| SACR5010076 | $955,183.96 | $505.04 |
| SACR5010077 | $761,396.65 | $402.57 |
| SACR5010078 | $1,333,811.46 | $705.23 |
| SACR5010079 | $614,232.67 | $324.76 |
| SACR5010080 | $56,021.82 | $29.62 |
| SACR5010081 | $500,918.09 | $264.85 |
| SACR5010082 | $1,029,368.47 | $544.26 |
| SACR5010083 | $175,236.24 | $92.65 |
| SACR5010084 | $2,206,769.72 | $1,166.79 |
| SACR5010085 | $211,491.31 | $111.82 |
| SACR5010086 | $220,211.82 | $116.43 |
| SACR5010087 | $13,006.14 | $6.88 |
| SACR5010088 | $6,349.96 | $3.36 |
| SACR5010089 | $8,508.03 | $4.50 |
| SACR5010090 | $1,731,624.99 | $915.56 |
| SACR5010091 | $412,562.11 | $218.13 |
| SACR5010092 | $402,363.97 | $212.74 |
| SACR5010093 | $574,511.37 | $303.76 |
| SACR5010094 | $850,646.50 | $449.76 |
| SACR5010095 | $529,734.01 | $280.09 |
| SACR5010096 | $59,725.83 | $31.58 |
| SACR5010097 | $27,555.30 | $14.57 |
| SACR5010098 | $431,478.85 | $228.14 |
| SACR5010099 | $1,091,629.24 | $577.18 |
| SACR5010100 | $35,966.78 | $19.02 |
| SACR5010101 | $29,056.28 | $15.36 |
| SACR5010102 | $1,266,536.87 | $669.66 |
| SACR5010103 | $60,750.00 | $32.12 |
| SACR5010104 | $23,839.88 | $12.60 |
| SACR5010105 | $1,695,256.36 | $896.33 |
| SACR5010106 | $430,583.85 | $227.66 |
| SACR5010107 | $1,356,360.15 | $717.15 |
| SACR5010108 | $95,350.23 | $50.41 |
| SACR5010109 | $204,542.44 | $108.15 |
| SACR5010110 | $615,503.62 | $325.44 |
| SACR5010111 | $11,750.27 | $6.21 |
| SACR5010112 | $1,077,589.84 | $569.76 |
| SACR5010113 | $1,729,703.01 | $914.55 |
| SACR5010114 | $325,169.07 | $171.93 |
| SACR5010115 | $274,081.51 | $144.92 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010116 | $247,661.64 | $130.95 |
| SACR5010117 | $1,341,508.47 | $709.30 |
| SACR5010118 | $263,054.51 | $139.09 |
| SACR5010119 | $83,071.54 | $43.92 |
| SACR5010120 | $711,275.78 | $376.07 |
| SACR5010121 | $1,441,471.06 | $762.15 |
| SACR5010122 | $615,567.77 | $325.47 |
| SACR5010123 | $270,747.97 | $143.15 |
| SACR5010124 | $375,371.78 | $198.47 |
| SACR5010125 | $1,663,904.33 | $879.76 |
| SACR5010126 | $1,194,688.07 | $631.67 |
| SACR5010127 | $119,121.99 | $62.98 |
| SACR5010128 | $2,008,060.55 | $1,061.72 |
| SACR5010129 | $351,778.55 | $186.00 |
| SACR5010130 | $15,857.76 | $8.38 |
| SACR5010131 | $1,650,351.04 | $872.59 |
| SACR5010132 | $78,232.60 | $41.36 |
| SACR5010133 | $866,136.51 | $457.95 |
| SACR5010134 | $123,749.19 | $65.43 |
| SACR5010135 | $759,172.30 | $401.40 |
| SACR5010136 | $1,542,333.97 | $815.48 |
| SACR5010137 | $1,151,331.39 | $608.74 |
| SACR5010138 | $26,761.34 | $14.15 |
| SACR5010139 | $1,304,147.50 | $689.54 |
| SACR5010140 | $25,523.28 | $13.49 |
| SACR5010141 | $1,068,157.77 | $564.77 |
| SACR5010142 | $15,520.24 | $8.21 |
| SACR5010143 | $79,894.43 | $42.24 |
| SACR5010144 | $504,211.27 | $266.59 |
| SACR5010145 | $32,007.15 | $16.92 |
| SACR5010146 | $1,613,199.81 | $852.95 |
| SACR5010147 | $33,585.16 | $17.76 |
| SACR5010148 | $1,167,544.90 | $617.32 |
| SACR5010149 | $735,569.96 | $388.92 |
| SACR5010150 | $897,536.12 | $474.56 |
| SACR5010151 | $124,469.21 | $65.81 |
| SACR5010152 | $1,062,921.70 | $562.00 |
| SACR5010153 | $16,274.65 | $8.60 |
| SACR5010154 | $1,052,228.20 | $556.35 |
| SACR5010155 | $578,315.51 | $305.77 |
| SACR5010156 | $56,635.56 | $29.94 |
| SACR5010157 | $585,785.52 | $309.72 |
| SACR5010158 | $589,844.75 | $311.87 |
| SACR5010159 | $1,039,657.65 | $549.70 |
| SACR5010160 | $1,145,962.58 | $605.91 |
| SACR5010161 | $19,605.44 | $10.37 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010162 | $1,343,292.61 | $710.24 |
| SACR5010163 | $13,890.98 | $7.34 |
| SACR5010164 | $13,786.13 | $7.29 |
| SACR5010165 | $672,245.31 | $355.44 |
| SACR5010166 | $531,006.41 | $280.76 |
| SACR5010167 | $461,620.16 | $244.07 |
| SACR5010168 | $172,146.80 | $91.02 |
| SACR5010169 | $560,935.04 | $296.58 |
| SACR5010170 | $850,954.15 | $449.93 |
| SACR5010171 | $273,748.81 | $144.74 |
| SACR5010172 | $639,978.94 | $338.38 |
| SACR5010173 | $375,170.74 | $198.36 |
| SACR5010174 | $631,172.20 | $333.72 |
| SACR5010175 | $177,563.87 | $93.88 |
| SACR5010176 | $1,131,101.11 | $598.05 |
| SACR5010177 | $1,003,948.84 | $530.82 |
| SACR5010178 | $171,252.88 | $90.55 |
| SACR5010179 | $2,263,916.03 | $1,197.00 |
| SACR5010180 | $86,554.68 | $45.76 |
| SACR5010181 | $87,098.74 | $46.05 |
| SACR5010182 | $326,497.54 | $172.63 |
| SACR5010183 | $106,682.16 | $56.41 |
| SACR5010184 | $1,033,143.76 | $546.26 |
| SACR5010185 | $130,488.88 | $68.99 |
| SACR5010186 | $803,021.64 | $424.58 |
| SACR5010187 | $16,300.07 | $8.62 |
| SACR5010188 | $1,058,451.91 | $559.64 |
| SACR5010189 | $141,868.40 | $75.01 |
| SACR5010190 | $1,145,614.02 | $605.72 |
| SACR5010191 | $917,827.50 | $485.28 |
| SACR5010192 | $101,931.77 | $53.89 |
| SACR5010193 | $501,810.09 | $265.32 |
| SACR5010194 | $62,046.98 | $32.81 |
| SACR5010195 | $11,126.77 | $5.88 |
| SACR5010196 | $12,577.71 | $6.65 |
| SACR5010197 | $142,654.23 | $75.43 |
| SACR5010198 | $2,007,885.93 | $1,061.63 |
| SACR5010199 | $594,544.70 | $314.35 |
| SACR5010200 | $148,170.40 | $78.34 |
| SACR5010201 | $1,126,449.11 | $595.59 |
| SACR5010202 | $119,765.88 | $63.32 |
| SACR5010203 | $779,928.45 | $412.37 |
| SACR5010204 | $90,357.80 | $47.77 |
| SACR5010205 | $410,340.43 | $216.96 |
| SACR5010206 | $13,438.80 | $7.11 |
| SACR5010207 | $1,469,858.25 | $777.16 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010208 | $15,808.38 | $8.36 |
| SACR5010209 | $152,799.47 | $80.79 |
| SACR5010210 | $652,715.20 | $345.11 |
| SACR5010211 | $73,890.87 | $39.07 |
| SACR5010212 | $32,457.73 | $17.16 |
| SACR5010213 | $1,342,842.14 | $710.00 |
| SACR5010214 | $1,306,944.70 | $691.02 |
| SACR5010215 | $593,286.21 | $313.69 |
| SACR5010216 | $124,795.37 | $65.98 |
| SACR5010217 | $65,083.46 | $34.41 |
| SACR5010218 | $112,271.77 | $59.36 |
| SACR5010219 | $1,606,985.63 | $849.66 |
| SACR5010220 | $841,441.21 | $444.90 |
| SACR5010221 | $55,225.04 | $29.20 |
| SACR5010222 | $215,435.38 | $113.91 |
| SACR5010223 | $184,746.99 | $97.68 |
| SACR5010224 | $189,553.60 | $100.22 |
| SACR5010225 | $35,585.86 | $18.82 |
| SACR5010226 | $55,089.05 | $29.13 |
| SACR5010227 | $2,016,196.52 | $1,066.03 |
| SACR5010228 | $37,213.25 | $19.68 |
| SACR5010229 | $725,858.58 | $383.78 |
| SACR5010230 | $186,231.42 | $98.47 |
| SACR5010231 | $797,344.70 | $421.58 |
| SACR5010232 | $889,492.34 | $470.30 |
| SACR5010233 | $553,633.21 | $292.72 |
| SACR5010234 | $10,186.55 | $5.39 |
| SACR5010235 | $99,653.33 | $52.69 |
| SACR5010236 | $672,840.37 | $355.75 |
| SACR5010237 | $8,693.39 | $4.60 |
| SACR5010238 | $27,441.64 | $14.51 |
| SACR5010239 | $38,275.09 | $20.24 |
| SACR5010240 | $34,390.98 | $18.18 |
| SACR5010241 | $243,752.35 | $128.88 |
| SACR5010242 | $31,499.63 | $16.65 |
| SACR5010243 | $122,216.50 | $64.62 |
| SACR5010244 | $1,613,586.85 | $853.15 |
| SACR5010245 | $2,526,750.63 | $1,335.97 |
| SACR5010246 | $520,848.54 | $275.39 |
| SACR5010247 | $464,616.85 | $245.66 |
| SACR5010248 | $174,993.54 | $92.52 |
| SACR5010249 | $97,952.11 | $51.79 |
| SACR5010250 | $1,333,358.23 | $704.99 |
| SACR5010251 | $441,402.50 | $233.38 |
| SACR5010252 | $1,224,033.33 | $647.18 |
| SACR5010253 | $14,751.79 | $7.80 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010254 | $1,027,176.04 | $543.10 |
| SACR5010255 | $82,819.12 | $43.79 |
| SACR5010256 | $446,913.77 | $236.30 |
| SACR5010257 | $1,306,524.41 | $690.80 |
| SACR5010259 | $225,688.32 | $119.33 |
| SACR5010260 | $254,722.36 | $134.68 |
| SACR5010261 | $99,371.93 | $52.54 |
| SACR5010262 | $137,388.68 | $72.64 |
| SACR5010263 | $1,094,549.81 | $578.72 |
| SACR5010264 | $14,403.94 | $7.62 |
| SACR5010265 | $1,615,328.33 | $854.07 |
| SACR5010266 | $16,195.04 | $8.56 |
| SACR5010267 | $382,318.20 | $202.14 |
| SACR5010268 | $109,440.91 | $57.86 |
| SACR5010269 | $321,720.70 | $170.10 |
| SACR5010270 | $544,281.17 | $287.78 |
| SACR5010271 | $247,797.89 | $131.02 |
| SACR5010272 | $1,335,674.11 | $706.21 |
| SACR5010273 | $1,375,446.11 | $727.24 |
| SACR5010274 | $874,683.95 | $462.47 |
| SACR5010275 | $63,826.16 | $33.75 |
| SACR5010276 | $47,893.75 | $25.32 |
| SACR5010277 | $1,240,321.78 | $655.80 |
| SACR5010278 | $1,011,697.66 | $534.92 |
| SACR5010279 | $217,601.83 | $115.05 |
| SACR5010280 | $192,653.04 | $101.86 |
| SACR5010281 | $1,039,845.95 | $549.80 |
| SACR5010282 | $312,479.71 | $165.22 |
| SACR5010283 | $983,704.98 | $520.12 |
| SACR5010284 | $452,395.69 | $239.20 |
| SACR5010285 | $1,169,076.03 | $618.13 |
| SACR5010286 | $242,748.96 | $128.35 |
| SACR5010287 | $2,501,029.28 | $1,322.37 |
| SACR5010288 | $148,318.86 | $78.42 |
| SACR5010289 | $158,278.01 | $83.69 |
| SACR5010290 | $168,334.86 | $89.00 |
| SACR5010291 | $1,130,588.95 | $597.78 |
| SACR5010292 | $72,264.99 | $38.21 |
| SACR5010293 | $821,441.93 | $434.32 |
| SACR5010294 | $17,758.82 | $9.39 |
| SACR5010295 | $131,212.81 | $69.38 |
| SACR5010296 | $42,515.06 | $22.48 |
| SACR5010297 | $481,084.24 | $254.36 |
| SACR5010298 | $17,935.92 | $9.48 |
| SACR5010299 | $15,225.94 | $8.05 |
| SACR5010300 | $487,172.01 | $257.58 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010301 | $14,640.99 | $7.74 |
| SACR5010302 | $14,562.58 | $7.70 |
| SACR5010303 | $593,451.63 | $313.78 |
| SACR5010304 | $14,562.58 | $7.70 |
| SACR5010305 | $218,156.49 | $115.35 |
| SACR5010306 | $141,794.11 | $74.97 |
| SACR5010307 | $710,973.26 | $375.91 |
| SACR5010308 | $1,077,812.00 | $569.87 |
| SACR5010309 | $1,327,811.63 | $702.06 |
| SACR5010310 | $1,036,089.19 | $547.81 |
| SACR5010311 | $168,249.78 | $88.96 |
| SACR5010312 | $828,338.76 | $437.97 |
| SACR5010313 | $22,746.43 | $12.03 |
| SACR5010314 | $1,606,540.59 | $849.43 |
| SACR5010315 | $1,943,075.48 | $1,027.36 |
| SACR5010316 | $195,221.18 | $103.22 |
| SACR5010317 | $1,306,288.70 | $690.68 |
| SACR5010318 | $768,070.45 | $406.10 |
| SACR5010319 | $510,257.10 | $269.79 |
| SACR5010320 | $673,745.43 | $356.23 |
| SACR5010321 | $1,955,952.06 | $1,034.17 |
| SACR5010322 | $863,685.82 | $456.66 |
| SACR5010323 | $135,115.69 | $71.44 |
| SACR5010324 | $417,501.34 | $220.75 |
| SACR5010325 | $1,617,099.74 | $855.01 |
| SACR5010326 | $16,256.65 | $8.60 |
| SACR5010327 | $891,430.10 | $471.33 |
| SACR5010328 | $601,464.94 | $318.01 |
| SACR5010329 | $137,321.26 | $72.61 |
| SACR5010330 | $371,581.71 | $196.47 |
| SACR5010331 | $277,324.96 | $146.63 |
| SACR5010332 | $1,379,406.47 | $729.34 |
| SACR5010333 | $33,405.65 | $17.66 |
| SACR5010334 | $378,681.40 | $200.22 |
| SACR5010335 | $629,798.69 | $332.99 |
| SACR5010336 | $121,901.16 | $64.45 |
| SACR5010337 | $16,564.85 | $8.76 |
| SACR5010338 | $1,972,881.74 | $1,043.12 |
| SACR5010339 | $134,344.99 | $71.03 |
| SACR5010340 | $464,874.87 | $245.79 |
| SACR5010341 | $9,161.21 | $4.84 |
| SACR5010342 | $517,693.19 | $273.72 |
| SACR5010343 | $683,958.53 | $361.63 |
| SACR5010344 | $1,840,657.00 | $973.21 |
| SACR5010345 | $15,289.66 | $8.08 |
| SACR5010346 | $968,636.54 | $512.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010347 | $16,802.47 | $8.88 |
| SACR5010348 | $257,492.61 | $136.14 |
| SACR5010349 | $156,151.36 | $82.56 |
| SACR5010350 | $305,491.87 | $161.52 |
| SACR5010351 | $207,653.40 | $109.79 |
| SACR5010352 | $658,161.14 | $347.99 |
| SACR5010353 | $238,675.74 | $126.20 |
| SACR5010354 | $739,510.39 | $391.00 |
| SACR5010355 | $1,022,121.68 | $540.43 |
| SACR5010356 | $37,481.31 | $19.82 |
| SACR5010357 | $1,162,205.79 | $614.49 |
| SACR5010358 | $1,447,519.97 | $765.35 |
| SACR5010359 | $1,232,431.22 | $651.62 |
| SACR5010360 | $23,163.87 | $12.25 |
| SACR5010361 | $302,193.88 | $159.78 |
| SACR5010362 | $905,691.52 | $478.87 |
| SACR5010363 | $536,165.10 | $283.49 |
| SACR5010364 | $1,171,301.83 | $619.30 |
| SACR5010365 | $338,809.07 | $179.14 |
| SACR5010366 | $169,279.96 | $89.50 |
| SACR5010367 | $375,981.81 | $198.79 |
| SACR5010368 | $208,712.49 | $110.35 |
| SACR5010369 | $40,538.88 | $21.43 |
| SACR5010370 | $810,641.87 | $428.61 |
| SACR5010371 | $359,479.24 | $190.07 |
| SACR5010372 | $139,651.59 | $73.84 |
| SACR5010373 | $1,020,029.82 | $539.32 |
| SACR5010374 | $1,163,954.50 | $615.42 |
| SACR5010375 | $532,267.63 | $281.43 |
| SACR5010376 | $894,202.64 | $472.79 |
| SACR5010377 | $317,316.42 | $167.78 |
| SACR5010378 | $7,715.49 | $4.08 |
| SACR5010379 | $1,084,261.37 | $573.28 |
| SACR5010380 | $15,689.59 | $8.30 |
| SACR5010381 | $336,090.33 | $177.70 |
| SACR5010382 | $1,215,873.07 | $642.87 |
| SACR5010383 | $316,512.62 | $167.35 |
| SACR5010384 | $59,259.83 | $31.33 |
| SACR5010385 | $1,783,278.57 | $942.88 |
| SACR5010386 | $58,090.03 | $30.71 |
| SACR5010387 | $32,178.12 | $17.01 |
| SACR5010388 | $2,400,494.99 | $1,269.22 |
| SACR5010389 | $34,803.45 | $18.40 |
| SACR5010390 | $232,180.25 | $122.76 |
| SACR5010391 | $136,584.81 | $72.22 |
| SACR5010392 | $762,004.23 | $402.90 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010393 | $17,603.88 | $9.31 |
| SACR5010394 | $443,288.92 | $234.38 |
| SACR5010395 | $1,186,467.85 | $627.32 |
| SACR5010396 | $2,081,456.21 | $1,100.53 |
| SACR5010397 | $256,930.18 | $135.85 |
| SACR5010398 | $799,874.24 | $422.92 |
| SACR5010399 | $9,162.98 | $4.84 |
| SACR5010400 | $9,636.01 | $5.09 |
| SACR5010401 | $582,004.06 | $307.72 |
| SACR5010402 | $270,451.92 | $143.00 |
| SACR5010403 | $969,211.94 | $512.45 |
| SACR5010404 | $751,719.21 | $397.46 |
| SACR5010405 | $1,018,056.51 | $538.28 |
| SACR5010406 | $263,892.17 | $139.53 |
| SACR5010407 | $492,970.32 | $260.65 |
| SACR5010408 | $1,116,291.26 | $590.22 |
| SACR5010409 | $1,849,722.14 | $978.01 |
| SACR5010410 | $28,103.17 | $14.86 |
| SACR5010411 | $27,950.67 | $14.78 |
| SACR5010412 | $145,107.49 | $76.72 |
| SACR5010413 | $666,843.58 | $352.58 |
| SACR5010414 | $1,149,992.77 | $608.04 |
| SACR5010415 | $842,395.55 | $445.40 |
| SACR5010416 | $12,027.93 | $6.36 |
| SACR5010417 | $347,665.15 | $183.82 |
| SACR5010418 | $11,086.24 | $5.86 |
| SACR5010419 | $276,383.80 | $146.13 |
| SACR5010420 | $633,523.76 | $334.96 |
| SACR5010421 | $32,912.56 | $17.40 |
| SACR5010422 | $552,609.99 | $292.18 |
| SACR5010423 | $8,349.88 | $4.41 |
| SACR5010424 | $9,232.97 | $4.88 |
| SACR5010425 | $196,709.62 | $104.01 |
| SACR5010426 | $1,585,873.39 | $838.50 |
| SACR5010427 | $475,059.45 | $251.18 |
| SACR5010428 | $907,235.70 | $479.68 |
| SACR5010429 | $887,375.03 | $469.18 |
| SACR5010430 | $16,928.60 | $8.95 |
| SACR5010431 | $855,937.40 | $452.56 |
| SACR5010432 | $115,139.07 | $60.88 |
| SACR5010433 | $12,721.73 | $6.73 |
| SACR5010434 | $1,135,505.18 | $600.38 |
| SACR5010435 | $869,124.35 | $459.53 |
| SACR5010436 | $1,218,594.36 | $644.31 |
| SACR5010437 | $38,985.06 | $20.61 |
| SACR5010438 | $26,681.67 | $14.11 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010439 | $401,795.10 | $212.44 |
| SACR5010440 | $423,395.83 | $223.86 |
| SACR5010441 | $875,536.15 | $462.92 |
| SACR5010442 | $1,847,006.37 | $976.57 |
| SACR5010443 | $870,345.08 | $460.18 |
| SACR5010444 | $295,776.33 | $156.39 |
| SACR5010445 | $14,829.73 | $7.84 |
| SACR5010446 | $1,957,089.49 | $1,034.77 |
| SACR5010447 | $1,230,016.53 | $650.35 |
| SACR5010448 | $86,051.16 | $45.50 |
| SACR5010449 | $2,019,200.57 | $1,067.61 |
| SACR5010450 | $767,305.06 | $405.70 |
| SACR5010451 | $470,677.79 | $248.86 |
| SACR5010452 | $618,587.69 | $327.07 |
| SACR5010453 | $1,226,637.48 | $648.56 |
| SACR5010454 | $482,864.79 | $255.31 |
| SACR5010455 | $573,737.32 | $303.35 |
| SACR5010456 | $46,230.75 | $24.44 |
| SACR5010457 | $1,345,610.01 | $711.47 |
| SACR5010458 | $60,256.57 | $31.86 |
| SACR5010459 | $57,267.85 | $30.28 |
| SACR5010460 | $952,909.47 | $503.83 |
| SACR5010461 | $465,891.73 | $246.33 |
| SACR5010462 | $453,104.94 | $239.57 |
| SACR5010463 | $238,853.37 | $126.29 |
| SACR5010464 | $2,147,022.62 | $1,135.20 |
| SACR5010465 | $776,915.95 | $410.78 |
| SACR5010466 | $749,044.83 | $396.04 |
| SACR5010467 | $497,994.69 | $263.31 |
| SACR5010468 | $129,303.20 | $68.37 |
| SACR5010469 | $638,853.44 | $337.78 |
| SACR5010470 | $7,789.86 | $4.12 |
| SACR5010471 | $375,189.60 | $198.37 |
| SACR5010472 | $9,650.25 | $5.10 |
| SACR5010473 | $12,654.92 | $6.69 |
| SACR5010474 | $1,392,081.34 | $736.04 |
| SACR5010475 | $7,806.67 | $4.13 |
| SACR5010476 | $974,865.72 | $515.44 |
| SACR5010477 | $2,347,620.43 | $1,241.26 |
| SACR5010478 | $1,800,235.73 | $951.84 |
| SACR5010479 | $483,466.47 | $255.62 |
| SACR5010480 | $156,110.38 | $82.54 |
| SACR5010481 | $14,855.38 | $7.85 |
| SACR5010482 | $2,774,646.20 | $1,467.04 |
| SACR5010483 | $347,822.26 | $183.90 |
| SACR5010484 | $597,885.39 | $316.12 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010485 | $579,884.20 | $306.60 |
| SACR5010486 | $100,973.42 | $53.39 |
| SACR5010487 | $938,412.02 | $496.17 |
| SACR5010488 | $23,809.96 | $12.59 |
| SACR5010489 | $289,439.77 | $153.04 |
| SACR5010490 | $811,726.42 | $429.19 |
| SACR5010491 | $12,898.80 | $6.82 |
| SACR5010492 | $12,898.80 | $6.82 |
| SACR5010493 | $374,337.59 | $197.92 |
| SACR5010494 | $466,022.94 | $246.40 |
| SACR5010495 | $125,728.74 | $66.48 |
| SACR5010496 | $331,504.23 | $175.28 |
| SACR5010497 | $505,961.64 | $267.52 |
| SACR5010498 | $53,047.32 | $28.05 |
| SACR5010499 | $996,911.82 | $527.10 |
| SACR5010500 | $19,015.72 | $10.05 |
| SACR5010501 | $1,155,659.28 | $611.03 |
| SACR5010502 | $334,250.46 | $176.73 |
| SACR5010503 | $210,867.89 | $111.49 |
| SACR5010504 | $54,985.72 | $29.07 |
| SACR5010505 | $32,763.85 | $17.32 |
| SACR5010506 | $672,902.63 | $355.78 |
| SACR5010507 | $237,496.90 | $125.57 |
| SACR5010508 | $1,093,861.04 | $578.36 |
| SACR5010509 | $121,725.86 | $64.36 |
| SACR5010510 | $2,406,820.33 | $1,272.56 |
| SACR5010511 | $400,227.17 | $211.61 |
| SACR5010512 | $1,308,676.18 | $691.94 |
| SACR5010513 | $853,585.56 | $451.32 |
| SACR5010514 | $516,426.22 | $273.05 |
| SACR5010515 | $767,285.72 | $405.69 |
| SACR5010516 | $329,803.81 | $174.38 |
| SACR5010517 | $1,077,559.20 | $569.74 |
| SACR5010518 | $63,758.14 | $33.71 |
| SACR5010519 | $18,830.08 | $9.96 |
| SACR5010520 | $958,473.94 | $506.78 |
| SACR5010521 | $19,498.84 | $10.31 |
| SACR5010522 | $881,526.59 | $466.09 |
| SACR5010523 | $6,858.88 | $3.63 |
| SACR5010524 | $1,585,354.97 | $838.23 |
| SACR5010525 | $15,766.80 | $8.34 |
| SACR5010526 | $238,082.23 | $125.88 |
| SACR5010527 | $92,173.31 | $48.73 |
| SACR5010528 | $311,402.44 | $164.65 |
| SACR5010529 | $2,532,823.06 | $1,339.18 |
| SACR5010530 | $108,473.12 | $57.35 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010531 | $1,170,412.74 | $618.83 |
| SACR5010532 | $10,678.51 | $5.65 |
| SACR5010533 | $10,678.51 | $5.65 |
| SACR5010534 | $10,393.97 | $5.50 |
| SACR5010535 | $10,395.37 | $5.50 |
| SACR5010536 | $298,522.84 | $157.84 |
| SACR5010537 | $171,000.60 | $90.41 |
| SACR5010538 | $6,814.30 | $3.60 |
| SACR5010539 | $527,804.14 | $279.07 |
| SACR5010540 | $27,701.98 | $14.65 |
| SACR5010541 | $1,830,070.88 | $967.62 |
| SACR5010542 | $940,643.40 | $497.35 |
| SACR5010543 | $20,660.48 | $10.92 |
| SACR5010544 | $567,148.02 | $299.87 |
| SACR5010545 | $19,585.70 | $10.36 |
| SACR5010546 | $178,688.65 | $94.48 |
| SACR5010547 | $733,216.07 | $387.67 |
| SACR5010548 | $188,524.58 | $99.68 |
| SACR5010549 | $273,799.75 | $144.77 |
| SACR5010550 | $578,398.12 | $305.82 |
| SACR5010551 | $27,392.96 | $14.48 |
| SACR5010552 | $28,908.78 | $15.28 |
| SACR5010553 | $748,537.77 | $395.78 |
| SACR5010554 | $22,393.03 | $11.84 |
| SACR5010555 | $628,337.86 | $332.22 |
| SACR5010556 | $1,265,891.59 | $669.32 |
| SACR5010557 | $626,020.11 | $331.00 |
| SACR5010558 | $6,477.52 | $3.42 |
| SACR5010559 | $152,793.72 | $80.79 |
| SACR5010560 | $186,124.21 | $98.41 |
| SACR5010561 | $988,618.78 | $522.71 |
| SACR5010562 | $248,217.79 | $131.24 |
| SACR5010563 | $566,969.55 | $299.77 |
| SACR5010564 | $514,551.18 | $272.06 |
| SACR5010565 | $503,739.56 | $266.34 |
| SACR5010566 | $1,892,706.32 | $1,000.73 |
| SACR5010567 | $443,143.57 | $234.30 |
| SACR5010568 | $588,316.67 | $311.06 |
| SACR5010569 | $270,478.32 | $143.01 |
| SACR5010570 | $273,370.62 | $144.54 |
| SACR5010571 | $746,857.66 | $394.89 |
| SACR5010572 | $1,878,687.79 | $993.32 |
| SACR5010573 | $1,557,224.30 | $823.35 |
| SACR5010574 | $553,071.44 | $292.43 |
| SACR5010575 | $27,473.29 | $14.53 |
| SACR5010576 | $681,381.40 | $360.27 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010577 | $572,130.98 | $302.50 |
| SACR5010578 | $237,187.23 | $125.41 |
| SACR5010579 | $1,188,372.83 | $628.33 |
| SACR5010580 | $385,780.07 | $203.97 |
| SACR5010581 | $1,195,380.08 | $632.03 |
| SACR5010582 | $890,878.89 | $471.04 |
| SACR5010583 | $484,525.83 | $256.18 |
| SACR5010584 | $16,016.44 | $8.47 |
| SACR5010585 | $576,985.58 | $305.07 |
| SACR5010586 | $347,082.97 | $183.51 |
| SACR5010587 | $1,193,259.22 | $630.91 |
| SACR5010588 | $13,694.97 | $7.24 |
| SACR5010589 | $376,513.11 | $199.07 |
| SACR5010590 | $7,874.35 | $4.16 |
| SACR5010591 | $3,071.01 | $1.62 |
| SACR5010592 | $609,100.92 | $322.05 |
| SACR5010593 | $978,716.28 | $517.48 |
| SACR5010594 | $421,939.94 | $223.09 |
| SACR5010595 | $402,357.65 | $212.74 |
| SACR5010596 | $238,349.85 | $126.02 |
| SACR5010597 | $415,987.52 | $219.95 |
| SACR5010598 | $1,123,823.64 | $594.20 |
| SACR5010599 | $635,680.96 | $336.10 |
| SACR5010600 | $1,207,709.27 | $638.55 |
| SACR5010601 | $1,229,625.07 | $650.14 |
| SACR5010602 | $685,616.22 | $362.51 |
| SACR5010603 | $1,048,419.49 | $554.33 |
| SACR5010604 | $1,003,412.21 | $530.54 |
| SACR5010605 | $149,499.02 | $79.04 |
| SACR5010606 | $96,282.28 | $50.91 |
| SACR5010607 | $509,788.74 | $269.54 |
| SACR5010608 | $687,692.63 | $363.60 |
| SACR5010609 | $28,260.97 | $14.94 |
| SACR5010610 | $1,849,520.34 | $977.90 |
| SACR5010611 | $479,509.99 | $253.53 |
| SACR5010612 | $96,467.65 | $51.01 |
| SACR5010613 | $408,821.07 | $216.16 |
| SACR5010614 | $62,865.12 | $33.24 |
| SACR5010615 | $1,524,699.37 | $806.16 |
| SACR5010616 | $1,074,622.36 | $568.19 |
| SACR5010617 | $860,948.06 | $455.21 |
| SACR5010618 | $2,207,163.73 | $1,167.00 |
| SACR5010619 | $37,177.15 | $19.66 |
| SACR5010620 | $33,375.84 | $17.65 |
| SACR5010621 | $242,771.11 | $128.36 |
| SACR5010622 | $661,288.44 | $349.64 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010623 | $9,872.83 | $5.22 |
| SACR5010624 | $823,363.33 | $435.34 |
| SACR5010625 | $13,073.98 | $6.91 |
| SACR5010626 | $1,808,163.65 | $956.03 |
| SACR5010627 | $13,073.98 | $6.91 |
| SACR5010628 | $10,518.99 | $5.56 |
| SACR5010629 | $498,513.50 | $263.58 |
| SACR5010630 | $923,069.09 | $488.06 |
| SACR5010631 | $1,110,605.29 | $587.21 |
| SACR5010632 | $1,121,692.18 | $593.07 |
| SACR5010633 | $503,321.75 | $266.12 |
| SACR5010634 | $428,153.83 | $226.38 |
| SACR5010635 | $12,244.36 | $6.47 |
| SACR5010636 | $119,439.14 | $63.15 |
| SACR5010637 | $780,859.29 | $412.86 |
| SACR5010638 | $963,741.48 | $509.56 |
| SACR5010639 | $991,280.53 | $524.12 |
| SACR5010640 | $52,119.45 | $27.56 |
| SACR5010641 | $1,114,313.13 | $589.17 |
| SACR5010642 | $80,738.42 | $42.69 |
| SACR5010643 | $86,983.10 | $45.99 |
| SACR5010644 | $169,907.50 | $89.84 |
| SACR5010645 | $1,697,546.72 | $897.55 |
| SACR5010646 | $54,085.10 | $28.60 |
| SACR5010647 | $687,355.89 | $363.43 |
| SACR5010648 | $145,203.74 | $76.77 |
| SACR5010649 | $1,269,113.01 | $671.02 |
| SACR5010650 | $145,084.44 | $76.71 |
| SACR5010651 | $1,252,485.35 | $662.23 |
| SACR5010652 | $79,216.00 | $41.88 |
| SACR5010653 | $488,416.59 | $258.24 |
| SACR5010654 | $250,086.21 | $132.23 |
| SACR5010655 | $849,455.38 | $449.13 |
| SACR5010656 | $467,985.91 | $247.44 |
| SACR5010657 | $127,772.18 | $67.56 |
| SACR5010658 | $67,086.29 | $35.47 |
| SACR5010659 | $1,406,174.46 | $743.49 |
| SACR5010660 | $411,852.20 | $217.76 |
| SACR5010661 | $520,254.19 | $275.07 |
| SACR5010662 | $7,912.84 | $4.18 |
| SACR5010663 | $377,355.65 | $199.52 |
| SACR5010664 | $732,732.61 | $387.42 |
| SACR5010665 | $1,438,736.40 | $760.70 |
| SACR5010666 | $650,483.31 | $343.93 |
| SACR5010667 | $14,081.37 | $7.45 |
| SACR5010668 | $437,521.68 | $231.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010669 | $542,740.23 | $286.96 |
| SACR5010670 | $487,231.12 | $257.61 |
| SACR5010671 | $93,360.21 | $49.36 |
| SACR5010672 | $1,295,020.18 | $684.72 |
| SACR5010673 | $866,053.24 | $457.91 |
| SACR5010674 | $16,312.79 | $8.63 |
| SACR5010675 | $33,489.69 | $17.71 |
| SACR5010676 | $29,119.55 | $15.40 |
| SACR5010677 | $947,279.75 | $500.86 |
| SACR5010678 | $159,691.17 | $84.43 |
| SACR5010698 | $228,640.14 | $120.89 |
| SACR5010699 | $73,347.01 | $38.78 |
| SACR5010700 | $401,168.83 | $212.11 |
| SACR5010701 | $244,674.98 | $129.37 |
| SACR5010702 | $67,146.44 | $35.50 |
| SACR5010703 | $168,722.79 | $89.21 |
| SACR5010704 | $575,923.69 | $304.51 |
| SACR5010705 | $237,324.67 | $125.48 |
| SACR5010706 | $175,711.23 | $92.90 |
| SACR5010707 | $167,318.72 | $88.47 |
| SACR5010708 | $239,754.50 | $126.77 |
| SACR5010709 | $317,855.63 | $168.06 |
| SACR5010710 | $10,775.29 | $5.70 |
| SACR5010711 | $256,483.38 | $135.61 |
| SACR5010712 | $167,893.07 | $88.77 |
| SACR5010713 | $184,594.70 | $97.60 |
| SACR5010714 | $166,578.09 | $88.08 |
| SACR5010715 | $261,329.64 | $138.17 |
| SACR5010716 | $176,787.13 | $93.47 |
| SACR5010717 | $387,961.02 | $205.13 |
| SACR5010718 | $165,730.40 | $87.63 |
| SACR5010719 | $366,372.67 | $193.71 |
| SACR5010720 | $349,593.94 | $184.84 |
| SACR5010721 | $15,106.14 | $7.99 |
| SACR5010722 | $169,814.40 | $89.79 |
| SACR5010723 | $253,036.74 | $133.79 |
| SACR5010724 | $345,231.91 | $182.53 |
| SACR5010725 | $287,731.04 | $152.13 |
| SACR5010726 | $8,947.79 | $4.73 |
| SACR5010727 | $235,652.93 | $124.60 |
| SACR5010728 | $293,889.64 | $155.39 |
| SACR5010729 | $246,731.65 | $130.45 |
| SACR5010730 | $160,758.39 | $85.00 |
| SACR5010731 | $159,175.38 | $84.16 |
| SACR5010732 | $165,051.99 | $87.27 |
| SACR5010733 | $161,464.22 | $85.37 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010734 | $245,803.44 | $129.96 |
| SACR5010735 | $251,282.31 | $132.86 |
| SACR5010736 | $77,805.19 | $41.14 |
| SACR5010737 | $971,013.48 | $513.41 |
| SACR5010738 | $172,739.71 | $91.33 |
| SACR5010739 | $245,700.88 | $129.91 |
| SACR5010740 | $158,330.51 | $83.71 |
| SACR5010741 | $139,487.40 | $73.75 |
| SACR5010742 | $282,324.18 | $149.27 |
| SACR5010743 | $14,450.79 | $7.64 |
| SACR5010744 | $228,853.44 | $121.00 |
| SACR5010745 | $352,236.63 | $186.24 |
| SACR5010746 | $114,958.48 | $60.78 |
| SACR5010747 | $228,152.41 | $120.63 |
| SACR5010748 | $175,236.22 | $92.65 |
| SACR5010749 | $325,862.13 | $172.29 |
| SACR5010750 | $168,433.54 | $89.06 |
| SACR5010751 | $238,430.59 | $126.07 |
| SACR5010752 | $97,841.66 | $51.73 |
| SACR5010753 | $167,286.27 | $88.45 |
| SACR5010754 | $415,656.03 | $219.77 |
| SACR5010755 | $21,688.29 | $11.47 |
| SACR5010756 | $166,620.04 | $88.10 |
| SACR5010757 | $140,479.49 | $74.28 |
| SACR5010758 | $223,331.44 | $118.08 |
| SACR5010759 | $395,329.87 | $209.02 |
| SACR5010760 | $204,041.89 | $107.88 |
| SACR5010761 | $233,571.76 | $123.50 |
| SACR5010762 | $245,082.09 | $129.58 |
| SACR5010763 | $14,166.46 | $7.49 |
| SACR5010764 | $247,567.46 | $130.90 |
| SACR5010765 | $102,300.76 | $54.09 |
| SACR5010766 | $163,291.25 | $86.34 |
| SACR5010767 | $17,571.32 | $9.29 |
| SACR5010768 | $249,433.33 | $131.88 |
| SACR5010769 | $234,571.52 | $124.03 |
| SACR5010770 | $268,312.28 | $141.87 |
| SACR5010771 | $157,996.20 | $83.54 |
| SACR5010772 | $377,508.02 | $199.60 |
| SACR5010773 | $162,323.34 | $85.83 |
| SACR5010774 | $124,452.99 | $65.80 |
| SACR5010775 | $103,623.72 | $54.79 |
| SACR5010776 | $171,394.71 | $90.62 |
| SACR5010777 | $137,783.11 | $72.85 |
| SACR5010778 | $172,060.20 | $90.97 |
| SACR5010779 | $337,701.02 | $178.55 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010780 | $11,726.33 | $6.20 |
| SACR5010781 | $51,266.43 | $27.11 |
| SACR5010782 | $246,364.47 | $130.26 |
| SACR5010783 | $164,696.53 | $87.08 |
| SACR5010784 | $529,286.20 | $279.85 |
| SACR5010785 | $363,571.07 | $192.23 |
| SACR5010786 | $231,806.51 | $122.56 |
| SACR5010787 | $398,576.87 | $210.74 |
| SACR5010788 | $17,168.01 | $9.08 |
| SACR5010789 | $233,482.39 | $123.45 |
| SACR5010790 | $320,235.71 | $169.32 |
| SACR5010791 | $15,093.58 | $7.98 |
| SACR5010792 | $451,809.98 | $238.89 |
| SACR5010793 | $24,223.92 | $12.81 |
| SACR5010794 | $340,771.50 | $180.18 |
| SACR5010795 | $161,630.16 | $85.46 |
| SACR5010796 | $157,912.29 | $83.49 |
| SACR5010797 | $253,638.40 | $134.11 |
| SACR5010798 | $171,900.35 | $90.89 |
| SACR5010799 | $459,109.91 | $242.75 |
| SACR5010800 | $12,826.02 | $6.78 |
| SACR5010801 | $21,651.33 | $11.45 |
| SACR5010802 | $390,475.55 | $206.46 |
| SACR5010803 | $236,466.38 | $125.03 |
| SACR5010804 | $240,896.21 | $127.37 |
| SACR5010805 | $202,029.74 | $106.82 |
| SACR5010806 | $13,727.63 | $7.26 |
| SACR5010807 | $311,525.01 | $164.71 |
| SACR5010808 | $43,291.52 | $22.89 |
| SACR5010809 | $214,295.75 | $113.30 |
| SACR5010810 | $17,097.35 | $9.04 |
| SACR5010811 | $290,908.87 | $153.81 |
| SACR5010812 | $11,718.88 | $6.20 |
| SACR5010813 | $167,572.05 | $88.60 |
| SACR5010814 | $290,190.78 | $153.43 |
| SACR5010815 | $13,251.72 | $7.01 |
| SACR5010816 | $326,691.45 | $172.73 |
| SACR5010817 | $18,444.49 | $9.75 |
| SACR5010818 | $165,030.21 | $87.26 |
| SACR5010819 | $171,032.30 | $90.43 |
| SACR5010820 | $252,785.69 | $133.66 |
| SACR5010821 | $267,728.14 | $141.56 |
| SACR5010822 | $170.58 | $0.09 |
| SACR5010823 | $284,223.79 | $150.28 |
| SACR5010824 | $334,878.10 | $177.06 |
| SACR5010825 | $398,444.75 | $210.67 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010826 | $389,167.28 | $205.76 |
| SACR5010827 | $330,203.65 | $174.59 |
| SACR5010828 | $15,250.45 | $8.06 |
| SACR5010829 | $163,543.24 | $86.47 |
| SACR5010830 | $320,220.50 | $169.31 |
| SACR5010831 | $14,348.97 | $7.59 |
| SACR5010832 | $233,429.87 | $123.42 |
| SACR5010833 | $247,836.36 | $131.04 |
| SACR5010834 | $477,751.21 | $252.60 |
| SACR5010835 | $21,848.56 | $11.55 |
| SACR5010836 | $219,092.76 | $115.84 |
| SACR5010837 | $157,907.44 | $83.49 |
| SACR5010838 | $232,252.71 | $122.80 |
| SACR5010839 | $252,679.87 | $133.60 |
| SACR5010840 | $248,928.45 | $131.62 |
| SACR5010841 | $160,898.76 | $85.07 |
| SACR5010842 | $117,237.04 | $61.99 |
| SACR5010843 | $157,682.54 | $83.37 |
| SACR5010844 | $306,488.67 | $162.05 |
| SACR5010845 | $162,256.18 | $85.79 |
| SACR5010846 | $252,919.39 | $133.73 |
| SACR5010847 | $21,780.87 | $11.52 |
| SACR5010848 | $94,492.87 | $49.96 |
| SACR5010849 | $162,066.27 | $85.69 |
| SACR5010850 | $6,917.40 | $3.66 |
| SACR5010851 | $459,316.53 | $242.85 |
| SACR5010852 | $166,394.58 | $87.98 |
| SACR5010853 | $10,791.78 | $5.71 |
| SACR5010854 | $233,143.45 | $123.27 |
| SACR5010855 | $97,100.67 | $51.34 |
| SACR5010856 | $228,190.55 | $120.65 |
| SACR5010857 | $249,421.65 | $131.88 |
| SACR5010858 | $405,461.40 | $214.38 |
| SACR5010859 | $184,531.83 | $97.57 |
| SACR5010860 | $155,461.91 | $82.20 |
| SACR5010861 | $390,186.10 | $206.30 |
| SACR5010862 | $166,675.61 | $88.13 |
| SACR5010863 | $20,727.38 | $10.96 |
| SACR5010864 | $162,325.39 | $85.83 |
| SACR5010865 | $172,420.23 | $91.16 |
| SACR5010866 | $253,277.19 | $133.92 |
| SACR5010867 | $245,099.08 | $129.59 |
| SACR5010868 | $164,540.29 | $87.00 |
| SACR5010869 | $237,123.51 | $125.37 |
| SACR5010870 | $13,127.57 | $6.94 |
| SACR5010871 | $330,031.48 | $174.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010872 | $168,304.35 | $88.99 |
| SACR5010873 | $170,330.85 | $90.06 |
| SACR5010874 | $238,650.75 | $126.18 |
| SACR5010875 | $229,959.91 | $121.59 |
| SACR5010876 | $233,311.61 | $123.36 |
| SACR5010877 | $163,703.44 | $86.56 |
| SACR5010878 | $135,111.95 | $71.44 |
| SACR5010879 | $493,597.10 | $260.98 |
| SACR5010880 | $13,127.47 | $6.94 |
| SACR5010881 | $14,453.23 | $7.64 |
| SACR5010882 | $245,816.12 | $129.97 |
| SACR5010883 | $139,499.11 | $73.76 |
| SACR5010884 | $337,939.69 | $178.68 |
| SACR5010885 | $163,765.66 | $86.59 |
| SACR5010886 | $251,517.88 | $132.99 |
| SACR5010887 | $338,149.97 | $178.79 |
| SACR5010888 | $154,594.87 | $81.74 |
| SACR5010889 | $164,645.27 | $87.05 |
| SACR5010890 | $125,959.40 | $66.60 |
| SACR5010891 | $11,852.88 | $6.27 |
| SACR5010892 | $321,241.24 | $169.85 |
| SACR5010893 | $167,899.14 | $88.77 |
| SACR5010894 | $253,357.83 | $133.96 |
| SACR5010895 | $8,488.79 | $4.49 |
| SACR5010896 | $136,812.41 | $72.34 |
| SACR5010897 | $234,268.06 | $123.86 |
| SACR5010898 | $480,080.70 | $253.83 |
| SACR5010899 | $19,337.53 | $10.22 |
| SACR5010900 | $160,918.10 | $85.08 |
| SACR5010901 | $56,996.21 | $30.14 |
| SACR5010902 | $105,712.78 | $55.89 |
| SACR5010903 | $167,962.12 | $88.81 |
| SACR5010904 | $163,891.41 | $86.65 |
| SACR5010905 | $246,725.08 | $130.45 |
| SACR5010906 | $241,253.64 | $127.56 |
| SACR5010907 | $234,566.74 | $124.02 |
| SACR5010908 | $296,734.66 | $156.89 |
| SACR5010909 | $15,248.10 | $8.06 |
| SACR5010910 | $248,464.89 | $131.37 |
| SACR5010911 | $291,883.30 | $154.33 |
| SACR5010912 | $168,896.00 | $89.30 |
| SACR5010913 | $240,227.95 | $127.02 |
| SACR5010914 | $96,660.16 | $51.11 |
| SACR5010915 | $166,056.77 | $87.80 |
| SACR5010916 | $166,270.38 | $87.91 |
| SACR5010917 | $169,261.72 | $89.49 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010918 | $155,678.83 | $82.31 |
| SACR5010919 | $370,924.51 | $196.12 |
| SACR5010920 | $249,030.99 | $131.67 |
| SACR5010921 | $158,661.72 | $83.89 |
| SACR5010922 | $15,093.58 | $7.98 |
| SACR5010923 | $88,617.21 | $46.85 |
| SACR5010924 | $164,737.33 | $87.10 |
| SACR5010925 | $127,974.03 | $67.66 |
| SACR5010926 | $163,064.37 | $86.22 |
| SACR5010927 | $32,470.34 | $17.17 |
| SACR5010928 | $166,040.68 | $87.79 |
| SACR5010929 | $161,827.88 | $85.56 |
| SACR5010930 | $328,847.03 | $173.87 |
| SACR5010931 | $14,382.83 | $7.60 |
| SACR5010932 | $389,370.64 | $205.87 |
| SACR5010933 | $233,108.42 | $123.25 |
| SACR5010934 | $460,996.51 | $243.74 |
| SACR5010935 | $13,398.41 | $7.08 |
| SACR5010936 | $167,683.13 | $88.66 |
| SACR5010937 | $13,305.81 | $7.04 |
| SACR5010938 | $324,713.20 | $171.69 |
| SACR5010939 | $173,418.83 | $91.69 |
| SACR5010940 | $23,377.99 | $12.36 |
| SACR5010941 | $130,827.46 | $69.17 |
| SACR5010942 | $242,479.72 | $128.21 |
| SACR5010943 | $319,591.52 | $168.98 |
| SACR5010944 | $16,050.68 | $8.49 |
| SACR5010945 | $157,806.11 | $83.44 |
| SACR5010946 | $243,759.37 | $128.88 |
| SACR5010947 | $328,679.19 | $173.78 |
| SACR5010948 | $389,858.90 | $206.13 |
| SACR5010949 | $18,715.99 | $9.90 |
| SACR5010950 | $345,158.25 | $182.50 |
| SACR5010951 | $17,250.73 | $9.12 |
| SACR5010952 | $171,266.64 | $90.55 |
| SACR5010953 | $161,973.34 | $85.64 |
| SACR5010954 | $239,614.48 | $126.69 |
| SACR5010955 | $250,406.27 | $132.40 |
| SACR5010956 | $239,506.22 | $126.63 |
| SACR5010957 | $208,997.25 | $110.50 |
| SACR5010958 | $173,872.98 | $91.93 |
| SACR5010959 | $320,055.84 | $169.22 |
| SACR5010960 | $242,676.07 | $128.31 |
| SACR5010961 | $240,931.93 | $127.39 |
| SACR5010962 | $137,275.65 | $72.58 |
| SACR5010963 | $74,276.12 | $39.27 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5010964 | $3,436.88 | $1.82 |
| SACR5010965 | $163,856.47 | $86.64 |
| SACR5010966 | $285,285.74 | $150.84 |
| SACR5010967 | $7,676.59 | $4.06 |
| SACR5010968 | $318,137.99 | $168.21 |
| SACR5010969 | $16,964.60 | $8.97 |
| SACR5010970 | $168,444.09 | $89.06 |
| SACR5010971 | $133,377.46 | $70.52 |
| SACR5010972 | $235,474.16 | $124.50 |
| SACR5010973 | $279,221.63 | $147.63 |
| SACR5010974 | $167,675.19 | $88.66 |
| SACR5010975 | $268,349.03 | $141.88 |
| SACR5010976 | $161,963.84 | $85.64 |
| SACR5010977 | $173,838.74 | $91.91 |
| SACR5010978 | $247,059.01 | $130.63 |
| SACR5010979 | $237,783.17 | $125.72 |
| SACR5010980 | $11,416.70 | $6.04 |
| SACR5010981 | $234,470.45 | $123.97 |
| SACR5010982 | $155,355.36 | $82.14 |
| SACR5010983 | $303,221.25 | $160.32 |
| SACR5010984 | $11,286.24 | $5.97 |
| SACR5010985 | $168,065.80 | $88.86 |
| SACR5010986 | $358,522.96 | $189.56 |
| SACR5010987 | $16,512.21 | $8.73 |
| SACR5010988 | $223,535.13 | $118.19 |
| SACR5010989 | $237,715.64 | $125.69 |
| SACR5010990 | $238,544.89 | $126.13 |
| SACR5010991 | $18,309.79 | $9.68 |
| SACR5010992 | $224,885.06 | $118.90 |
| SACR5010993 | $222,550.74 | $117.67 |
| SACR5010994 | $332,455.87 | $175.78 |
| SACR5010995 | $17,226.18 | $9.11 |
| SACR5010996 | $88,269.35 | $46.67 |
| SACR5010997 | $167,591.99 | $88.61 |
| SACR5010998 | $241,811.51 | $127.85 |
| SACR5010999 | $240,966.30 | $127.41 |
| SACR5011000 | $237,744.05 | $125.70 |
| SACR5011001 | $174,729.72 | $92.39 |
| SACR5011002 | $170,868.40 | $90.34 |
| SACR5011003 | $86,105.58 | $45.53 |
| SACR5011004 | $171,076.70 | $90.45 |
| SACR5011005 | $235,129.92 | $124.32 |
| SACR5011006 | $53,890.56 | $28.49 |
| SACR5011007 | $129,930.18 | $68.70 |
| SACR5011008 | $175,706.20 | $92.90 |
| SACR5011009 | $311,125.19 | $164.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011010 | $15,029.36 | $7.95 |
| SACR5011011 | $248,315.15 | $131.29 |
| SACR5011012 | $261,274.46 | $138.14 |
| SACR5011013 | $259,515.23 | $137.21 |
| SACR5011014 | $179,174.87 | $94.74 |
| SACR5011015 | $242,301.81 | $128.11 |
| SACR5011016 | $318,636.38 | $168.47 |
| SACR5011017 | $16,657.91 | $8.81 |
| SACR5011018 | $173,329.18 | $91.64 |
| SACR5011019 | $10,914.69 | $5.77 |
| SACR5011020 | $240,633.74 | $127.23 |
| SACR5011021 | $85,757.61 | $45.34 |
| SACR5011022 | $231,810.01 | $122.57 |
| SACR5011023 | $364,852.72 | $192.91 |
| SACR5011024 | $181,761.29 | $96.10 |
| SACR5011025 | $168,381.54 | $89.03 |
| SACR5011026 | $117,141.37 | $61.94 |
| SACR5011027 | $341,482.11 | $180.55 |
| SACR5011028 | $483,097.97 | $255.43 |
| SACR5011029 | $19,558.96 | $10.34 |
| SACR5011030 | $245,085.39 | $129.58 |
| SACR5011031 | $468,619.72 | $247.77 |
| SACR5011032 | $13,398.41 | $7.08 |
| SACR5011033 | $133,946.43 | $70.82 |
| SACR5011034 | $5,603.18 | $2.96 |
| SACR5011035 | $170,020.07 | $89.89 |
| SACR5011036 | $262,965.55 | $139.04 |
| SACR5011037 | $156,972.07 | $83.00 |
| SACR5011038 | $241,312.26 | $127.59 |
| SACR5011039 | $246,834.11 | $130.51 |
| SACR5011040 | $340,710.89 | $180.14 |
| SACR5011041 | $164,097.45 | $86.76 |
| SACR5011042 | $310,800.59 | $164.33 |
| SACR5011043 | $163,382.06 | $86.39 |
| SACR5011044 | $98,070.76 | $51.85 |
| SACR5011045 | $173,824.18 | $91.91 |
| SACR5011046 | $204,461.30 | $108.11 |
| SACR5011047 | $317,303.33 | $167.77 |
| SACR5011048 | $16,175.22 | $8.55 |
| SACR5011049 | $174,048.63 | $92.02 |
| SACR5011050 | $190,605.20 | $100.78 |
| SACR5011051 | $244,163.94 | $129.10 |
| SACR5011052 | $236,497.63 | $125.04 |
| SACR5011053 | $39,585.62 | $20.93 |
| SACR5011054 | $259,989.53 | $137.46 |
| SACR5011055 | $307,489.89 | $162.58 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011056 | $8,591.81 | $4.54 |
| SACR5011057 | $123,035.47 | $65.05 |
| SACR5011058 | $167,152.38 | $88.38 |
| SACR5011059 | $171,671.58 | $90.77 |
| SACR5011060 | $296,318.46 | $156.67 |
| SACR5011061 | $334,380.17 | $176.80 |
| SACR5011062 | $13,435.29 | $7.10 |
| SACR5011063 | $165,544.31 | $87.53 |
| SACR5011065 | $258,425.01 | $136.64 |
| SACR5011066 | $761,254.58 | $402.50 |
| SACR5011067 | $2,355,423.34 | $1,245.39 |
| SACR5011068 | $3,941,339.75 | $2,083.91 |
| SACR5011069 | $3,334,419.31 | $1,763.01 |
| SACR5011070 | $1,943,608.56 | $1,027.65 |
| SACR5011071 | $1,835,259.58 | $970.36 |
| SACR5011072 | $1,344,237.80 | $710.74 |
| SACR5011073 | $2,240,794.69 | $1,184.78 |
| SACR5011074 | $407,094.17 | $215.24 |
| SACR5011075 | $1,799,606.92 | $951.51 |
| SACR5011076 | $792,360.70 | $418.95 |
| SACR5011077 | $4,224,819.53 | $2,233.79 |
| SACR5011078 | $472,948.19 | $250.06 |
| SACR5011079 | $589,839.73 | $311.87 |
| SACR5011080 | $537,400.31 | $284.14 |
| SACR5011081 | $332,725.53 | $175.92 |
| SACR5011082 | $4,537,489.20 | $2,399.11 |
| SACR5011083 | $4,057,162.11 | $2,145.15 |
| SACR5011084 | $7,801,175.09 | $4,124.72 |
| SACR5011085 | $1,071,638.56 | $566.61 |
| SACR5011086 | $2,796,939.90 | $1,478.83 |
| SACR5011087 | $102,046.89 | $53.96 |
| SACR5011088 | $959,130.80 | $507.12 |
| SACR5011089 | $2,265,218.30 | $1,197.69 |
| SACR5011090 | $697,828.13 | $368.96 |
| SACR5011091 | $1,845,533.23 | $975.79 |
| SACR5011092 | $1,729,449.22 | $914.41 |
| SACR5011093 | $1,815,172.97 | $959.74 |
| SACR5011094 | $3,076,046.80 | $1,626.40 |
| SACR5011095 | $473,752.31 | $250.49 |
| SACR5011096 | $213,522.88 | $112.90 |
| SACR5011097 | $2,257,592.31 | $1,193.66 |
| SACR5011098 | $279,555.05 | $147.81 |
| SACR5011099 | $4,580,293.00 | $2,421.74 |
| SACR5011100 | $276,469.74 | $146.18 |
| SACR5011101 | $197,616.70 | $104.49 |
| SACR5011102 | $2,398,240.70 | $1,268.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011103 | $984,590.31 | $520.58 |
| SACR5011104 | $36,006.99 | $19.04 |
| SACR5011105 | $6,680,144.00 | $3,532.00 |
| SACR5011106 | $1,210,069.22 | $639.80 |
| SACR5011107 | $1,999,554.94 | $1,057.23 |
| SACR5011108 | $1,251,525.70 | $661.72 |
| SACR5011109 | $215,493.69 | $113.94 |
| SACR5011110 | $936,434.46 | $495.12 |
| SACR5011111 | $2,498,357.45 | $1,320.96 |
| SACR5011112 | $1,880,325.07 | $994.19 |
| SACR5011113 | $594,882.43 | $314.53 |
| SACR5011114 | $2,575,601.69 | $1,361.80 |
| SACR5011115 | $452,908.67 | $239.47 |
| SACR5011116 | $397,152.58 | $209.99 |
| SACR5011117 | $1,558,218.35 | $823.88 |
| SACR5011118 | $2,314,916.16 | $1,223.97 |
| SACR5011119 | $2,464,995.45 | $1,303.32 |
| SACR5011120 | $1,546,215.33 | $817.53 |
| SACR5011121 | $50,878.23 | $26.90 |
| SACR5011122 | $1,460,517.07 | $772.22 |
| SACR5011123 | $2,439,099.91 | $1,289.63 |
| SACR5011124 | $2,456,450.66 | $1,298.80 |
| SACR5011125 | $2,428,533.34 | $1,284.04 |
| SACR5011126 | $40,693.73 | $21.52 |
| SACR5011127 | $1,670,533.09 | $883.26 |
| SACR5011128 | $1,975,255.10 | $1,044.38 |
| SACR5011129 | $1,217,854.26 | $643.92 |
| SACR5011130 | $3,430,298.68 | $1,813.71 |
| SACR5011131 | $175,902.20 | $93.00 |
| SACR5011132 | $534,019.79 | $282.35 |
| SACR5011133 | $499,764.96 | $264.24 |
| SACR5011134 | $534,971.64 | $282.86 |
| SACR5011135 | $3,355,967.72 | $1,774.40 |
| SACR5011136 | $3,226,870.23 | $1,706.15 |
| SACR5011137 | $1,589,834.65 | $840.60 |
| SACR5011138 | $628,098.00 | $332.10 |
| SACR5011139 | $1,598,728.95 | $845.30 |
| SACR5011140 | $777,501.19 | $411.09 |
| SACR5011141 | $1,738,345.26 | $919.12 |
| SACR5011142 | $97,914.87 | $51.77 |
| SACR5011143 | $1,553,882.67 | $821.59 |
| SACR5011144 | $972,692.43 | $514.29 |
| SACR5011145 | $305,295.47 | $161.42 |
| SACR5011146 | $1,827,113.91 | $966.05 |
| SACR5011147 | $4,188,481.18 | $2,214.58 |
| SACR5011148 | $721,442.07 | $381.45 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011149 | $2,990,994.60 | $1,581.43 |
| SACR5011150 | $7,744,823.34 | $4,094.93 |
| SACR5011151 | $1,348,973.72 | $713.24 |
| SACR5011152 | $1,163,778.51 | $615.33 |
| SACR5011153 | $2,565,279.52 | $1,356.34 |
| SACR5011154 | $1,759,525.39 | $930.32 |
| SACR5011155 | $1,794,971.69 | $949.06 |
| SACR5011156 | $126,039.96 | $66.64 |
| SACR5011157 | $2,833,143.05 | $1,497.97 |
| SACR5011158 | $127,127.99 | $67.22 |
| SACR5011159 | $776,517.73 | $410.57 |
| SACR5011160 | $760,855.10 | $402.29 |
| SACR5011161 | $3,154,257.97 | $1,667.75 |
| SACR5011162 | $1,769,181.06 | $935.42 |
| SACR5011163 | $65,609.76 | $34.69 |
| SACR5011164 | $607,443.44 | $321.17 |
| SACR5011165 | $3,191,373.18 | $1,687.38 |
| SACR5011166 | $112,667.35 | $59.57 |
| SACR5011167 | $746,229.48 | $394.55 |
| SACR5011168 | $2,060,580.56 | $1,089.49 |
| SACR5011169 | $1,079,929.32 | $570.99 |
| SACR5011170 | $290,044.45 | $153.36 |
| SACR5011171 | $160,711.04 | $84.97 |
| SACR5011172 | $610,753.03 | $322.92 |
| SACR5011173 | $462,087.80 | $244.32 |
| SACR5011174 | $1,858,483.17 | $982.64 |
| SACR5011175 | $1,602,090.48 | $847.08 |
| SACR5011176 | $749,512.67 | $396.29 |
| SACR5011177 | $2,433,388.44 | $1,286.61 |
| SACR5011178 | $2,207,126.21 | $1,166.98 |
| SACR5011179 | $2,323,250.70 | $1,228.38 |
| SACR5011180 | $639,399.23 | $338.07 |
| SACR5011181 | $1,852,393.40 | $979.42 |
| SACR5011182 | $3,119,053.30 | $1,649.14 |
| SACR5011183 | $3,808,430.48 | $2,013.64 |
| SACR5011184 | $407,709.05 | $215.57 |
| SACR5011185 | $1,676,474.73 | $886.40 |
| SACR5011186 | $2,765,838.65 | $1,462.39 |
| SACR5011187 | $430,080.56 | $227.40 |
| SACR5011188 | $1,447,535.80 | $765.36 |
| SACR5011189 | $1,627,748.26 | $860.64 |
| SACR5011190 | $1,851,209.51 | $978.79 |
| SACR5011191 | $475,411.50 | $251.36 |
| SACR5011192 | $774,229.26 | $409.36 |
| SACR5011193 | $1,687,981.95 | $892.49 |
| SACR5011194 | $2,088,504.10 | $1,104.26 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011195 | $778,049.76 | $411.38 |
| SACR5011196 | $1,265,603.00 | $669.16 |
| SACR5011197 | $1,844,508.73 | $975.25 |
| SACR5011198 | $271,371.89 | $143.48 |
| SACR5011199 | $2,157,537.09 | $1,140.76 |
| SACR5011200 | $1,763,445.70 | $932.39 |
| SACR5011201 | $865,184.48 | $457.45 |
| SACR5011202 | $1,608,442.51 | $850.43 |
| SACR5011203 | $2,384,399.52 | $1,260.71 |
| SACR5011204 | $1,108,602.05 | $586.15 |
| SACR5011205 | $2,437,743.74 | $1,288.91 |
| SACR5011206 | $1,508,402.52 | $797.54 |
| SACR5011207 | $1,773,499.73 | $937.70 |
| SACR5011208 | $1,673,065.36 | $884.60 |
| SACR5011209 | $489,325.28 | $258.72 |
| SACR5011210 | $4,131,668.85 | $2,184.54 |
| SACR5011211 | $675,933.90 | $357.39 |
| SACR5011212 | $996,048.70 | $526.64 |
| SACR5011213 | $1,263,660.72 | $668.14 |
| SACR5011214 | $96,311.93 | $50.92 |
| SACR5011215 | $1,132,234.77 | $598.65 |
| SACR5011216 | $252,161.60 | $133.33 |
| SACR5011217 | $2,418,427.77 | $1,278.70 |
| SACR5011218 | $1,314,561.52 | $695.05 |
| SACR5011219 | $4,367,605.79 | $2,309.29 |
| SACR5011220 | $992,233.14 | $524.62 |
| SACR5011221 | $612,701.27 | $323.95 |
| SACR5011222 | $4,010,410.57 | $2,120.43 |
| SACR5011223 | $1,328,808.34 | $702.58 |
| SACR5011224 | $1,402,236.20 | $741.41 |
| SACR5011225 | $2,616,034.74 | $1,383.18 |
| SACR5011226 | $3,107,323.39 | $1,642.94 |
| SACR5011227 | $683,920.61 | $361.61 |
| SACR5011228 | $3,435,235.96 | $1,816.32 |
| SACR5011229 | $775,638.77 | $410.10 |
| SACR5011230 | $1,807,864.25 | $955.87 |
| SACR5011231 | $436,313.39 | $230.69 |
| SACR5011232 | $2,005,730.37 | $1,060.49 |
| SACR5011233 | $748,403.50 | $395.70 |
| SACR5011234 | $777,063.02 | $410.86 |
| SACR5011235 | $1,429,660.81 | $755.91 |
| SACR5011236 | $1,276,908.95 | $675.14 |
| SACR5011237 | $1,743,846.10 | $922.03 |
| SACR5011238 | $2,666,461.95 | $1,409.84 |
| SACR5011239 | $2,494,787.76 | $1,319.07 |
| SACR5011240 | $1,181,184.93 | $624.53 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011241 | $1,302,819.12 | $688.84 |
| SACR5011242 | $434,635.80 | $229.81 |
| SACR5011243 | $438,113.92 | $231.64 |
| SACR5011244 | $366,574.39 | $193.82 |
| SACR5011245 | $1,333,025.93 | $704.81 |
| SACR5011246 | $1,759,116.16 | $930.10 |
| SACR5011247 | $1,862,907.66 | $984.98 |
| SACR5011248 | $1,244,828.58 | $658.18 |
| SACR5011249 | $2,211,324.43 | $1,169.20 |
| SACR5011250 | $2,636,149.67 | $1,393.81 |
| SACR5011251 | $1,166,554.07 | $616.79 |
| SACR5011252 | $616,747.48 | $326.09 |
| SACR5011253 | $1,836,523.95 | $971.03 |
| SACR5011254 | $1,780,030.69 | $941.16 |
| SACR5011255 | $883,190.65 | $466.97 |
| SACR5011256 | $1,618,723.28 | $855.87 |
| SACR5011257 | $1,294,429.67 | $684.41 |
| SACR5011258 | $1,044,049.84 | $552.02 |
| SACR5011259 | $1,109,588.70 | $586.67 |
| SACR5011260 | $78,157.99 | $41.32 |
| SACR5011261 | $154,069.88 | $81.46 |
| SACR5011262 | $1,799,823.92 | $951.62 |
| SACR5011263 | $503,893.29 | $266.42 |
| SACR5011264 | $42,040.46 | $22.23 |
| SACR5011265 | $771,007.04 | $407.66 |
| SACR5011266 | $1,592,724.60 | $842.12 |
| SACR5011267 | $3,677,737.66 | $1,944.53 |
| SACR5011268 | $903,020.82 | $477.46 |
| SACR5011269 | $440,263.00 | $232.78 |
| SACR5011270 | $345,667.23 | $182.77 |
| SACR5011271 | $2,016,202.89 | $1,066.03 |
| SACR5011272 | $1,037,084.27 | $548.34 |
| SACR5011273 | $3,638,908.64 | $1,924.00 |
| SACR5011274 | $840,424.79 | $444.36 |
| SACR5011275 | $2,044,186.59 | $1,080.83 |
| SACR5011276 | $2,607,174.30 | $1,378.49 |
| SACR5011277 | $3,045,520.14 | $1,610.26 |
| SACR5011278 | $399,613.79 | $211.29 |
| SACR5011279 | $251,714.71 | $133.09 |
| SACR5011280 | $354,584.51 | $187.48 |
| SACR5011281 | $722,069.72 | $381.78 |
| SACR5011282 | $3,552,021.65 | $1,878.06 |
| SACR5011283 | $1,308,646.92 | $691.92 |
| SACR5011284 | $2,119,465.28 | $1,120.63 |
| SACR5011285 | $2,280,954.18 | $1,206.01 |
| SACR5011286 | $1,629,710.60 | $861.68 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011287 | $5,897,120.72 | $3,117.99 |
| SACR5011288 | $497,499.58 | $263.04 |
| SACR5011289 | $1,320,824.82 | $698.36 |
| SACR5011290 | $355,499.47 | $187.96 |
| SACR5011291 | $4,145,534.45 | $2,191.87 |
| SACR5011292 | $2,090,665.39 | $1,105.40 |
| SACR5011293 | $2,888,694.15 | $1,527.34 |
| SACR5011294 | $1,988,007.67 | $1,051.12 |
| SACR5011295 | $273,065.80 | $144.38 |
| SACR5011296 | $2,898,569.01 | $1,532.56 |
| SACR5011297 | $224,803.73 | $118.86 |
| SACR5011298 | $1,360,513.47 | $719.35 |
| SACR5011299 | $245,449.44 | $129.78 |
| SACR5011300 | $1,414,112.13 | $747.69 |
| SACR5011301 | $1,775,184.35 | $938.60 |
| SACR5011302 | $4,896,586.00 | $2,588.98 |
| SACR5011303 | $3,408,050.20 | $1,801.94 |
| SACR5011304 | $2,758,091.17 | $1,458.29 |
| SACR5011305 | $1,689,735.78 | $893.42 |
| SACR5011306 | $2,572,962.91 | $1,360.41 |
| SACR5011307 | $590,889.68 | $312.42 |
| SACR5011308 | $1,380,061.35 | $729.68 |
| SACR5011309 | $5,539,395.13 | $2,928.85 |
| SACR5011310 | $583,728.52 | $308.64 |
| SACR5011311 | $1,912,555.99 | $1,011.23 |
| SACR5011312 | $582,459.99 | $307.96 |
| SACR5011313 | $201,226.13 | $106.39 |
| SACR5011314 | $1,436,781.49 | $759.67 |
| SACR5011315 | $4,833,214.93 | $2,555.47 |
| SACR5011316 | $325,339.16 | $172.02 |
| SACR5011317 | $1,454,619.94 | $769.10 |
| SACR5011318 | $1,337,218.59 | $707.03 |
| SACR5011319 | $1,418,592.08 | $750.05 |
| SACR5011320 | $1,157,934.33 | $612.24 |
| SACR5011321 | $698,623.15 | $369.38 |
| SACR5011322 | $2,232,099.77 | $1,180.18 |
| SACR5011323 | $1,542,001.72 | $815.30 |
| SACR5011324 | $1,109,297.49 | $586.52 |
| SACR5011325 | $334,852.58 | $177.05 |
| SACR5011326 | $3,118,099.79 | $1,648.64 |
| SACR5011327 | $6,960,447.01 | $3,680.21 |
| SACR5011328 | $3,089,169.52 | $1,633.34 |
| SACR5011329 | $3,106,488.95 | $1,642.50 |
| SACR5011330 | $2,355,270.91 | $1,245.31 |
| SACR5011331 | $786,417.11 | $415.80 |
| SACR5011332 | $3,844,388.67 | $2,032.65 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011333 | $258,236.79 | $136.54 |
| SACR5011334 | $967,055.08 | $511.31 |
| SACR5011335 | $120,629.94 | $63.78 |
| SACR5011336 | $1,382,518.41 | $730.98 |
| SACR5011337 | $2,276,681.61 | $1,203.75 |
| SACR5011338 | $1,491,498.67 | $788.60 |
| SACR5011339 | $2,411,666.94 | $1,275.12 |
| SACR5011340 | $3,528,915.45 | $1,865.85 |
| SACR5011341 | $724,769.90 | $383.21 |
| SACR5011342 | $886,198.83 | $468.56 |
| SACR5011343 | $880,449.22 | $465.52 |
| SACR5011344 | $3,461,288.13 | $1,830.09 |
| SACR5011345 | $533,280.83 | $281.96 |
| SACR5011346 | $625,510.91 | $330.73 |
| SACR5011347 | $1,204,536.58 | $636.88 |
| SACR5011348 | $1,536,897.11 | $812.61 |
| SACR5011349 | $144,689.98 | $76.50 |
| SACR5011350 | $1,116,134.92 | $590.14 |
| SACR5011351 | $3,206,779.86 | $1,695.52 |
| SACR5011352 | $219,095.50 | $115.84 |
| SACR5011353 | $4,237,387.38 | $2,240.44 |
| SACR5011354 | $881,434.38 | $466.04 |
| SACR5011355 | $793,840.74 | $419.73 |
| SACR5011356 | $340,402.17 | $179.98 |
| SACR5011357 | $2,173,153.57 | $1,149.01 |
| SACR5011358 | $1,822,737.87 | $963.74 |
| SACR5011359 | $455,446.90 | $240.81 |
| SACR5011360 | $1,423,883.51 | $752.85 |
| SACR5011361 | $1,750,012.58 | $925.29 |
| SACR5011362 | $2,411,446.93 | $1,275.01 |
| SACR5011363 | $1,684,335.46 | $890.56 |
| SACR5011364 | $1,743,932.70 | $922.07 |
| SACR5011365 | $1,284,987.76 | $679.41 |
| SACR5011366 | $206,959.88 | $109.43 |
| SACR5011367 | $1,231,766.06 | $651.27 |
| SACR5011368 | $332,780.01 | $175.95 |
| SACR5011369 | $3,106,974.31 | $1,642.75 |
| SACR5011370 | $438,124.08 | $231.65 |
| SACR5011371 | $3,738,922.17 | $1,976.88 |
| SACR5011372 | $1,583,998.11 | $837.51 |
| SACR5011373 | $1,620,111.50 | $856.60 |
| SACR5011374 | $1,195,715.81 | $632.21 |
| SACR5011375 | $1,114,516.38 | $589.28 |
| SACR5011376 | $2,206,438.38 | $1,166.61 |
| SACR5011377 | $3,300,034.91 | $1,744.83 |
| SACR5011378 | $3,114,418.12 | $1,646.69 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011379 | $3,221,975.05 | $1,703.56 |
| SACR5011380 | $1,644,842.00 | $869.68 |
| SACR5011381 | $1,625,125.71 | $859.25 |
| SACR5011382 | $2,354,555.37 | $1,244.93 |
| SACR5011383 | $1,362,230.95 | $720.25 |
| SACR5011384 | $3,057,405.35 | $1,616.55 |
| SACR5011385 | $3,902,671.72 | $2,063.46 |
| SACR5011386 | $3,619,964.59 | $1,913.99 |
| SACR5011387 | $894,771.59 | $473.09 |
| SACR5011388 | $1,119,926.76 | $592.14 |
| SACR5011389 | $813,650.13 | $430.20 |
| SACR5011390 | $2,043,518.73 | $1,080.47 |
| SACR5011391 | $2,644,660.19 | $1,398.31 |
| SACR5011392 | $1,333,462.07 | $705.04 |
| SACR5011393 | $2,269,240.94 | $1,199.82 |
| SACR5011394 | $2,534,499.82 | $1,340.07 |
| SACR5011395 | $997,693.09 | $527.51 |
| SACR5011396 | $3,600,175.55 | $1,903.53 |
| SACR5011397 | $1,954,697.63 | $1,033.51 |
| SACR5011398 | $2,123,703.31 | $1,122.87 |
| SACR5011399 | $442,392.62 | $233.91 |
| SACR5011400 | $1,447,802.72 | $765.50 |
| SACR5011401 | $482,932.35 | $255.34 |
| SACR5011402 | $1,568,494.27 | $829.31 |
| SACR5011403 | $1,612,479.40 | $852.57 |
| SACR5011404 | $1,071,156.44 | $566.35 |
| SACR5011405 | $458,779.30 | $242.57 |
| SACR5011406 | $470,994.59 | $249.03 |
| SACR5011407 | $1,505,419.64 | $795.96 |
| SACR5011408 | $2,531,590.39 | $1,338.53 |
| SACR5011409 | $470,930.10 | $249.00 |
| SACR5011410 | $1,623,321.85 | $858.30 |
| SACR5011411 | $499,233.69 | $263.96 |
| SACR5011412 | $978,577.28 | $517.40 |
| SACR5011413 | $2,007,894.25 | $1,061.64 |
| SACR5011414 | $544,607.48 | $287.95 |
| SACR5011415 | $2,506,433.78 | $1,325.23 |
| SACR5011416 | $5,320,671.79 | $2,813.21 |
| SACR5011417 | $561,956.41 | $297.12 |
| SACR5011418 | $1,164,575.28 | $615.75 |
| SACR5011419 | $2,482,756.39 | $1,312.71 |
| SACR5011420 | $492,045.70 | $260.16 |
| SACR5011421 | $404,921.95 | $214.09 |
| SACR5011422 | $2,485,129.17 | $1,313.97 |
| SACR5011423 | $1,819,263.01 | $961.90 |
| SACR5011424 | $2,405,665.26 | $1,271.95 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011425 | $299,066.15 | $158.13 |
| SACR5011426 | $145,409.87 | $76.88 |
| SACR5011427 | $1,670,267.71 | $883.12 |
| SACR5011428 | $591,277.60 | $312.63 |
| SACR5011429 | $631,397.93 | $333.84 |
| SACR5011430 | $223,784.79 | $118.32 |
| SACR5011431 | $915,081.90 | $483.83 |
| SACR5011432 | $4,177,769.89 | $2,208.92 |
| SACR5011433 | $2,624,339.11 | $1,387.57 |
| SACR5011434 | $1,262,223.39 | $667.38 |
| SACR5011435 | $504,428.08 | $266.71 |
| SACR5011436 | $1,771,433.27 | $936.61 |
| SACR5011437 | $365,672.12 | $193.34 |
| SACR5011438 | $456,867.35 | $241.56 |
| SACR5011439 | $286,852.90 | $151.67 |
| SACR5011440 | $2,015,655.57 | $1,065.74 |
| SACR5011441 | $123,115.64 | $65.10 |
| SACR5011442 | $530,712.82 | $280.60 |
| SACR5011443 | $2,572,233.64 | $1,360.02 |
| SACR5011444 | $1,240,321.75 | $655.80 |
| SACR5011445 | $1,098,325.50 | $580.72 |
| SACR5011446 | $1,617,669.73 | $855.31 |
| SACR5011447 | $1,389,900.34 | $734.88 |
| SACR5011448 | $592,690.01 | $313.37 |
| SACR5011449 | $3,614,600.25 | $1,911.15 |
| SACR5011450 | $1,617.60 | $0.86 |
| SACR5011451 | $826,047.05 | $436.76 |
| SACR5011452 | $472,591.06 | $249.87 |
| SACR5011453 | $111,465.64 | $58.94 |
| SACR5011454 | $537,241.11 | $284.06 |
| SACR5011455 | $97,233.74 | $51.41 |
| SACR5011456 | $1,877,790.39 | $992.85 |
| SACR5011457 | $1,962,639.27 | $1,037.71 |
| SACR5011458 | $493,180.52 | $260.76 |
| SACR5011459 | $4,328,737.85 | $2,288.74 |
| SACR5011460 | $1,245,622.67 | $658.60 |
| SACR5011461 | $4,948,788.68 | $2,616.58 |
| SACR5011462 | $795,595.08 | $420.66 |
| SACR5011463 | $1,463,472.39 | $773.78 |
| SACR5011464 | $3,448,567.75 | $1,823.37 |
| SACR5011465 | $3,694,716.30 | $1,953.51 |
| SACR5011466 | $760,980.50 | $402.35 |
| SACR5011467 | $1,758,908.11 | $929.99 |
| SACR5011468 | $814,459.11 | $430.63 |
| SACR5011469 | $3,258,006.39 | $1,722.61 |
| SACR5011470 | $81,943.04 | $43.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011471 | $1,025,987.32 | $542.47 |
| SACR5011472 | $760,500.34 | $402.10 |
| SACR5011473 | $1,806,562.92 | $955.19 |
| SACR5011474 | $1,944,117.22 | $1,027.92 |
| SACR5011475 | $739,856.13 | $391.19 |
| SACR5011476 | $1,772,788.15 | $937.33 |
| SACR5011477 | $1,947,411.75 | $1,029.66 |
| SACR5011478 | $1,204,837.35 | $637.04 |
| SACR5011479 | $4,813,155.71 | $2,544.87 |
| SACR5011480 | $50,480.32 | $26.69 |
| SACR5011481 | $1,784,184.27 | $943.35 |
| SACR5011482 | $2,368,259.63 | $1,252.17 |
| SACR5011483 | $134,851.67 | $71.30 |
| SACR5011484 | $571,435.81 | $302.14 |
| SACR5011485 | $1,227,794.93 | $649.17 |
| SACR5011486 | $119,403.99 | $63.13 |
| SACR5011487 | $1,168,202.85 | $617.67 |
| SACR5011488 | $405,779.11 | $214.55 |
| SACR5011489 | $735,581.49 | $388.92 |
| SACR5011490 | $600,990.15 | $317.76 |
| SACR5011491 | $710,150.58 | $375.48 |
| SACR5011492 | $1,154,286.66 | $610.31 |
| SACR5011493 | $103,329.21 | $54.63 |
| SACR5011494 | $1,389,036.22 | $734.43 |
| SACR5011495 | $2,257,290.81 | $1,193.50 |
| SACR5011496 | $5,776,266.25 | $3,054.09 |
| SACR5011497 | $1,813,939.68 | $959.09 |
| SACR5011498 | $2,307,912.75 | $1,220.27 |
| SACR5011499 | $1,442,701.42 | $762.80 |
| SACR5011500 | $1,703,999.06 | $900.96 |
| SACR5011501 | $2,390,756.51 | $1,264.07 |
| SACR5011502 | $264,198.47 | $139.69 |
| SACR5011503 | $2,344,522.06 | $1,239.62 |
| SACR5011504 | $5,121,480.67 | $2,707.89 |
| SACR5011505 | $1,804,814.74 | $954.26 |
| SACR5011506 | $229,714.49 | $121.46 |
| SACR5011507 | $2,342,625.73 | $1,238.62 |
| SACR5011508 | $1,662,303.32 | $878.91 |
| SACR5011509 | $592,931.09 | $313.50 |
| SACR5011510 | $1,539,865.63 | $814.18 |
| SACR5011511 | $3,068,110.93 | $1,622.21 |
| SACR5011512 | $1,158,222.38 | $612.39 |
| SACR5011513 | $1,557,706.34 | $823.61 |
| SACR5011514 | $717,083.77 | $379.14 |
| SACR5011515 | $1,589,854.75 | $840.61 |
| SACR5011516 | $1,410,945.15 | $746.01 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011517 | $1,618,212.43 | $855.60 |
| SACR5011518 | $2,239,964.01 | $1,184.34 |
| SACR5011519 | $587,076.02 | $310.41 |
| SACR5011520 | $1,577,193.66 | $833.91 |
| SACR5011521 | $577,230.21 | $305.20 |
| SACR5011522 | $707,271.16 | $373.96 |
| SACR5011523 | $1,259,947.78 | $666.17 |
| SACR5011524 | $1,658,282.00 | $876.79 |
| SACR5011525 | $2,668,668.93 | $1,411.01 |
| SACR5011526 | $360,342.00 | $190.52 |
| SACR5011527 | $2,111,937.43 | $1,116.65 |
| SACR5011528 | $657,698.09 | $347.75 |
| SACR5011529 | $3,058,313.83 | $1,617.03 |
| SACR5011530 | $160,677.64 | $84.96 |
| SACR5011531 | $1,740,367.06 | $920.19 |
| SACR5011532 | $624,466.85 | $330.18 |
| SACR5011533 | $1,216,320.43 | $643.11 |
| SACR5011534 | $2,101,630.07 | $1,111.20 |
| SACR5011535 | $1,015,617.51 | $536.99 |
| SACR5011536 | $3,025,618.77 | $1,599.74 |
| SACR5011537 | $2,332,852.47 | $1,233.45 |
| SACR5011538 | $878,895.09 | $464.70 |
| SACR5011539 | $753,517.62 | $398.41 |
| SACR5011540 | $651,877.44 | $344.67 |
| SACR5011541 | $641,675.06 | $339.27 |
| SACR5011542 | $1,708,602.55 | $903.39 |
| SACR5011543 | $1,074,149.76 | $567.94 |
| SACR5011544 | $3,978,702.24 | $2,103.66 |
| SACR5011545 | $127,373.94 | $67.35 |
| SACR5011546 | $1,585,686.19 | $838.40 |
| SACR5011547 | $1,382,768.48 | $731.11 |
| SACR5011548 | $1,938,898.83 | $1,025.16 |
| SACR5011549 | $1,941,270.75 | $1,026.41 |
| SACR5011550 | $1,137,389.12 | $601.37 |
| SACR5011551 | $932,366.06 | $492.97 |
| SACR5011552 | $930,870.92 | $492.18 |
| SACR5011553 | $2,485,164.33 | $1,313.98 |
| SACR5011554 | $1,748,979.95 | $924.74 |
| SACR5011555 | $858,055.89 | $453.68 |
| SACR5011556 | $2,152,905.26 | $1,138.31 |
| SACR5011557 | $2,252,596.87 | $1,191.02 |
| SACR5011558 | $1,042,886.68 | $551.41 |
| SACR5011559 | $1,560,121.64 | $824.89 |
| SACR5011560 | $3,725,213.12 | $1,969.64 |
| SACR5011561 | $922,084.22 | $487.53 |
| SACR5011562 | $4,861,549.19 | $2,570.45 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011563 | $465,440.46 | $246.09 |
| SACR5011564 | $2,462,510.71 | $1,302.01 |
| SACR5011565 | $1,475,692.34 | $780.24 |
| SACR5011566 | $2,085,203.28 | $1,102.51 |
| SACR5011567 | $2,550,900.74 | $1,348.74 |
| SACR5011568 | $391,564.40 | $207.03 |
| SACR5011569 | $226,595.94 | $119.81 |
| SACR5011570 | $2,611,629.66 | $1,380.85 |
| SACR5011571 | $223,466.38 | $118.15 |
| SACR5011572 | $2,059,404.97 | $1,088.87 |
| SACR5011573 | $3,534,390.57 | $1,868.74 |
| SACR5011574 | $443,122.31 | $234.29 |
| SACR5011575 | $93,951.66 | $49.68 |
| SACR5011576 | $1,197,102.81 | $632.95 |
| SACR5011577 | $1,593,906.34 | $842.75 |
| SACR5011578 | $787,702.69 | $416.48 |
| SACR5011579 | $1,923,893.87 | $1,017.22 |
| SACR5011580 | $2,848,401.37 | $1,506.04 |
| SACR5011581 | $1,575,058.80 | $832.78 |
| SACR5011582 | $759,577.23 | $401.61 |
| SACR5011583 | $2,729,323.28 | $1,443.08 |
| SACR5011584 | $398,696.87 | $210.80 |
| SACR5011585 | $4,374,379.90 | $2,312.87 |
| SACR5011586 | $1,008,089.75 | $533.01 |
| SACR5011587 | $977,789.55 | $516.99 |
| SACR5011588 | $3,003,662.42 | $1,588.13 |
| SACR5011589 | $1,380,379.36 | $729.85 |
| SACR5011590 | $1,233,783.09 | $652.34 |
| SACR5011591 | $2,648,731.75 | $1,400.47 |
| SACR5011592 | $574,263.73 | $303.63 |
| SACR5011593 | $695,156.20 | $367.55 |
| SACR5011594 | $4,703,775.75 | $2,487.03 |
| SACR5011595 | $999,462.06 | $528.45 |
| SACR5011596 | $2,200,323.08 | $1,163.38 |
| SACR5011597 | $2,916,662.05 | $1,542.13 |
| SACR5011598 | $1,111,256.39 | $587.56 |
| SACR5011599 | $1,547,356.62 | $818.14 |
| SACR5011600 | $2,054,457.23 | $1,086.26 |
| SACR5011601 | $2,038,269.19 | $1,077.70 |
| SACR5011602 | $1,568,678.15 | $829.41 |
| SACR5011603 | $340,783.42 | $180.18 |
| SACR5011604 | $4,256,697.83 | $2,250.65 |
| SACR5011605 | $1,277,704.88 | $675.56 |
| SACR5011606 | $908,408.05 | $480.30 |
| SACR5011607 | $1,641,884.76 | $868.12 |
| SACR5011608 | $165,215.38 | $87.35 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011609 | $184,868.22 | $97.75 |
| SACR5011610 | $736,091.19 | $389.19 |
| SACR5011611 | $430,710.94 | $227.73 |
| SACR5011612 | $1,678,018.19 | $887.22 |
| SACR5011613 | $563,449.85 | $297.91 |
| SACR5011614 | $967,245.89 | $511.41 |
| SACR5011615 | $1,397,185.71 | $738.74 |
| SACR5011616 | $2,051,036.55 | $1,084.45 |
| SACR5011617 | $1,603,189.82 | $847.66 |
| SACR5011618 | $1,695,097.56 | $896.25 |
| SACR5011619 | $4,747,457.87 | $2,510.13 |
| SACR5011620 | $1,125,558.34 | $595.12 |
| SACR5011621 | $178,779.74 | $94.53 |
| SACR5011622 | $254,727.01 | $134.68 |
| SACR5011623 | $2,728,139.34 | $1,442.45 |
| SACR5011624 | $739,529.27 | $391.01 |
| SACR5011625 | $1,858,495.17 | $982.64 |
| SACR5011626 | $1,594,083.77 | $842.84 |
| SACR5011627 | $625,589.22 | $330.77 |
| SACR5011628 | $860,092.29 | $454.76 |
| SACR5011629 | $602,061.26 | $318.33 |
| SACR5011630 | $2,490,005.01 | $1,316.54 |
| SACR5011631 | $1,394,440.68 | $737.28 |
| SACR5011632 | $974,195.34 | $515.09 |
| SACR5011633 | $3,035,606.08 | $1,605.02 |
| SACR5011634 | $700,331.88 | $370.29 |
| SACR5011635 | $1,797,324.54 | $950.30 |
| SACR5011636 | $1,959,117.05 | $1,035.85 |
| SACR5011637 | $1,773,258.70 | $937.58 |
| SACR5011638 | $5,246,645.57 | $2,774.07 |
| SACR5011639 | $3,946,907.90 | $2,086.85 |
| SACR5011640 | $2,056,626.27 | $1,087.40 |
| SACR5011641 | $2,012,081.99 | $1,063.85 |
| SACR5011642 | $1,961,015.23 | $1,036.85 |
| SACR5011643 | $1,199,371.65 | $634.15 |
| SACR5011644 | $2,228,113.49 | $1,178.07 |
| SACR5011645 | $1,036,810.07 | $548.19 |
| SACR5011646 | $2,892,488.24 | $1,529.35 |
| SACR5011647 | $1,526,582.31 | $807.15 |
| SACR5011648 | $820,094.04 | $433.61 |
| SACR5011649 | $1,402,901.69 | $741.76 |
| SACR5011650 | $3,189,040.84 | $1,686.15 |
| SACR5011651 | $1,194,088.99 | $631.35 |
| SACR5011652 | $3,395,078.81 | $1,795.08 |
| SACR5011653 | $1,513,085.45 | $800.02 |
| SACR5011654 | $1,743,432.35 | $921.81 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011655 | $1,644,207.20 | $869.34 |
| SACR5011656 | $1,453,900.05 | $768.72 |
| SACR5011657 | $3,219,488.74 | $1,702.24 |
| SACR5011658 | $6,032,820.02 | $3,189.74 |
| SACR5011660 | $269,302.18 | $142.39 |
| SACR5011661 | $2,680,987.99 | $1,417.52 |
| SACR5011662 | $2,225,742.57 | $1,176.82 |
| SACR5011663 | $7,195,600.24 | $3,804.54 |
| SACR5011664 | $2,498,986.43 | $1,321.29 |
| SACR5011665 | $718,208.31 | $379.74 |
| SACR5011666 | $78,807.37 | $41.67 |
| SACR5011667 | $1,492,440.20 | $789.10 |
| SACR5011668 | $1,057,566.64 | $559.17 |
| SACR5011669 | $1,667,597.24 | $881.71 |
| SACR5011670 | $2,903,305.56 | $1,535.07 |
| SACR5011671 | $981,886.72 | $519.15 |
| SACR5011672 | $751,622.97 | $397.41 |
| SACR5011673 | $129,013.42 | $68.21 |
| SACR5011674 | $1,535,046.76 | $811.63 |
| SACR5011675 | $331,710.79 | $175.39 |
| SACR5011676 | $568,210.28 | $300.43 |
| SACR5011677 | $1,766,343.62 | $933.92 |
| SACR5011678 | $851,248.40 | $450.08 |
| SACR5011679 | $604,264.71 | $319.49 |
| SACR5011680 | $3,253,901.19 | $1,720.44 |
| SACR5011681 | $4,768,442.83 | $2,521.22 |
| SACR5011682 | $1,374,166.15 | $726.56 |
| SACR5011683 | $1,217,448.33 | $643.70 |
| SACR5011684 | $1,206,491.55 | $637.91 |
| SACR5011685 | $4,388,919.15 | $2,320.56 |
| SACR5011686 | $1,308,528.11 | $691.86 |
| SACR5011687 | $1,132,353.00 | $598.71 |
| SACR5011688 | $419,938.07 | $222.03 |
| SACR5011689 | $456,210.23 | $241.21 |
| SACR5011690 | $1,482,312.63 | $783.74 |
| SACR5011691 | $40,416.56 | $21.37 |
| SACR5011692 | $1,520,764.34 | $804.08 |
| SACR5011693 | $2,202,479.09 | $1,164.52 |
| SACR5011694 | $967,006.52 | $511.29 |
| SACR5011695 | $116,209.11 | $61.44 |
| SACR5011696 | $3,548,959.19 | $1,876.45 |
| SACR5011697 | $1,226,245.90 | $648.35 |
| SACR5011698 | $1,300,018.45 | $687.36 |
| SACR5011699 | $2,611,676.26 | $1,380.87 |
| SACR5011700 | $630,842.59 | $333.55 |
| SACR5011701 | $400,898.66 | $211.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011702 | $1,060,172.85 | $560.55 |
| SACR5011703 | $3,683,828.35 | $1,947.76 |
| SACR5011704 | $2,468,526.24 | $1,305.19 |
| SACR5011705 | $2,417,478.52 | $1,278.20 |
| SACR5011706 | $55,179.19 | $29.17 |
| SACR5011707 | $5,160,698.02 | $2,728.62 |
| SACR5011708 | $842,173.78 | $445.28 |
| SACR5011709 | $998,751.02 | $528.07 |
| SACR5011710 | $952,622.26 | $503.68 |
| SACR5011711 | $1,037,170.37 | $548.38 |
| SACR5011712 | $488,949.29 | $258.52 |
| SACR5011713 | $223,261.07 | $118.05 |
| SACR5011714 | $1,126,818.74 | $595.78 |
| SACR5011715 | $1,729,947.52 | $914.68 |
| SACR5011716 | $1,600,523.11 | $846.25 |
| SACR5011717 | $823,441.87 | $435.38 |
| SACR5011718 | $106,098.23 | $56.10 |
| SACR5011719 | $1,822,013.93 | $963.36 |
| SACR5011720 | $511,935.99 | $270.68 |
| SACR5011721 | $2,138,486.80 | $1,130.68 |
| SACR5011722 | $1,244,047.28 | $657.77 |
| SACR5011723 | $3,063,591.12 | $1,619.82 |
| SACR5011724 | $2,192,426.88 | $1,159.20 |
| SACR5011725 | $313,153.21 | $165.57 |
| SACR5011726 | $2,201,816.24 | $1,164.17 |
| SACR5011727 | $191,238.76 | $101.11 |
| SACR5011728 | $2,602,315.62 | $1,375.93 |
| SACR5011729 | $2,860,807.30 | $1,512.60 |
| SACR5011730 | $2,527,424.10 | $1,336.33 |
| SACR5011731 | $218,476.58 | $115.52 |
| SACR5011732 | $2,109,591.16 | $1,115.41 |
| SACR5011733 | $1,112,514.38 | $588.22 |
| SACR5011734 | $1,276,927.76 | $675.15 |
| SACR5011735 | $1,839,312.33 | $972.50 |
| SACR5011736 | $934,008.58 | $493.84 |
| SACR5011737 | $379,525.13 | $200.67 |
| SACR5011738 | $1,487,784.78 | $786.64 |
| SACR5011739 | $1,568,262.16 | $829.19 |
| SACR5011740 | $358,514.60 | $189.56 |
| SACR5011741 | $1,567,075.50 | $828.56 |
| SACR5011742 | $2,869,831.86 | $1,517.37 |
| SACR5011743 | $2,280,765.36 | $1,205.91 |
| SACR5011744 | $1,980,034.57 | $1,046.91 |
| SACR5011745 | $357,739.45 | $189.15 |
| SACR5011746 | $1,252,021.97 | $661.98 |
| SACR5011747 | $2,564,512.71 | $1,355.94 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011748 | $174,067.21 | $92.03 |
| SACR5011749 | $1,345,629.62 | $711.48 |
| SACR5011750 | $1,613,159.45 | $852.93 |
| SACR5011751 | $1,252,600.30 | $662.29 |
| SACR5011752 | $1,532,226.66 | $810.14 |
| SACR5011753 | $755,539.06 | $399.48 |
| SACR5011754 | $522,632.61 | $276.33 |
| SACR5011755 | $737,264.66 | $389.81 |
| SACR5011756 | $2,044,559.59 | $1,081.02 |
| SACR5011757 | $111,318.18 | $58.86 |
| SACR5011758 | $2,389,787.23 | $1,263.56 |
| SACR5011759 | $1,494,872.03 | $790.39 |
| SACR5011760 | $4,032,394.15 | $2,132.05 |
| SACR5011761 | $1,449,394.39 | $766.34 |
| SACR5011762 | $406,299.65 | $214.82 |
| SACR5011763 | $1,256,436.37 | $664.32 |
| SACR5011764 | $277,524.12 | $146.74 |
| SACR5011765 | $848,662.64 | $448.71 |
| SACR5011766 | $2,623,911.94 | $1,387.34 |
| SACR5011767 | $1,283,797.24 | $678.78 |
| SACR5011768 | $2,070,620.75 | $1,094.80 |
| SACR5011769 | $345,679.51 | $182.77 |
| SACR5011770 | $213,334.42 | $112.80 |
| SACR5011771 | $1,417,640.73 | $749.55 |
| SACR5011772 | $5,071,530.21 | $2,681.48 |
| SACR5011773 | $1,428,194.66 | $755.13 |
| SACR5011774 | $1,794,298.42 | $948.70 |
| SACR5011775 | $1,131,483.52 | $598.25 |
| SACR5011776 | $342,562.99 | $181.12 |
| SACR5011777 | $182,520.46 | $96.50 |
| SACR5011778 | $733,817.79 | $387.99 |
| SACR5011779 | $2,541,796.00 | $1,343.93 |
| SACR5011780 | $2,097,526.84 | $1,109.03 |
| SACR5011781 | $1,219,084.78 | $644.57 |
| SACR5011782 | $4,329,710.36 | $2,289.25 |
| SACR5011783 | $436,952.08 | $231.03 |
| SACR5011784 | $3,341,082.30 | $1,766.53 |
| SACR5011785 | $594,828.33 | $314.50 |
| SACR5011786 | $1,801,159.22 | $952.33 |
| SACR5011787 | $3,006,870.04 | $1,589.83 |
| SACR5011788 | $2,147,760.59 | $1,135.59 |
| SACR5011789 | $2,489,014.38 | $1,316.02 |
| SACR5011790 | $2,804,175.76 | $1,482.66 |
| SACR5011791 | $686,077.48 | $362.75 |
| SACR5011792 | $1,460,838.52 | $772.39 |
| SACR5011793 | $10,263,404.02 | $5,426.58 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011794 | $1,740,432.76 | $920.22 |
| SACR5011795 | $5,445,493.42 | $2,879.20 |
| SACR5011796 | $1,869,303.58 | $988.36 |
| SACR5011797 | $496,953.06 | $262.75 |
| SACR5011798 | $1,431,494.53 | $756.88 |
| SACR5011799 | $1,236,737.53 | $653.90 |
| SACR5011800 | $499,102.78 | $263.89 |
| SACR5011801 | $2,331,045.21 | $1,232.50 |
| SACR5011802 | $3,172,066.20 | $1,677.17 |
| SACR5011803 | $1,499,139.50 | $792.64 |
| SACR5011804 | $2,311,773.64 | $1,222.31 |
| SACR5011805 | $1,480,444.14 | $782.76 |
| SACR5011806 | $3,119,817.36 | $1,649.54 |
| SACR5011807 | $704,061.39 | $372.26 |
| SACR5011808 | $324,856.45 | $171.76 |
| SACR5011809 | $247,287.83 | $130.75 |
| SACR5011810 | $2,675,593.55 | $1,414.67 |
| SACR5011811 | $6,820,327.44 | $3,606.12 |
| SACR5011812 | $1,503,967.61 | $795.19 |
| SACR5011813 | $1,386,693.85 | $733.19 |
| SACR5011814 | $2,287,924.99 | $1,209.70 |
| SACR5011815 | $1,878,493.03 | $993.22 |
| SACR5011816 | $2,217,709.82 | $1,172.57 |
| SACR5011817 | $2,623,247.55 | $1,386.99 |
| SACR5011818 | $1,650,784.64 | $872.82 |
| SACR5011819 | $3,025,269.21 | $1,599.55 |
| SACR5011820 | $941,800.30 | $497.96 |
| SACR5011821 | $627,817.45 | $331.95 |
| SACR5011822 | $507,367.27 | $268.26 |
| SACR5011823 | $1,937,349.76 | $1,024.34 |
| SACR5011824 | $2,528,398.09 | $1,336.84 |
| SACR5011825 | $113,691.85 | $60.11 |
| SACR5011826 | $554,888.11 | $293.39 |
| SACR5011827 | $3,363,467.94 | $1,778.37 |
| SACR5011828 | $2,933,391.01 | $1,550.98 |
| SACR5011829 | $1,667,044.94 | $881.42 |
| SACR5011830 | $1,856,064.91 | $981.36 |
| SACR5011831 | $66,290.19 | $35.05 |
| SACR5011832 | $1,409,418.88 | $745.20 |
| SACR5011833 | $284,765.42 | $150.56 |
| SACR5011834 | $2,711,893.14 | $1,433.86 |
| SACR5011835 | $407,802.56 | $215.62 |
| SACR5011836 | $2,753,231.72 | $1,455.72 |
| SACR5011837 | $759,786.89 | $401.72 |
| SACR5011838 | $1,217,597.49 | $643.78 |
| SACR5011839 | $1,685,101.21 | $890.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011840 | $869,795.71 | $459.89 |
| SACR5011841 | $598,392.45 | $316.39 |
| SACR5011842 | $2,600,036.50 | $1,374.72 |
| SACR5011843 | $344,481.28 | $182.14 |
| SACR5011844 | $4,871,234.04 | $2,575.57 |
| SACR5011845 | $2,610,722.04 | $1,380.37 |
| SACR5011846 | $3,116,670.72 | $1,647.88 |
| SACR5011847 | $1,002,399.80 | $530.00 |
| SACR5011848 | $2,212,052.87 | $1,169.58 |
| SACR5011849 | $1,208,092.51 | $638.76 |
| SACR5011850 | $506,749.62 | $267.93 |
| SACR5011851 | $1,439,920.13 | $761.33 |
| SACR5011852 | $62,940.70 | $33.28 |
| SACR5011853 | $442,255.99 | $233.83 |
| SACR5011854 | $1,105,094.95 | $584.30 |
| SACR5011855 | $2,140,259.72 | $1,131.62 |
| SACR5011856 | $209,547.74 | $110.79 |
| SACR5011857 | $1,772,400.70 | $937.12 |
| SACR5011858 | $2,630,548.20 | $1,390.85 |
| SACR5011859 | $2,464,743.86 | $1,303.19 |
| SACR5011860 | $2,969,874.89 | $1,570.27 |
| SACR5011861 | $2,813,546.77 | $1,487.61 |
| SACR5011862 | $330,106.70 | $174.54 |
| SACR5011863 | $545,878.94 | $288.62 |
| SACR5011864 | $345,507.89 | $182.68 |
| SACR5011865 | $1,900,542.60 | $1,004.88 |
| SACR5011866 | $1,601,044.39 | $846.52 |
| SACR5011867 | $1,458,066.66 | $770.93 |
| SACR5011868 | $1,789,957.98 | $946.41 |
| SACR5011869 | $2,974,783.68 | $1,572.86 |
| SACR5011870 | $1,400,858.72 | $740.68 |
| SACR5011871 | $2,223,574.81 | $1,175.67 |
| SACR5011872 | $450,951.53 | $238.43 |
| SACR5011873 | $1,826,132.24 | $965.53 |
| SACR5011874 | $1,663,188.13 | $879.38 |
| SACR5011875 | $3,122,548.84 | $1,650.99 |
| SACR5011876 | $1,309,676.14 | $692.47 |
| SACR5011877 | $475,843.25 | $251.59 |
| SACR5011878 | $2,014,551.49 | $1,065.16 |
| SACR5011879 | $1,791,563.56 | $947.26 |
| SACR5011880 | $2,891,395.45 | $1,528.77 |
| SACR5011881 | $1,672,671.14 | $884.39 |
| SACR5011882 | $725,148.80 | $383.41 |
| SACR5011883 | $1,594,934.01 | $843.29 |
| SACR5011884 | $1,174,701.16 | $621.10 |
| SACR5011885 | $1,305,235.10 | $690.12 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011886 | $524,766.80 | $277.46 |
| SACR5011887 | $2,526,778.09 | $1,335.99 |
| SACR5011888 | $1,437,665.25 | $760.14 |
| SACR5011889 | $2,505,247.44 | $1,324.60 |
| SACR5011890 | $1,651,222.26 | $873.05 |
| SACR5011891 | $1,300,266.57 | $687.49 |
| SACR5011892 | $1,136,223.64 | $600.76 |
| SACR5011893 | $1,754,882.66 | $927.86 |
| SACR5011894 | $556,960.73 | $294.48 |
| SACR5011895 | $1,837,427.20 | $971.51 |
| SACR5011896 | $1,874,027.11 | $990.86 |
| SACR5011897 | $335,552.67 | $177.42 |
| SACR5011898 | $2,454,241.35 | $1,297.63 |
| SACR5011899 | $2,446,641.31 | $1,293.62 |
| SACR5011900 | $3,003,825.85 | $1,588.22 |
| SACR5011901 | $349,993.39 | $185.05 |
| SACR5011902 | $941,817.54 | $497.97 |
| SACR5011903 | $510,907.07 | $270.13 |
| SACR5011904 | $50,712.78 | $26.81 |
| SACR5011905 | $3,405,869.63 | $1,800.79 |
| SACR5011906 | $1,277,505.74 | $675.46 |
| SACR5011907 | $807,201.52 | $426.79 |
| SACR5011908 | $2,934,118.16 | $1,551.36 |
| SACR5011909 | $540,733.36 | $285.90 |
| SACR5011910 | $458,909.16 | $242.64 |
| SACR5011911 | $1,827,185.40 | $966.09 |
| SACR5011912 | $2,895,386.32 | $1,530.88 |
| SACR5011913 | $280,079.10 | $148.09 |
| SACR5011914 | $480,470.58 | $254.04 |
| SACR5011915 | $1,392,872.77 | $736.46 |
| SACR5011916 | $1,510,829.12 | $798.82 |
| SACR5011917 | $307,727.27 | $162.71 |
| SACR5011918 | $1,857,344.16 | $982.04 |
| SACR5011919 | $81,379.12 | $43.03 |
| SACR5011920 | $91,492.29 | $48.37 |
| SACR5011921 | $1,266,227.91 | $669.49 |
| SACR5011922 | $2,538,783.53 | $1,342.33 |
| SACR5011923 | $327,503.79 | $173.16 |
| SACR5011924 | $443,940.23 | $234.73 |
| SACR5011925 | $458,536.32 | $242.44 |
| SACR5011926 | $2,161,516.36 | $1,142.86 |
| SACR5011927 | $97,732.59 | $51.67 |
| SACR5011928 | $654,471.43 | $346.04 |
| SACR5011929 | $1,773,460.13 | $937.68 |
| SACR5011930 | $1,695,804.78 | $896.62 |
| SACR5011931 | $1,232,299.90 | $651.56 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011932 | $944,644.72 | $499.46 |
| SACR5011933 | $880,484.20 | $465.54 |
| SACR5011934 | $1,476,042.69 | $780.43 |
| SACR5011935 | $3,340,178.50 | $1,766.06 |
| SACR5011936 | $746,886.98 | $394.90 |
| SACR5011937 | $1,197,398.88 | $633.10 |
| SACR5011938 | $189,072.64 | $99.97 |
| SACR5011939 | $49,628.70 | $26.24 |
| SACR5011940 | $477,365.44 | $252.40 |
| SACR5011941 | $2,110,642.91 | $1,115.96 |
| SACR5011942 | $514,566.05 | $272.07 |
| SACR5011943 | $4,251,656.42 | $2,247.98 |
| SACR5011944 | $2,515,316.09 | $1,329.93 |
| SACR5011945 | $2,145,331.67 | $1,134.30 |
| SACR5011946 | $1,646,781.37 | $870.70 |
| SACR5011947 | $4,309,989.12 | $2,278.83 |
| SACR5011948 | $704,590.86 | $372.54 |
| SACR5011949 | $705,614.56 | $373.08 |
| SACR5011950 | $2,116,208.22 | $1,118.91 |
| SACR5011951 | $97,324.00 | $51.46 |
| SACR5011952 | $1,587,492.34 | $839.36 |
| SACR5011953 | $1,543,954.77 | $816.34 |
| SACR5011954 | $653,212.76 | $345.37 |
| SACR5011955 | $566,388.53 | $299.47 |
| SACR5011956 | $5,315,684.05 | $2,810.57 |
| SACR5011957 | $401,406.08 | $212.24 |
| SACR5011958 | $4,900,816.99 | $2,591.22 |
| SACR5011959 | $3,039,862.89 | $1,607.27 |
| SACR5011960 | $274,210.93 | $144.98 |
| SACR5011961 | $726,261.12 | $384.00 |
| SACR5011962 | $565,244.13 | $298.86 |
| SACR5011963 | $1,903,458.30 | $1,006.42 |
| SACR5011964 | $1,368,617.53 | $723.63 |
| SACR5011965 | $557,328.67 | $294.68 |
| SACR5011966 | $2,307,984.65 | $1,220.30 |
| SACR5011967 | $2,601,444.51 | $1,375.46 |
| SACR5011968 | $1,651,376.69 | $873.13 |
| SACR5011969 | $2,053,708.39 | $1,085.86 |
| SACR5011970 | $2,731,969.83 | $1,444.48 |
| SACR5011971 | $1,975,575.46 | $1,044.55 |
| SACR5011972 | $288,367.10 | $152.47 |
| SACR5011973 | $89,361.12 | $47.25 |
| SACR5011974 | $2,399,116.02 | $1,268.49 |
| SACR5011975 | $1,542,852.74 | $815.75 |
| SACR5011976 | $2,106,001.04 | $1,113.51 |
| SACR5011977 | $3,772,028.21 | $1,994.39 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5011978 | $119,940.96 | $63.42 |
| SACR5011979 | $2,213,378.35 | $1,170.28 |
| SACR5011980 | $2,256,608.74 | $1,193.14 |
| SACR5011981 | $1,560,958.67 | $825.33 |
| SACR5011982 | $1,045,665.21 | $552.88 |
| SACR5011983 | $2,296,093.81 | $1,214.02 |
| SACR5011984 | $1,790,502.88 | $946.69 |
| SACR5011985 | $1,358,153.44 | $718.10 |
| SACR5011986 | $1,262,135.58 | $667.33 |
| SACR5011987 | $2,316,010.02 | $1,224.55 |
| SACR5011988 | $1,849,826.50 | $978.06 |
| SACR5011989 | $2,498,014.61 | $1,320.78 |
| SACR5011990 | $1,293,125.71 | $683.72 |
| SACR5011991 | $6,433,289.52 | $3,401.48 |
| SACR5011992 | $1,824,429.34 | $964.63 |
| SACR5011993 | $1,474,685.47 | $779.71 |
| SACR5011994 | $1,604,009.09 | $848.09 |
| SACR5011995 | $4,217,194.19 | $2,229.76 |
| SACR5011996 | $2,606,562.25 | $1,378.17 |
| SACR5011997 | $566,464.02 | $299.51 |
| SACR5011998 | $3,917,558.88 | $2,071.34 |
| SACR5011999 | $1,478,188.37 | $781.56 |
| SACR5012000 | $2,673,677.50 | $1,413.66 |
| SACR5012001 | $1,639,486.67 | $866.85 |
| SACR5012002 | $230,675.45 | $121.97 |
| SACR5012003 | $2,181,094.52 | $1,153.21 |
| SACR5012004 | $1,438,876.73 | $760.78 |
| SACR5012005 | $118,034.52 | $62.41 |
| SACR5012006 | $1,645,775.44 | $870.17 |
| SACR5012007 | $2,514,595.44 | $1,329.55 |
| SACR5012008 | $1,497,440.32 | $791.74 |
| SACR5012009 | $1,363,958.98 | $721.17 |
| SACR5012010 | $102,338.29 | $54.11 |
| SACR5012011 | $2,307,916.44 | $1,220.27 |
| SACR5012012 | $2,200,474.21 | $1,163.46 |
| SACR5012013 | $1,605,141.90 | $848.69 |
| SACR5012014 | $1,471,664.79 | $778.12 |
| SACR5012015 | $2,994,155.02 | $1,583.10 |
| SACR5012016 | $642,853.11 | $339.90 |
| SACR5012017 | $1,050,690.11 | $555.53 |
| SACR5012018 | $1,505,906.87 | $796.22 |
| SACR5012019 | $1,125,693.62 | $595.19 |
| SACR5012020 | $1,068,426.19 | $564.91 |
| SACR5012021 | $518,449.34 | $274.12 |
| SACR5012022 | $1,804,722.13 | $954.21 |
| SACR5012023 | $521,047.05 | $275.49 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012024 | $2,612,208.72 | $1,381.16 |
| SACR5012025 | $1,135,190.77 | $600.21 |
| SACR5012026 | $871,291.64 | $460.68 |
| SACR5012027 | $327,181.81 | $172.99 |
| SACR5012028 | $76,333.94 | $40.36 |
| SACR5012029 | $558,394.60 | $295.24 |
| SACR5012030 | $2,181,491.26 | $1,153.42 |
| SACR5012031 | $1,722,051.16 | $910.50 |
| SACR5012032 | $1,966,607.80 | $1,039.81 |
| SACR5012033 | $155,526.38 | $82.23 |
| SACR5012034 | $2,034,486.83 | $1,075.70 |
| SACR5012035 | $1,960,581.89 | $1,036.62 |
| SACR5012036 | $2,176,544.46 | $1,150.81 |
| SACR5012037 | $1,726,569.89 | $912.89 |
| SACR5012038 | $3,181,628.12 | $1,682.23 |
| SACR5012039 | $1,316,866.48 | $696.27 |
| SACR5012040 | $1,532,861.32 | $810.47 |
| SACR5012041 | $4,706,860.59 | $2,488.66 |
| SACR5012042 | $1,026,835.20 | $542.92 |
| SACR5012043 | $1,225,513.07 | $647.97 |
| SACR5012044 | $1,321,427.71 | $698.68 |
| SACR5012045 | $1,132,203.44 | $598.63 |
| SACR5012046 | $2,552,788.81 | $1,349.74 |
| SACR5012047 | $1,205,003.11 | $637.12 |
| SACR5012048 | $1,053,428.93 | $556.98 |
| SACR5012049 | $1,214,535.69 | $642.16 |
| SACR5012050 | $3,749,532.03 | $1,982.49 |
| SACR5012051 | $228,862.86 | $121.01 |
| SACR5012052 | $773,310.42 | $408.87 |
| SACR5012053 | $1,881,383.88 | $994.75 |
| SACR5012054 | $7,211,762.73 | $3,813.08 |
| SACR5012055 | $767,285.60 | $405.69 |
| SACR5012056 | $3,509,685.32 | $1,855.68 |
| SACR5012057 | $4,955,314.40 | $2,620.03 |
| SACR5012058 | $2,197,647.75 | $1,161.97 |
| SACR5012059 | $1,474,803.96 | $779.77 |
| SACR5012060 | $192,676.84 | $101.87 |
| SACR5012061 | $325,108.26 | $171.89 |
| SACR5012062 | $602,537.09 | $318.58 |
| SACR5012063 | $1,709,601.30 | $903.92 |
| SACR5012064 | $1,487,903.88 | $786.70 |
| SACR5012065 | $129,621.15 | $68.53 |
| SACR5012066 | $2,393,123.80 | $1,265.32 |
| SACR5012067 | $270,219.94 | $142.87 |
| SACR5012068 | $263,866.67 | $139.51 |
| SACR5012069 | $610,754.15 | $322.92 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012070 | $1,160,435.25 | $613.56 |
| SACR5012071 | $1,596,741.14 | $844.25 |
| SACR5012072 | $92,079.48 | $48.69 |
| SACR5012073 | $1,300,534.58 | $687.63 |
| SACR5012074 | $1,518,496.44 | $802.88 |
| SACR5012075 | $902,079.16 | $476.96 |
| SACR5012076 | $1,383,420.48 | $731.46 |
| SACR5012077 | $2,297,720.06 | $1,214.88 |
| SACR5012078 | $2,321,692.49 | $1,227.55 |
| SACR5012079 | $1,058,674.69 | $559.75 |
| SACR5012080 | $476,916.78 | $252.16 |
| SACR5012081 | $1,538,545.27 | $813.48 |
| SACR5012082 | $2,548,398.12 | $1,347.42 |
| SACR5012083 | $727,173.79 | $384.48 |
| SACR5012084 | $871,688.02 | $460.89 |
| SACR5012085 | $2,372,554.57 | $1,254.44 |
| SACR5012086 | $3,218,763.62 | $1,701.86 |
| SACR5012087 | $1,219,104.59 | $644.58 |
| SACR5012088 | $5,086,480.91 | $2,689.38 |
| SACR5012089 | $880,951.62 | $465.79 |
| SACR5012090 | $3,665,599.53 | $1,938.12 |
| SACR5012091 | $1,436,344.37 | $759.44 |
| SACR5012092 | $1,736,606.20 | $918.20 |
| SACR5012093 | $1,851,607.29 | $979.00 |
| SACR5012094 | $925,381.49 | $489.28 |
| SACR5012095 | $6,623,473.75 | $3,502.04 |
| SACR5012096 | $914,508.63 | $483.53 |
| SACR5012097 | $1,122,310.37 | $593.40 |
| SACR5012098 | $1,037,028.84 | $548.31 |
| SACR5012099 | $1,774,261.27 | $938.11 |
| SACR5012100 | $2,209,285.47 | $1,168.12 |
| SACR5012101 | $33,171.50 | $17.54 |
| SACR5012102 | $1,557,765.88 | $823.64 |
| SACR5012103 | $1,337,755.19 | $707.31 |
| SACR5012104 | $4,029,771.72 | $2,130.67 |
| SACR5012105 | $1,455,672.00 | $769.66 |
| SACR5012106 | $173,866.97 | $91.93 |
| SACR5012107 | $41,205.27 | $21.79 |
| SACR5012108 | $216,282.29 | $114.36 |
| SACR5012109 | $1,896,822.58 | $1,002.91 |
| SACR5012110 | $1,182,312.82 | $625.13 |
| SACR5012111 | $5,580,705.50 | $2,950.69 |
| SACR5012112 | $2,147,907.87 | $1,135.67 |
| SACR5012113 | $3,539,579.31 | $1,871.49 |
| SACR5012114 | $644,879.33 | $340.97 |
| SACR5012115 | $626,640.40 | $331.32 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012116 | $1,359,970.18 | $719.06 |
| SACR5012117 | $129,942.82 | $68.70 |
| SACR5012118 | $481,432.48 | $254.55 |
| SACR5012119 | $2,295,522.60 | $1,213.71 |
| SACR5012120 | $1,778,879.70 | $940.55 |
| SACR5012121 | $1,120,467.03 | $592.43 |
| SACR5012122 | $2,714,738.11 | $1,435.37 |
| SACR5012123 | $1,151,125.74 | $608.64 |
| SACR5012124 | $621,337.03 | $328.52 |
| SACR5012125 | $2,259,228.39 | $1,194.52 |
| SACR5012126 | $1,648,788.09 | $871.77 |
| SACR5012127 | $478,042.61 | $252.76 |
| SACR5012128 | $937,449.63 | $495.66 |
| SACR5012129 | $1,186,183.67 | $627.17 |
| SACR5012130 | $88,668.66 | $46.88 |
| SACR5012131 | $1,188,132.48 | $628.20 |
| SACR5012132 | $2,030,940.59 | $1,073.82 |
| SACR5012133 | $703,149.08 | $371.78 |
| SACR5012134 | $1,065,635.09 | $563.43 |
| SACR5012135 | $2,134,052.96 | $1,128.34 |
| SACR5012136 | $6,009,887.24 | $3,177.62 |
| SACR5012137 | $260,045.18 | $137.49 |
| SACR5012138 | $5,078,100.63 | $2,684.95 |
| SACR5012139 | $2,956,089.51 | $1,562.98 |
| SACR5012140 | $1,723,719.68 | $911.38 |
| SACR5012141 | $1,561,814.36 | $825.78 |
| SACR5012142 | $1,577,823.21 | $834.24 |
| SACR5012143 | $1,235,634.26 | $653.32 |
| SACR5012144 | $1,116,559.05 | $590.36 |
| SACR5012145 | $1,913,216.33 | $1,011.58 |
| SACR5012146 | $1,857,827.25 | $982.29 |
| SACR5012147 | $2,281,103.27 | $1,206.09 |
| SACR5012148 | $1,409,872.51 | $745.44 |
| SACR5012149 | $809,363.58 | $427.94 |
| SACR5012150 | $751,673.18 | $397.43 |
| SACR5012151 | $667,686.13 | $353.03 |
| SACR5012152 | $651,704.69 | $344.58 |
| SACR5012153 | $2,567,822.23 | $1,357.69 |
| SACR5012154 | $4,420,456.42 | $2,337.23 |
| SACR5012155 | $929,253.78 | $491.33 |
| SACR5012156 | $224,594.20 | $118.75 |
| SACR5012157 | $1,510,063.82 | $798.42 |
| SACR5012158 | $1,787,897.84 | $945.32 |
| SACR5012159 | $1,044,414.74 | $552.21 |
| SACR5012160 | $153,232.41 | $81.02 |
| SACR5012161 | $2,152,175.96 | $1,137.92 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012162 | $122,789.06 | $64.92 |
| SACR5012163 | $7,418,659.38 | $3,922.48 |
| SACR5012164 | $356,863.15 | $188.68 |
| SACR5012165 | $240,661.97 | $127.25 |
| SACR5012167 | $291,699.39 | $154.23 |
| SACR5012168 | $1,026,864.03 | $542.94 |
| SACR5012169 | $2,169,775.80 | $1,147.23 |
| SACR5012170 | $402,611.64 | $212.87 |
| SACR5012171 | $136,325.39 | $72.08 |
| SACR5012172 | $345,004.08 | $182.41 |
| SACR5012173 | $335,210.27 | $177.24 |
| SACR5012174 | $1,020,696.59 | $539.67 |
| SACR5012175 | $2,582,585.10 | $1,365.49 |
| SACR5012176 | $2,117,056.35 | $1,119.35 |
| SACR5012177 | $1,019,507.39 | $539.05 |
| SACR5012178 | $3,654,656.57 | $1,932.33 |
| SACR5012179 | $289,648.77 | $153.15 |
| SACR5012180 | $465,084.30 | $245.90 |
| SACR5012181 | $1,588,895.79 | $840.10 |
| SACR5012182 | $1,030,778.04 | $545.00 |
| SACR5012183 | $3,495,003.14 | $1,847.92 |
| SACR5012184 | $512,015.94 | $270.72 |
| SACR5012185 | $1,966,665.85 | $1,039.84 |
| SACR5012186 | $1,287,818.24 | $680.91 |
| SACR5012187 | $454,646.67 | $240.39 |
| SACR5012188 | $225,157.16 | $119.05 |
| SACR5012189 | $110,668.05 | $58.51 |
| SACR5012190 | $2,617,427.22 | $1,383.92 |
| SACR5012191 | $326,970.13 | $172.88 |
| SACR5012192 | $115,651.53 | $61.15 |
| SACR5012193 | $1,552,682.29 | $820.95 |
| SACR5012194 | $2,685,200.91 | $1,419.75 |
| SACR5012195 | $12,659.10 | $6.69 |
| SACR5012196 | $5,746,701.59 | $3,038.46 |
| SACR5012197 | $329,842.92 | $174.40 |
| SACR5012198 | $126,673.85 | $66.98 |
| SACR5012199 | $2,048,871.66 | $1,083.30 |
| SACR5012200 | $1,548,958.32 | $818.98 |
| SACR5012201 | $1,691,128.88 | $894.15 |
| SACR5012202 | $2,351,340.33 | $1,243.23 |
| SACR5012203 | $23,739.32 | $12.55 |
| SACR5012204 | $2,750,857.64 | $1,454.46 |
| SACR5012205 | $29,365.40 | $15.53 |
| SACR5012206 | $2,432,684.50 | $1,286.24 |
| SACR5012207 | $377,399.72 | $199.54 |
| SACR5012208 | $342,645.89 | $181.17 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012209 | $2,080,117.43 | $1,099.82 |
| SACR5012210 | $61,596.95 | $32.57 |
| SACR5012211 | $2,571,682.29 | $1,359.73 |
| SACR5012212 | $3,148,778.82 | $1,664.86 |
| SACR5012213 | $2,540,706.29 | $1,343.35 |
| SACR5012214 | $2,755,154.78 | $1,456.74 |
| SACR5012215 | $2,650,468.42 | $1,401.39 |
| SACR5012216 | $874,955.50 | $462.62 |
| SACR5012217 | $2,321,379.36 | $1,227.39 |
| SACR5012218 | $3,813,788.18 | $2,016.47 |
| SACR5012219 | $461,006.73 | $243.75 |
| SACR5012220 | $1,045,315.03 | $552.69 |
| SACR5012221 | $1,714,188.06 | $906.34 |
| SACR5012222 | $221,693.91 | $117.22 |
| SACR5012223 | $79,258.78 | $41.91 |
| SACR5012224 | $2,353,444.21 | $1,244.34 |
| SACR5012226 | $3,440,289.20 | $1,818.99 |
| SACR5012227 | $917,808.25 | $485.27 |
| SACR5012228 | $541,909.45 | $286.52 |
| SACR5012229 | $946,555.25 | $500.47 |
| SACR5012230 | $6,533,097.58 | $3,454.25 |
| SACR5012231 | $1,586,161.32 | $838.65 |
| SACR5012232 | $778,646.53 | $411.69 |
| SACR5012233 | $1,288,418.10 | $681.23 |
| SACR5012234 | $1,352,442.55 | $715.08 |
| SACR5012235 | $244,884.59 | $129.48 |
| SACR5012236 | $1,476,703.62 | $780.78 |
| SACR5012237 | $1,655,121.46 | $875.11 |
| SACR5012238 | $1,564,722.17 | $827.32 |
| SACR5012239 | $1,505,267.77 | $795.88 |
| SACR5012240 | $596,317.82 | $315.29 |
| SACR5012241 | $702,690.60 | $371.53 |
| SACR5012242 | $1,624,003.36 | $858.66 |
| SACR5012243 | $3,340,112.36 | $1,766.02 |
| SACR5012244 | $3,177,138.01 | $1,679.85 |
| SACR5012245 | $1,231,081.70 | $650.91 |
| SACR5012246 | $1,530,137.53 | $809.03 |
| SACR5012247 | $663,551.21 | $350.84 |
| SACR5012248 | $776,778.95 | $410.71 |
| SACR5012249 | $2,321,537.91 | $1,227.47 |
| SACR5012250 | $1,005,045.36 | $531.40 |
| SACR5012251 | $3,716,239.40 | $1,964.89 |
| SACR5012252 | $1,898,074.83 | $1,003.57 |
| SACR5012253 | $212,677.46 | $112.45 |
| SACR5012254 | $1,304,436.47 | $689.70 |
| SACR5012255 | $1,441,902.61 | $762.38 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012256 | $406,143.90 | $214.74 |
| SACR5012257 | $1,007,554.76 | $532.73 |
| SACR5012258 | $1,408,822.79 | $744.89 |
| SACR5012259 | $335,718.28 | $177.50 |
| SACR5012260 | $742,174.09 | $392.41 |
| SACR5012261 | $1,795,089.54 | $949.12 |
| SACR5012262 | $623,985.17 | $329.92 |
| SACR5012263 | $2,420,704.75 | $1,279.90 |
| SACR5012264 | $21,621.30 | $11.43 |
| SACR5012265 | $953,493.48 | $504.14 |
| SACR5012266 | $978,353.67 | $517.29 |
| SACR5012267 | $546,439.16 | $288.92 |
| SACR5012268 | $547,438.25 | $289.45 |
| SACR5012269 | $143,512.91 | $75.88 |
| SACR5012270 | $1,004,488.83 | $531.10 |
| SACR5012271 | $1,297,945.32 | $686.26 |
| SACR5012272 | $2,133,393.41 | $1,127.99 |
| SACR5012273 | $260,579.71 | $137.78 |
| SACR5012274 | $143,083.44 | $75.65 |
| SACR5012275 | $2,851,908.22 | $1,507.89 |
| SACR5012276 | $302,853.34 | $160.13 |
| SACR5012277 | $156,264.00 | $82.62 |
| SACR5012278 | $51,596.50 | $27.28 |
| SACR5012279 | $438,651.33 | $231.93 |
| SACR5012280 | $519,076.12 | $274.45 |
| SACR5012281 | $2,207,874.39 | $1,167.37 |
| SACR5012282 | $581,947.70 | $307.69 |
| SACR5012283 | $173,277.94 | $91.62 |
| SACR5012284 | $131,882.06 | $69.73 |
| SACR5012285 | $945,095.19 | $499.70 |
| SACR5012286 | $14,671.28 | $7.76 |
| SACR5012287 | $472,197.30 | $249.67 |
| SACR5012288 | $562,029.46 | $297.16 |
| SACR5012289 | $2,203,659.91 | $1,165.14 |
| SACR5012290 | $1,134,412.91 | $599.80 |
| SACR5012291 | $185,853.03 | $98.27 |
| SACR5012292 | $582,599.89 | $308.04 |
| SACR5012293 | $711,644.72 | $376.27 |
| SACR5012294 | $51,957.12 | $27.47 |
| SACR5012295 | $485,992.42 | $256.96 |
| SACR5012296 | $114,211.34 | $60.39 |
| SACR5012297 | $1,340,790.35 | $708.92 |
| SACR5012298 | $341,949.69 | $180.80 |
| SACR5012299 | $127,353.30 | $67.34 |
| SACR5012300 | $2,272,281.23 | $1,201.43 |
| SACR5012301 | $1,322,662.77 | $699.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012302 | $965,807.25 | $510.65 |
| SACR5012303 | $1,057,906.40 | $559.35 |
| SACR5012304 | $562,265.24 | $297.29 |
| SACR5012305 | $83,813.30 | $44.31 |
| SACR5012306 | $424,891.96 | $224.65 |
| SACR5012307 | $254,767.41 | $134.70 |
| SACR5012308 | $456,146.82 | $241.18 |
| SACR5012309 | $490,852.68 | $259.53 |
| SACR5012310 | $223,500.04 | $118.17 |
| SACR5012311 | $140,416.40 | $74.24 |
| SACR5012312 | $186,417.44 | $98.56 |
| SACR5012313 | $762,122.84 | $402.96 |
| SACR5012314 | $427,505.53 | $226.04 |
| SACR5012315 | $1,421,355.23 | $751.51 |
| SACR5012316 | $1,430,677.31 | $756.44 |
| SACR5012317 | $1,960,621.91 | $1,036.64 |
| SACR5012318 | $258,521.44 | $136.69 |
| SACR5012319 | $1,949,963.01 | $1,031.01 |
| SACR5012320 | $660,660.48 | $349.31 |
| SACR5012321 | $1,860,830.46 | $983.88 |
| SACR5012322 | $677,563.28 | $358.25 |
| SACR5012323 | $1,482,168.83 | $783.67 |
| SACR5012324 | $1,028,584.63 | $543.84 |
| SACR5012325 | $836,770.96 | $442.43 |
| SACR5012326 | $1,960,501.97 | $1,036.58 |
| SACR5012327 | $996,097.80 | $526.67 |
| SACR5012328 | $1,526,350.29 | $807.03 |
| SACR5012329 | $735,380.41 | $388.82 |
| SACR5012330 | $116,008.29 | $61.34 |
| SACR5012331 | $415,132.10 | $219.49 |
| SACR5012332 | $1,396,825.70 | $738.55 |
| SACR5012333 | $300,625.80 | $158.95 |
| SACR5012334 | $533,406.70 | $282.03 |
| SACR5012335 | $619,498.55 | $327.55 |
| SACR5012336 | $899,994.64 | $475.86 |
| SACR5012337 | $147,201.54 | $77.83 |
| SACR5012338 | $1,916,482.35 | $1,013.30 |
| SACR5012339 | $164,522.80 | $86.99 |
| SACR5012340 | $1,677,356.94 | $886.87 |
| SACR5012341 | $1,480,195.51 | $782.63 |
| SACR5012342 | $156,413.87 | $82.70 |
| SACR5012343 | $1,106,555.08 | $585.07 |
| SACR5012344 | $271,312.52 | $143.45 |
| SACR5012345 | $782,854.97 | $413.92 |
| SACR5012346 | $1,712,596.31 | $905.50 |
| SACR5012347 | $1,036,248.68 | $547.90 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012348 | $150,151.68 | $79.39 |
| SACR5012349 | $2,016,412.20 | $1,066.14 |
| SACR5012350 | $2,730,625.40 | $1,443.77 |
| SACR5012351 | $586,139.02 | $309.91 |
| SACR5012352 | $1,381,550.39 | $730.47 |
| SACR5012353 | $835,906.23 | $441.97 |
| SACR5012354 | $362,879.97 | $191.87 |
| SACR5012355 | $503,773.14 | $266.36 |
| SACR5012356 | $140,654.34 | $74.37 |
| SACR5012357 | $260,939.44 | $137.97 |
| SACR5012358 | $600,132.74 | $317.31 |
| SACR5012359 | $771,468.54 | $407.90 |
| SACR5012360 | $2,052,525.77 | $1,085.23 |
| SACR5012361 | $1,352,619.75 | $715.17 |
| SACR5012362 | $1,502,980.45 | $794.67 |
| SACR5012363 | $517,608.57 | $273.68 |
| SACR5012364 | $1,419,449.07 | $750.51 |
| SACR5012365 | $2,375,484.79 | $1,255.99 |
| SACR5012366 | $594,022.60 | $314.08 |
| SACR5012367 | $56,573.95 | $29.91 |
| SACR5012368 | $522,462.39 | $276.24 |
| SACR5012369 | $466,149.24 | $246.47 |
| SACR5012370 | $1,361,403.29 | $719.82 |
| SACR5012371 | $454,892.81 | $240.52 |
| SACR5012372 | $812,254.05 | $429.46 |
| SACR5012373 | $18,152.13 | $9.60 |
| SACR5012374 | $87,219.84 | $46.12 |
| SACR5012375 | $1,159,453.78 | $613.04 |
| SACR5012376 | $323,019.73 | $170.79 |
| SACR5012377 | $985,787.33 | $521.22 |
| SACR5012378 | $569,604.06 | $301.17 |
| SACR5012379 | $952,374.15 | $503.55 |
| SACR5012380 | $706,726.95 | $373.67 |
| SACR5012381 | $252,816.04 | $133.67 |
| SACR5012382 | $27,774.95 | $14.69 |
| SACR5012383 | $291,388.64 | $154.07 |
| SACR5012384 | $639,702.19 | $338.23 |
| SACR5012385 | $1,317,838.31 | $696.78 |
| SACR5012386 | $325,157.21 | $171.92 |
| SACR5012387 | $2,240,614.05 | $1,184.68 |
| SACR5012388 | $1,051,784.17 | $556.11 |
| SACR5012389 | $788,966.22 | $417.15 |
| SACR5012390 | $1,006,169.79 | $531.99 |
| SACR5012391 | $923,433.44 | $488.25 |
| SACR5012392 | $904,570.31 | $478.27 |
| SACR5012393 | $152,382.78 | $80.57 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012394 | $75,846.42 | $40.10 |
| SACR5012395 | $1,715,672.38 | $907.13 |
| SACR5012396 | $990,472.25 | $523.69 |
| SACR5012397 | $2,481,092.28 | $1,311.83 |
| SACR5012398 | $3,420,610.27 | $1,808.58 |
| SACR5012399 | $875,824.94 | $463.08 |
| SACR5012400 | $1,447,856.35 | $765.53 |
| SACR5012401 | $1,882,974.28 | $995.59 |
| SACR5012402 | $348,002.54 | $184.00 |
| SACR5012403 | $1,108,836.92 | $586.28 |
| SACR5012404 | $1,270,890.89 | $671.96 |
| SACR5012405 | $2,929,336.68 | $1,548.83 |
| SACR5012406 | $1,766,954.33 | $934.24 |
| SACR5012407 | $423,095.13 | $223.70 |
| SACR5012408 | $2,724,121.72 | $1,440.33 |
| SACR5012409 | $391,651.16 | $207.08 |
| SACR5012410 | $495,509.45 | $261.99 |
| SACR5012411 | $280,745.74 | $148.44 |
| SACR5012412 | $1,375,980.26 | $727.52 |
| SACR5012413 | $911,086.35 | $481.72 |
| SACR5012414 | $1,374,259.75 | $726.61 |
| SACR5012415 | $728,432.38 | $385.14 |
| SACR5012416 | $485,724.65 | $256.82 |
| SACR5012417 | $828,386.77 | $437.99 |
| SACR5012418 | $568,903.41 | $300.80 |
| SACR5012419 | $894,538.11 | $472.97 |
| SACR5012420 | $524,009.62 | $277.06 |
| SACR5012421 | $255,819.84 | $135.26 |
| SACR5012422 | $953,904.48 | $504.36 |
| SACR5012423 | $1,676,908.49 | $886.63 |
| SACR5012424 | $248,351.86 | $131.31 |
| SACR5012425 | $1,505,802.07 | $796.16 |
| SACR5012426 | $425,686.27 | $225.07 |
| SACR5012427 | $821,099.90 | $434.14 |
| SACR5012428 | $1,465,967.44 | $775.10 |
| SACR5012429 | $7,626.50 | $4.03 |
| SACR5012430 | $1,171,631.53 | $619.48 |
| SACR5012431 | $617,973.10 | $326.74 |
| SACR5012432 | $1,139,081.95 | $602.27 |
| SACR5012433 | $121,533.15 | $64.26 |
| SACR5012434 | $1,341,118.92 | $709.09 |
| SACR5012435 | $2,201,649.79 | $1,164.08 |
| SACR5012436 | $75,979.10 | $40.17 |
| SACR5012437 | $660,031.55 | $348.98 |
| SACR5012438 | $135,398.96 | $71.59 |
| SACR5012439 | $138,681.45 | $73.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012440 | $725,572.66 | $383.63 |
| SACR5012441 | $451,257.47 | $238.59 |
| SACR5012442 | $183,141.56 | $96.83 |
| SACR5012443 | $1,066,347.94 | $563.81 |
| SACR5012444 | $266,973.01 | $141.16 |
| SACR5012445 | $210,162.35 | $111.12 |
| SACR5012446 | $155,358.75 | $82.14 |
| SACR5012447 | $613,029.98 | $324.13 |
| SACR5012448 | $1,254,032.75 | $663.05 |
| SACR5012449 | $756,746.16 | $400.12 |
| SACR5012450 | $2,037,876.59 | $1,077.49 |
| SACR5012451 | $15,080.16 | $7.97 |
| SACR5012452 | $2,675,468.54 | $1,414.60 |
| SACR5012453 | $1,159,647.74 | $613.14 |
| SACR5012454 | $1,898,810.73 | $1,003.96 |
| SACR5012455 | $1,010,188.51 | $534.12 |
| SACR5012456 | $1,611,604.08 | $852.11 |
| SACR5012457 | $721,373.47 | $381.41 |
| SACR5012458 | $594,186.12 | $314.16 |
| SACR5012459 | $202,678.28 | $107.16 |
| SACR5012460 | $36,524.27 | $19.31 |
| SACR5012461 | $248,393.90 | $131.33 |
| SACR5012462 | $1,892,166.49 | $1,000.45 |
| SACR5012463 | $527,487.16 | $278.90 |
| SACR5012464 | $1,419,040.40 | $750.29 |
| SACR5012465 | $822,603.99 | $434.94 |
| SACR5012466 | $379,097.65 | $200.44 |
| SACR5012467 | $1,763,592.84 | $932.47 |
| SACR5012468 | $1,469,735.54 | $777.10 |
| SACR5012469 | $1,265,648.38 | $669.19 |
| SACR5012470 | $1,462,033.33 | $773.02 |
| SACR5012471 | $327,435.72 | $173.13 |
| SACR5012472 | $1,225,328.24 | $647.87 |
| SACR5012473 | $416,971.81 | $220.47 |
| SACR5012474 | $1,402,617.74 | $741.61 |
| SACR5012475 | $347,924.78 | $183.96 |
| SACR5012476 | $513,931.04 | $271.73 |
| SACR5012477 | $134,146.95 | $70.93 |
| SACR5012478 | $737,277.07 | $389.82 |
| SACR5012479 | $220,658.42 | $116.67 |
| SACR5012480 | $926,083.76 | $489.65 |
| SACR5012481 | $57,797.76 | $30.56 |
| SACR5012482 | $739,041.58 | $390.75 |
| SACR5012483 | $122,889.49 | $64.98 |
| SACR5012484 | $508,491.60 | $268.86 |
| SACR5012485 | $177,455.67 | $93.83 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012486 | $506,489.43 | $267.80 |
| SACR5012487 | $100,819.34 | $53.31 |
| SACR5012488 | $905,545.64 | $478.79 |
| SACR5012489 | $1,827,113.60 | $966.05 |
| SACR5012490 | $1,021,002.98 | $539.84 |
| SACR5012491 | $45,766.23 | $24.20 |
| SACR5012492 | $2,004,224.65 | $1,059.70 |
| SACR5012493 | $188,719.26 | $99.78 |
| SACR5012494 | $270,301.95 | $142.92 |
| SACR5012495 | $1,356,106.26 | $717.02 |
| SACR5012496 | $1,033,725.97 | $546.56 |
| SACR5012497 | $1,920,463.99 | $1,015.41 |
| SACR5012498 | $494,744.06 | $261.59 |
| SACR5012499 | $2,481,422.09 | $1,312.01 |
| SACR5012500 | $1,114,559.10 | $589.30 |
| SACR5012501 | $1,396,573.82 | $738.41 |
| SACR5012502 | $114,730.00 | $60.66 |
| SACR5012503 | $1,035,009.14 | $547.24 |
| SACR5012504 | $14,076.40 | $7.44 |
| SACR5012505 | $323,460.94 | $171.02 |
| SACR5012506 | $1,375,893.56 | $727.48 |
| SACR5012507 | $1,046,761.32 | $553.46 |
| SACR5012508 | $699,289.97 | $369.74 |
| SACR5012509 | $439,919.21 | $232.60 |
| SACR5012510 | $990,161.88 | $523.53 |
| SACR5012511 | $277,082.44 | $146.50 |
| SACR5012512 | $238,474.32 | $126.09 |
| SACR5012513 | $1,648,330.38 | $871.52 |
| SACR5012514 | $37,518.18 | $19.84 |
| SACR5012515 | $30,388.91 | $16.07 |
| SACR5012516 | $166,277.94 | $87.92 |
| SACR5012517 | $1,945,439.66 | $1,028.61 |
| SACR5012518 | $2,721,887.32 | $1,439.15 |
| SACR5012519 | $235,594.43 | $124.57 |
| SACR5012520 | $289,465.86 | $153.05 |
| SACR5012521 | $2,642,270.57 | $1,397.05 |
| SACR5012522 | $761,650.25 | $402.71 |
| SACR5012523 | $2,194,588.69 | $1,160.35 |
| SACR5012524 | $4,347,496.48 | $2,298.66 |
| SACR5012525 | $85,550.86 | $45.23 |
| SACR5012526 | $560,305.59 | $296.25 |
| SACR5012527 | $927,262.95 | $490.27 |
| SACR5012528 | $530,224.63 | $280.35 |
| SACR5012529 | $825,037.82 | $436.22 |
| SACR5012530 | $1,195,139.26 | $631.91 |
| SACR5012531 | $2,346,793.67 | $1,240.82 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012532 | $428,829.91 | $226.74 |
| SACR5012533 | $357,645.53 | $189.10 |
| SACR5012534 | $802,357.62 | $424.23 |
| SACR5012535 | $65,701.11 | $34.74 |
| SACR5012536 | $4,342,144.97 | $2,295.83 |
| SACR5012537 | $227,818.41 | $120.45 |
| SACR5012538 | $707,162.89 | $373.90 |
| SACR5012539 | $745,916.19 | $394.39 |
| SACR5012540 | $1,092,028.82 | $577.39 |
| SACR5012541 | $570,506.71 | $301.64 |
| SACR5012542 | $279,169.68 | $147.61 |
| SACR5012543 | $1,370,789.30 | $724.78 |
| SACR5012544 | $2,023,970.29 | $1,070.14 |
| SACR5012545 | $4,102,957.58 | $2,169.36 |
| SACR5012546 | $51,581.84 | $27.27 |
| SACR5012547 | $1,335,859.64 | $706.31 |
| SACR5012548 | $474,817.16 | $251.05 |
| SACR5012549 | $748,180.75 | $395.59 |
| SACR5012550 | $1,854,347.20 | $980.45 |
| SACR5012551 | $1,020,964.99 | $539.82 |
| SACR5012552 | $1,476,801.79 | $780.83 |
| SACR5012553 | $179,320.06 | $94.81 |
| SACR5012554 | $288,368.32 | $152.47 |
| SACR5012555 | $984,823.05 | $520.71 |
| SACR5012556 | $190,007.44 | $100.46 |
| SACR5012557 | $1,702,370.57 | $900.10 |
| SACR5012558 | $1,429,828.30 | $755.99 |
| SACR5012559 | $540,064.78 | $285.55 |
| SACR5012560 | $1,011,887.99 | $535.02 |
| SACR5012561 | $2,098,805.25 | $1,109.70 |
| SACR5012562 | $1,637,496.26 | $865.80 |
| SACR5012563 | $4,508,997.05 | $2,384.05 |
| SACR5012564 | $1,740,949.20 | $920.49 |
| SACR5012565 | $2,590,952.15 | $1,369.92 |
| SACR5012566 | $614,873.50 | $325.10 |
| SACR5012567 | $1,844,949.08 | $975.48 |
| SACR5012568 | $973,287.72 | $514.61 |
| SACR5012569 | $645,467.69 | $341.28 |
| SACR5012570 | $2,937,836.29 | $1,553.33 |
| SACR5012571 | $648,818.86 | $343.05 |
| SACR5012572 | $1,246,533.28 | $659.08 |
| SACR5012573 | $259,231.63 | $137.06 |
| SACR5012574 | $1,160,525.33 | $613.61 |
| SACR5012575 | $1,397,212.62 | $738.75 |
| SACR5012576 | $359,790.27 | $190.23 |
| SACR5012577 | $92,920.03 | $49.13 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012578 | $743,733.49 | $393.24 |
| SACR5012579 | $1,168,061.63 | $617.59 |
| SACR5012580 | $151,841.76 | $80.28 |
| SACR5012581 | $1,189,353.04 | $628.85 |
| SACR5012582 | $1,024,932.67 | $541.91 |
| SACR5012583 | $1,003,945.96 | $530.82 |
| SACR5012584 | $1,329,973.77 | $703.20 |
| SACR5012585 | $985,513.26 | $521.07 |
| SACR5012586 | $133,703.09 | $70.69 |
| SACR5012587 | $786,799.01 | $416.01 |
| SACR5012588 | $186,226.14 | $98.46 |
| SACR5012589 | $208,651.17 | $110.32 |
| SACR5012590 | $123,434.61 | $65.26 |
| SACR5012591 | $3,928,118.90 | $2,076.92 |
| SACR5012592 | $3,050,178.41 | $1,612.72 |
| SACR5012593 | $2,575,718.28 | $1,361.86 |
| SACR5012594 | $432,074.68 | $228.45 |
| SACR5012595 | $1,233,170.47 | $652.02 |
| SACR5012596 | $1,090,646.67 | $576.66 |
| SACR5012597 | $113,024.25 | $59.76 |
| SACR5012598 | $517,197.82 | $273.46 |
| SACR5012599 | $542,075.39 | $286.61 |
| SACR5012600 | $1,381,315.15 | $730.34 |
| SACR5012601 | $1,001,708.81 | $529.63 |
| SACR5012602 | $769,499.66 | $406.86 |
| SACR5012603 | $1,296,980.59 | $685.75 |
| SACR5012604 | $4,429,418.69 | $2,341.97 |
| SACR5012605 | $951,561.19 | $503.12 |
| SACR5012606 | $60,648.84 | $32.07 |
| SACR5012607 | $103,637.70 | $54.80 |
| SACR5012608 | $268,151.95 | $141.78 |
| SACR5012609 | $1,294,115.12 | $684.24 |
| SACR5012610 | $901,060.35 | $476.42 |
| SACR5012611 | $644,165.66 | $340.59 |
| SACR5012612 | $237,720.28 | $125.69 |
| SACR5012613 | $3,555,350.11 | $1,879.82 |
| SACR5012614 | $2,575,110.05 | $1,361.54 |
| SACR5012615 | $148,069.16 | $78.29 |
| SACR5012616 | $2,387,510.33 | $1,262.35 |
| SACR5012617 | $679,475.20 | $359.26 |
| SACR5012618 | $2,836,811.37 | $1,499.91 |
| SACR5012619 | $1,640,929.93 | $867.61 |
| SACR5012620 | $490,235.93 | $259.20 |
| SACR5012621 | $6,688.04 | $3.54 |
| SACR5012622 | $363,458.07 | $192.17 |
| SACR5012623 | $686,428.08 | $362.94 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012624 | $405,539.02 | $214.42 |
| SACR5012625 | $71,503.24 | $37.81 |
| SACR5012626 | $543,772.30 | $287.51 |
| SACR5012627 | $15,115.44 | $7.99 |
| SACR5012628 | $979,977.57 | $518.14 |
| SACR5012629 | $2,677,614.67 | $1,415.74 |
| SACR5012630 | $655,683.93 | $346.68 |
| SACR5012631 | $631,998.93 | $334.16 |
| SACR5012632 | $2,872,833.73 | $1,518.96 |
| SACR5012633 | $228,982.82 | $121.07 |
| SACR5012634 | $1,137,680.16 | $601.53 |
| SACR5012635 | $1,008,679.92 | $533.32 |
| SACR5012636 | $809,409.51 | $427.96 |
| SACR5012637 | $991,481.27 | $524.23 |
| SACR5012638 | $1,590,590.53 | $840.99 |
| SACR5012639 | $733,990.64 | $388.02 |
| SACR5012640 | $2,285,137.27 | $1,208.22 |
| SACR5012641 | $670,311.38 | $354.41 |
| SACR5012642 | $1,994,482.93 | $1,054.55 |
| SACR5012643 | $1,783,870.24 | $943.19 |
| SACR5012644 | $19,305.06 | $10.21 |
| SACR5012645 | $975,614.29 | $515.84 |
| SACR5012646 | $1,495,839.54 | $790.90 |
| SACR5012647 | $45,264.46 | $23.93 |
| SACR5012648 | $465,115.71 | $245.92 |
| SACR5012649 | $8,000.00 | $4.23 |
| SACR5012650 | $407,138.89 | $215.27 |
| SACR5012651 | $3,008,933.70 | $1,590.92 |
| SACR5012652 | $1,846,448.84 | $976.28 |
| SACR5012653 | $1,015,826.48 | $537.10 |
| SACR5012654 | $1,490,317.82 | $787.98 |
| SACR5012655 | $26,003.24 | $13.75 |
| SACR5012656 | $1,512,470.80 | $799.69 |
| SACR5012657 | $1,867,271.62 | $987.28 |
| SACR5012658 | $1,324,806.33 | $700.47 |
| SACR5012659 | $1,686,220.61 | $891.56 |
| SACR5012660 | $15,493.97 | $8.19 |
| SACR5012661 | $245,460.10 | $129.78 |
| SACR5012662 | $34,117.90 | $18.04 |
| SACR5012663 | $969,365.47 | $512.53 |
| SACR5012664 | $505,306.98 | $267.17 |
| SACR5012665 | $1,075,214.37 | $568.50 |
| SACR5012666 | $321,546.89 | $170.01 |
| SACR5012667 | $1,677,443.52 | $886.92 |
| SACR5012668 | $1,585,177.29 | $838.13 |
| SACR5012669 | $1,604,130.78 | $848.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012670 | $203,621.62 | $107.66 |
| SACR5012671 | $36,924.63 | $19.52 |
| SACR5012672 | $715,835.33 | $378.48 |
| SACR5012673 | $79,896.33 | $42.24 |
| SACR5012674 | $184,015.04 | $97.29 |
| SACR5012675 | $692,719.79 | $366.26 |
| SACR5012676 | $452,967.27 | $239.50 |
| SACR5012677 | $155,561.52 | $82.25 |
| SACR5012678 | $1,371,269.93 | $725.03 |
| SACR5012679 | $1,235,662.58 | $653.33 |
| SACR5012680 | $522,039.97 | $276.02 |
| SACR5012681 | $468,991.47 | $247.97 |
| SACR5012682 | $208,373.37 | $110.17 |
| SACR5012683 | $1,240,724.20 | $656.01 |
| SACR5012684 | $918,158.95 | $485.46 |
| SACR5012685 | $1,586,326.90 | $838.74 |
| SACR5012686 | $1,173,813.31 | $620.63 |
| SACR5012687 | $311,860.28 | $164.89 |
| SACR5012688 | $490,249.44 | $259.21 |
| SACR5012689 | $296,827.15 | $156.94 |
| SACR5012690 | $1,064,354.64 | $562.76 |
| SACR5012691 | $508,392.32 | $268.80 |
| SACR5012692 | $2,270,276.11 | $1,200.37 |
| SACR5012693 | $1,747,650.92 | $924.04 |
| SACR5012694 | $2,409,309.28 | $1,273.88 |
| SACR5012695 | $1,790,141.41 | $946.50 |
| SACR5012696 | $28,708.01 | $15.18 |
| SACR5012697 | $2,323,756.13 | $1,228.64 |
| SACR5012698 | $519,478.64 | $274.66 |
| SACR5012699 | $745,949.15 | $394.41 |
| SACR5012700 | $1,472,154.62 | $778.37 |
| SACR5012701 | $1,193,949.41 | $631.28 |
| SACR5012702 | $220,474.22 | $116.57 |
| SACR5012703 | $367,967.67 | $194.56 |
| SACR5012704 | $997,645.92 | $527.49 |
| SACR5012705 | $617,507.49 | $326.50 |
| SACR5012706 | $144,545.56 | $76.43 |
| SACR5012707 | $1,027,928.84 | $543.50 |
| SACR5012708 | $3,866,340.26 | $2,044.25 |
| SACR5012709 | $2,013,991.77 | $1,064.86 |
| SACR5012710 | $903,638.43 | $477.78 |
| SACR5012711 | $1,258,203.51 | $665.25 |
| SACR5012712 | $439,501.27 | $232.38 |
| SACR5012713 | $91,611.48 | $48.44 |
| SACR5012714 | $1,668,245.83 | $882.05 |
| SACR5012715 | $913,191.18 | $482.83 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012716 | $655,477.40 | $346.52 |
| SACR5012717 | $664,876.10 | $351.54 |
| SACR5012718 | $1,622,840.73 | $858.05 |
| SACR5012719 | $1,553,540.16 | $821.41 |
| SACR5012720 | $1,286,133.86 | $680.02 |
| SACR5012721 | $5,073,427.17 | $2,682.48 |
| SACR5012722 | $848,618.69 | $448.69 |
| SACR5012723 | $115,470.58 | $61.05 |
| SACR5012724 | $1,329,890.57 | $703.15 |
| SACR5012725 | $3,637,517.89 | $1,923.27 |
| SACR5012726 | $2,059,444.65 | $1,088.89 |
| SACR5012727 | $1,984,835.79 | $1,049.44 |
| SACR5012728 | $88,046.10 | $46.55 |
| SACR5012729 | $1,121,119.87 | $592.77 |
| SACR5012730 | $782,880.55 | $413.93 |
| SACR5012731 | $1,140,078.30 | $602.80 |
| SACR5012732 | $689,215.14 | $364.41 |
| SACR5012733 | $1,417,111.94 | $749.27 |
| SACR5012734 | $509,207.62 | $269.23 |
| SACR5012735 | $735,730.76 | $389.00 |
| SACR5012736 | $19,356.31 | $10.23 |
| SACR5012737 | $844,540.83 | $446.54 |
| SACR5012738 | $343,118.16 | $181.42 |
| SACR5012739 | $492,247.84 | $260.27 |
| SACR5012740 | $872,518.16 | $461.33 |
| SACR5012741 | $2,182,098.40 | $1,153.74 |
| SACR5012742 | $184,557.84 | $97.58 |
| SACR5012743 | $145,135.68 | $76.74 |
| SACR5012744 | $745,616.17 | $394.23 |
| SACR5012745 | $631,112.33 | $333.69 |
| SACR5012746 | $133,769.16 | $70.73 |
| SACR5012747 | $77,291.87 | $40.87 |
| SACR5012748 | $910,067.15 | $481.18 |
| SACR5012749 | $1,075,886.13 | $568.85 |
| SACR5012750 | $31,191.75 | $16.49 |
| SACR5012751 | $61,948.20 | $32.75 |
| SACR5012752 | $487,930.97 | $257.98 |
| SACR5012753 | $4,771,126.37 | $2,522.64 |
| SACR5012754 | $3,557,570.62 | $1,881.00 |
| SACR5012755 | $2,172,494.38 | $1,148.67 |
| SACR5012756 | $518,989.20 | $274.41 |
| SACR5012757 | $1,441,489.72 | $762.16 |
| SACR5012758 | $879,920.32 | $465.24 |
| SACR5012759 | $869,988.93 | $459.99 |
| SACR5012760 | $1,244,505.27 | $658.01 |
| SACR5012761 | $735,318.64 | $388.79 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012762 | $1,147,283.78 | $606.60 |
| SACR5012763 | $213,285.71 | $112.77 |
| SACR5012764 | $363,151.32 | $192.01 |
| SACR5012765 | $507,611.43 | $268.39 |
| SACR5012766 | $1,781,046.95 | $941.70 |
| SACR5012767 | $255,189.95 | $134.93 |
| SACR5012768 | $35,423.19 | $18.73 |
| SACR5012769 | $583,562.72 | $308.55 |
| SACR5012770 | $342,991.49 | $181.35 |
| SACR5012771 | $1,354,861.52 | $716.36 |
| SACR5012772 | $136,258.19 | $72.04 |
| SACR5012773 | $158,783.21 | $83.95 |
| SACR5012774 | $417,099.61 | $220.53 |
| SACR5012775 | $717,930.06 | $379.59 |
| SACR5012776 | $772,274.02 | $408.33 |
| SACR5012777 | $323,279.58 | $170.93 |
| SACR5012778 | $1,500,783.24 | $793.51 |
| SACR5012779 | $432,179.16 | $228.51 |
| SACR5012780 | $579,886.28 | $306.60 |
| SACR5012781 | $268,724.14 | $142.08 |
| SACR5012782 | $956,860.16 | $505.92 |
| SACR5012783 | $2,810,869.77 | $1,486.19 |
| SACR5012784 | $1,280,981.58 | $677.29 |
| SACR5012785 | $4,013,473.96 | $2,122.05 |
| SACR5012786 | $16,319.08 | $8.63 |
| SACR5012787 | $21,269.12 | $11.25 |
| SACR5012788 | $386,913.01 | $204.57 |
| SACR5012789 | $434,413.94 | $229.69 |
| SACR5012790 | $1,088,796.75 | $575.68 |
| SACR5012791 | $1,047,926.86 | $554.07 |
| SACR5012792 | $373,147.20 | $197.29 |
| SACR5012793 | $98,959.72 | $52.32 |
| SACR5012794 | $2,770,265.74 | $1,464.73 |
| SACR5012795 | $507,777.74 | $268.48 |
| SACR5012796 | $1,904,865.94 | $1,007.16 |
| SACR5012797 | $1,327,336.08 | $701.80 |
| SACR5012798 | $1,654,688.28 | $874.89 |
| SACR5012799 | $662,660.71 | $350.37 |
| SACR5012800 | $662,496.88 | $350.28 |
| SACR5012801 | $1,197,349.14 | $633.08 |
| SACR5012802 | $1,797,835.11 | $950.57 |
| SACR5012803 | $1,078,532.82 | $570.25 |
| SACR5012804 | $2,958,905.17 | $1,564.47 |
| SACR5012805 | $2,218,917.58 | $1,173.21 |
| SACR5012806 | $1,376,959.90 | $728.04 |
| SACR5012807 | $432,613.86 | $228.74 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012808 | $517,002.05 | $273.36 |
| SACR5012809 | $1,275,863.31 | $674.59 |
| SACR5012810 | $1,059,547.56 | $560.22 |
| SACR5012811 | $1,196,726.55 | $632.75 |
| SACR5012812 | $584,971.14 | $309.29 |
| SACR5012813 | $942,349.67 | $498.25 |
| SACR5012814 | $330,171.42 | $174.57 |
| SACR5012815 | $1,097,230.11 | $580.14 |
| SACR5012816 | $585,305.34 | $309.47 |
| SACR5012817 | $954,217.76 | $504.52 |
| SACR5012818 | $732,001.13 | $387.03 |
| SACR5012819 | $1,481,070.60 | $783.09 |
| SACR5012820 | $311,194.25 | $164.54 |
| SACR5012821 | $341,552.66 | $180.59 |
| SACR5012822 | $2,098,840.02 | $1,109.72 |
| SACR5012823 | $436,393.77 | $230.74 |
| SACR5012824 | $456,566.10 | $241.40 |
| SACR5012825 | $2,497,864.12 | $1,320.70 |
| SACR5012826 | $138,201.96 | $73.07 |
| SACR5012827 | $312,280.92 | $165.11 |
| SACR5012828 | $44,835.21 | $23.71 |
| SACR5012829 | $430,185.98 | $227.45 |
| SACR5012830 | $358,267.90 | $189.43 |
| SACR5012831 | $327,646.81 | $173.24 |
| SACR5012832 | $715,407.37 | $378.26 |
| SACR5012833 | $1,733,723.16 | $916.67 |
| SACR5012834 | $1,192,187.73 | $630.35 |
| SACR5012835 | $3,611,599.33 | $1,909.57 |
| SACR5012836 | $141,706.54 | $74.92 |
| SACR5012837 | $2,900,333.33 | $1,533.50 |
| SACR5012838 | $2,209,973.71 | $1,168.48 |
| SACR5012839 | $170,261.85 | $90.02 |
| SACR5012840 | $1,951,911.87 | $1,032.04 |
| SACR5012841 | $34,880.83 | $18.44 |
| SACR5012842 | $1,247,708.99 | $659.70 |
| SACR5012843 | $306,237.21 | $161.92 |
| SACR5012844 | $2,884,783.84 | $1,525.28 |
| SACR5012845 | $214,422.13 | $113.37 |
| SACR5012846 | $868,572.16 | $459.24 |
| SACR5012847 | $840,799.06 | $444.56 |
| SACR5012848 | $1,311,082.30 | $693.21 |
| SACR5012849 | $3,380,405.93 | $1,787.33 |
| SACR5012850 | $2,930,977.73 | $1,549.70 |
| SACR5012851 | $366,170.66 | $193.61 |
| SACR5012852 | $550,842.43 | $291.25 |
| SACR5012853 | $518,698.29 | $274.25 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012854 | $1,844,941.96 | $975.48 |
| SACR5012855 | $210,340.24 | $111.21 |
| SACR5012856 | $834,866.38 | $441.42 |
| SACR5012857 | $313,270.07 | $165.64 |
| SACR5012858 | $168,362.16 | $89.02 |
| SACR5012859 | $54,353.41 | $28.74 |
| SACR5012860 | $559,103.61 | $295.62 |
| SACR5012861 | $334,876.78 | $177.06 |
| SACR5012862 | $22,229.11 | $11.75 |
| SACR5012863 | $911,016.80 | $481.68 |
| SACR5012864 | $301,111.65 | $159.21 |
| SACR5012865 | $214,561.72 | $113.45 |
| SACR5012866 | $2,854,873.31 | $1,509.46 |
| SACR5012867 | $980,875.23 | $518.62 |
| SACR5012868 | $32,060.86 | $16.95 |
| SACR5012869 | $935,144.35 | $494.44 |
| SACR5012870 | $418,079.76 | $221.05 |
| SACR5012871 | $317,951.98 | $168.11 |
| SACR5012872 | $1,313,677.03 | $694.58 |
| SACR5012873 | $1,134,091.79 | $599.63 |
| SACR5012874 | $1,339,339.00 | $708.15 |
| SACR5012875 | $1,323,147.23 | $699.59 |
| SACR5012876 | $1,374,864.84 | $726.93 |
| SACR5012877 | $743,888.17 | $393.32 |
| SACR5012878 | $718,515.36 | $379.90 |
| SACR5012879 | $598,491.08 | $316.44 |
| SACR5012880 | $1,109,036.78 | $586.38 |
| SACR5012881 | $849,265.52 | $449.03 |
| SACR5012882 | $54,508.45 | $28.82 |
| SACR5012883 | $2,373,718.04 | $1,255.06 |
| SACR5012884 | $233,056.75 | $123.22 |
| SACR5012885 | $982,709.67 | $519.59 |
| SACR5012886 | $1,292,437.02 | $683.35 |
| SACR5012887 | $2,955,537.39 | $1,562.68 |
| SACR5012888 | $809,610.62 | $428.07 |
| SACR5012889 | $96,550.78 | $51.05 |
| SACR5012890 | $1,771,498.36 | $936.65 |
| SACR5012891 | $315,244.41 | $166.68 |
| SACR5012892 | $4,822,044.80 | $2,549.57 |
| SACR5012893 | $2,335,836.32 | $1,235.03 |
| SACR5012894 | $391,848.77 | $207.18 |
| SACR5012895 | $1,330,132.25 | $703.28 |
| SACR5012896 | $1,287,958.69 | $680.98 |
| SACR5012897 | $1,127,941.78 | $596.38 |
| SACR5012898 | $165,288.93 | $87.39 |
| SACR5012899 | $145,682.89 | $77.03 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012900 | $27,504.35 | $14.54 |
| SACR5012901 | $3,245,647.75 | $1,716.08 |
| SACR5012902 | $400,939.75 | $211.99 |
| SACR5012903 | $853,097.40 | $451.06 |
| SACR5012904 | $772,571.99 | $408.48 |
| SACR5012905 | $2,769,669.66 | $1,464.41 |
| SACR5012906 | $1,213,516.10 | $641.62 |
| SACR5012907 | $2,154,505.48 | $1,139.15 |
| SACR5012908 | $299,165.50 | $158.18 |
| SACR5012909 | $76,141.37 | $40.26 |
| SACR5012910 | $283,194.89 | $149.73 |
| SACR5012911 | $617,582.40 | $326.54 |
| SACR5012912 | $296,469.45 | $156.75 |
| SACR5012913 | $31,159.61 | $16.48 |
| SACR5012914 | $2,135,879.81 | $1,129.31 |
| SACR5012915 | $47,428.93 | $25.08 |
| SACR5012916 | $103,634.42 | $54.79 |
| SACR5012917 | $774,724.48 | $409.62 |
| SACR5012918 | $160,313.79 | $84.76 |
| SACR5012919 | $286,750.12 | $151.61 |
| SACR5012920 | $1,452,645.74 | $768.06 |
| SACR5012921 | $1,007,760.26 | $532.83 |
| SACR5012922 | $2,416,516.80 | $1,277.69 |
| SACR5012923 | $394,141.32 | $208.39 |
| SACR5012924 | $460,597.21 | $243.53 |
| SACR5012925 | $226,477.14 | $119.75 |
| SACR5012926 | $1,118,545.80 | $591.41 |
| SACR5012927 | $800,581.94 | $423.29 |
| SACR5012928 | $148,213.35 | $78.37 |
| SACR5012929 | $414,060.32 | $218.93 |
| SACR5012930 | $522,143.67 | $276.07 |
| SACR5012931 | $1,188,413.41 | $628.35 |
| SACR5012932 | $2,001,906.13 | $1,058.47 |
| SACR5012933 | $968,281.60 | $511.96 |
| SACR5012934 | $22,437.44 | $11.86 |
| SACR5012935 | $1,401,216.97 | $740.87 |
| SACR5012936 | $15,087.53 | $7.98 |
| SACR5012937 | $320,612.78 | $169.52 |
| SACR5012938 | $126,178.31 | $66.71 |
| SACR5012939 | $271,959.39 | $143.79 |
| SACR5012940 | $487,310.55 | $257.66 |
| SACR5012941 | $639,299.58 | $338.02 |
| SACR5012942 | $1,136,341.02 | $600.82 |
| SACR5012943 | $1,070,841.78 | $566.19 |
| SACR5012944 | $2,019,965.76 | $1,068.02 |
| SACR5012945 | $593,097.81 | $313.59 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012946 | $2,202,415.45 | $1,164.49 |
| SACR5012947 | $387,976.68 | $205.14 |
| SACR5012948 | $174,728.12 | $92.38 |
| SACR5012949 | $34,066.53 | $18.01 |
| SACR5012950 | $581,245.90 | $307.32 |
| SACR5012951 | $497,266.08 | $262.92 |
| SACR5012952 | $288,424.76 | $152.50 |
| SACR5012953 | $1,828,590.55 | $966.83 |
| SACR5012954 | $72,058.48 | $38.10 |
| SACR5012955 | $656,765.56 | $347.25 |
| SACR5012956 | $1,774,899.96 | $938.45 |
| SACR5012957 | $1,729,928.34 | $914.67 |
| SACR5012958 | $1,206,356.56 | $637.84 |
| SACR5012959 | $934,796.70 | $494.26 |
| SACR5012960 | $2,906,209.78 | $1,536.60 |
| SACR5012961 | $49,569.65 | $26.21 |
| SACR5012962 | $472,172.42 | $249.65 |
| SACR5012963 | $24,876.05 | $13.15 |
| SACR5012964 | $2,103,487.70 | $1,112.18 |
| SACR5012965 | $188,654.63 | $99.75 |
| SACR5012966 | $1,398,174.50 | $739.26 |
| SACR5012967 | $2,046,086.12 | $1,081.83 |
| SACR5012968 | $68,605.66 | $36.27 |
| SACR5012969 | $136,385.98 | $72.11 |
| SACR5012970 | $2,035,085.08 | $1,076.01 |
| SACR5012971 | $831,158.03 | $439.46 |
| SACR5012972 | $835,350.77 | $441.68 |
| SACR5012973 | $279,704.72 | $147.89 |
| SACR5012974 | $3,727,576.05 | $1,970.89 |
| SACR5012975 | $2,692,351.02 | $1,423.53 |
| SACR5012976 | $633,447.83 | $334.92 |
| SACR5012977 | $1,855,108.36 | $980.85 |
| SACR5012978 | $2,890,699.94 | $1,528.40 |
| SACR5012979 | $2,998,127.80 | $1,585.20 |
| SACR5012980 | $640,099.06 | $338.44 |
| SACR5012981 | $1,390,622.06 | $735.27 |
| SACR5012982 | $824,175.15 | $435.77 |
| SACR5012983 | $1,294,491.56 | $684.44 |
| SACR5012984 | $2,136,709.06 | $1,129.74 |
| SACR5012985 | $1,184,801.01 | $626.44 |
| SACR5012986 | $271,381.42 | $143.49 |
| SACR5012987 | $923,120.69 | $488.08 |
| SACR5012988 | $186,831.41 | $98.78 |
| SACR5012989 | $862,143.16 | $455.84 |
| SACR5012990 | $239,661.48 | $126.72 |
| SACR5012991 | $557,896.84 | $294.98 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5012992 | $480,868.30 | $254.25 |
| SACR5012993 | $356,606.50 | $188.55 |
| SACR5012994 | $812,360.99 | $429.52 |
| SACR5012995 | $639,639.87 | $338.20 |
| SACR5012996 | $397,554.54 | $210.20 |
| SACR5012997 | $81,334.84 | $43.00 |
| SACR5012998 | $404,926.94 | $214.10 |
| SACR5012999 | $101,598.97 | $53.72 |
| SACR5013000 | $286,823.36 | $151.65 |
| SACR5013001 | $6,408.60 | $3.39 |
| SACR5013002 | $966,536.22 | $511.04 |
| SACR5013003 | $139,192.14 | $73.60 |
| SACR5013004 | $1,376,752.04 | $727.93 |
| SACR5013005 | $262,026.85 | $138.54 |
| SACR5013006 | $5,651,904.70 | $2,988.34 |
| SACR5013007 | $511,086.61 | $270.23 |
| SACR5013008 | $179,326.18 | $94.82 |
| SACR5013009 | $25,191.99 | $13.32 |
| SACR5013010 | $34,188.72 | $18.08 |
| SACR5013011 | $233,995.39 | $123.72 |
| SACR5013012 | $4,234,133.41 | $2,238.72 |
| SACR5013013 | $200,525.88 | $106.02 |
| SACR5013014 | $5,653,945.69 | $2,989.42 |
| SACR5013015 | $775,490.68 | $410.03 |
| SACR5013016 | $492,030.07 | $260.15 |
| SACR5013017 | $376,327.49 | $198.98 |
| SACR5013018 | $778,736.51 | $411.74 |
| SACR5013019 | $716,264.04 | $378.71 |
| SACR5013020 | $2,294,586.80 | $1,213.22 |
| SACR5013021 | $424,399.46 | $224.39 |
| SACR5013022 | $4,219,599.57 | $2,231.03 |
| SACR5013023 | $103,603.86 | $54.78 |
| SACR5013024 | $144,258.08 | $76.27 |
| SACR5013025 | $2,852,813.72 | $1,508.37 |
| SACR5013026 | $486,322.50 | $257.13 |
| SACR5013027 | $3,007,327.58 | $1,590.07 |
| SACR5013028 | $1,277,086.02 | $675.24 |
| SACR5013029 | $398,618.46 | $210.76 |
| SACR5013030 | $1,147,607.09 | $606.78 |
| SACR5013031 | $46,654.69 | $24.67 |
| SACR5013032 | $286,210.47 | $151.33 |
| SACR5013033 | $389,570.28 | $205.98 |
| SACR5013034 | $124,635.33 | $65.90 |
| SACR5013035 | $1,227,166.61 | $648.84 |
| SACR5013036 | $404,205.23 | $213.72 |
| SACR5013037 | $5,605,993.87 | $2,964.06 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013038 | $792,896.06 | $419.23 |
| SACR5013039 | $551,271.67 | $291.47 |
| SACR5013040 | $629,507.86 | $332.84 |
| SACR5013041 | $54,248.99 | $28.68 |
| SACR5013042 | $4,515,219.07 | $2,387.34 |
| SACR5013043 | $174,556.85 | $92.29 |
| SACR5013044 | $2,111,043.91 | $1,116.17 |
| SACR5013045 | $3,690,595.33 | $1,951.33 |
| SACR5013046 | $297,275.51 | $157.18 |
| SACR5013047 | $183,979.68 | $97.28 |
| SACR5013048 | $234,641.47 | $124.06 |
| SACR5013049 | $495,884.47 | $262.19 |
| SACR5013050 | $399,282.05 | $211.11 |
| SACR5013051 | $712,611.16 | $376.78 |
| SACR5013052 | $110,979.48 | $58.68 |
| SACR5013053 | $1,456,755.49 | $770.23 |
| SACR5013054 | $115,909.22 | $61.28 |
| SACR5013055 | $1,086,833.71 | $574.64 |
| SACR5013056 | $267,053.17 | $141.20 |
| SACR5013057 | $765,053.01 | $404.51 |
| SACR5013058 | $733,832.13 | $388.00 |
| SACR5013059 | $749,660.05 | $396.37 |
| SACR5013060 | $448,079.11 | $236.91 |
| SACR5013061 | $1,219,984.04 | $645.04 |
| SACR5013062 | $744,766.49 | $393.78 |
| SACR5013063 | $158,260.35 | $83.68 |
| SACR5013065 | $769,438.80 | $406.83 |
| SACR5013066 | $3,125,421.56 | $1,652.51 |
| SACR5013067 | $395,001.25 | $208.85 |
| SACR5013068 | $377,587.19 | $199.64 |
| SACR5013069 | $1,141,329.91 | $603.46 |
| SACR5013070 | $8,292.67 | $4.38 |
| SACR5013071 | $537,611.72 | $284.25 |
| SACR5013072 | $216,503.37 | $114.47 |
| SACR5013073 | $747,654.85 | $395.31 |
| SACR5013074 | $1,491,605.13 | $788.66 |
| SACR5013075 | $3,154,184.50 | $1,667.72 |
| SACR5013076 | $2,085,631.11 | $1,102.74 |
| SACR5013077 | $901,043.12 | $476.41 |
| SACR5013078 | $2,218,321.81 | $1,172.90 |
| SACR5013079 | $75,657.68 | $40.00 |
| SACR5013080 | $867,244.80 | $458.54 |
| SACR5013081 | $2,300,774.29 | $1,216.49 |
| SACR5013082 | $723,758.84 | $382.67 |
| SACR5013083 | $1,404,690.14 | $742.70 |
| SACR5013084 | $40,367.13 | $21.34 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013085 | $10,663,827.42 | $5,638.30 |
| SACR5013086 | $405,244.35 | $214.27 |
| SACR5013087 | $1,060,693.58 | $560.82 |
| SACR5013088 | $1,233,654.64 | $652.27 |
| SACR5013089 | $1,029,040.69 | $544.09 |
| SACR5013090 | $902,981.46 | $477.43 |
| SACR5013091 | $51,158.42 | $27.05 |
| SACR5013092 | $825,435.42 | $436.43 |
| SACR5013093 | $156,832.48 | $82.92 |
| SACR5013094 | $1,193,852.96 | $631.23 |
| SACR5013095 | $819,834.12 | $433.47 |
| SACR5013096 | $207,329.62 | $109.62 |
| SACR5013097 | $1,286,936.44 | $680.44 |
| SACR5013098 | $214,276.99 | $113.29 |
| SACR5013099 | $613,829.25 | $324.55 |
| SACR5013100 | $1,067,161.02 | $564.24 |
| SACR5013101 | $533,519.22 | $282.09 |
| SACR5013102 | $2,038,114.36 | $1,077.61 |
| SACR5013103 | $468,197.08 | $247.55 |
| SACR5013104 | $856,914.10 | $453.08 |
| SACR5013105 | $994,100.68 | $525.61 |
| SACR5013106 | $3,688,126.04 | $1,950.03 |
| SACR5013107 | $1,406,006.34 | $743.40 |
| SACR5013108 | $1,480,975.03 | $783.04 |
| SACR5013109 | $2,766,133.56 | $1,462.54 |
| SACR5013110 | $1,058,564.08 | $559.70 |
| SACR5013111 | $4,402,074.65 | $2,327.51 |
| SACR5013112 | $13,165.30 | $6.96 |
| SACR5013113 | $299,604.86 | $158.41 |
| SACR5013114 | $314,723.54 | $166.40 |
| SACR5013115 | $393,044.34 | $207.81 |
| SACR5013116 | $1,506,458.07 | $796.51 |
| SACR5013117 | $188,309.74 | $99.57 |
| SACR5013118 | $489,992.59 | $259.07 |
| SACR5013119 | $1,828,520.80 | $966.80 |
| SACR5013120 | $1,204,535.07 | $636.88 |
| SACR5013121 | $281,452.72 | $148.81 |
| SACR5013122 | $3,245,977.98 | $1,716.25 |
| SACR5013123 | $4,463,586.56 | $2,360.04 |
| SACR5013124 | $368,695.94 | $194.94 |
| SACR5013125 | $2,108,156.89 | $1,114.65 |
| SACR5013126 | $2,901,294.66 | $1,534.01 |
| SACR5013127 | $197,540.99 | $104.45 |
| SACR5013128 | $610,965.17 | $323.04 |
| SACR5013129 | $197,361.72 | $104.35 |
| SACR5013130 | $677,625.28 | $358.28 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013131 | $1,724,096.86 | $911.58 |
| SACR5013132 | $241,887.27 | $127.89 |
| SACR5013133 | $335,196.87 | $177.23 |
| SACR5013134 | $1,720,980.13 | $909.94 |
| SACR5013135 | $1,185,054.76 | $626.58 |
| SACR5013136 | $2,249,724.28 | $1,189.50 |
| SACR5013137 | $1,551,603.69 | $820.38 |
| SACR5013138 | $546,133.98 | $288.76 |
| SACR5013139 | $244,189.78 | $129.11 |
| SACR5013140 | $230,098.29 | $121.66 |
| SACR5013141 | $2,995,868.58 | $1,584.01 |
| SACR5013142 | $576,477.97 | $304.80 |
| SACR5013143 | $417,130.98 | $220.55 |
| SACR5013144 | $3,470,448.20 | $1,834.93 |
| SACR5013145 | $118,226.34 | $62.51 |
| SACR5013146 | $507,144.66 | $268.14 |
| SACR5013147 | $2,355,396.43 | $1,245.37 |
| SACR5013148 | $86,812.48 | $45.90 |
| SACR5013149 | $1,471,025.13 | $777.78 |
| SACR5013150 | $1,747,171.81 | $923.78 |
| SACR5013151 | $1,277,564.70 | $675.49 |
| SACR5013152 | $1,097,230.71 | $580.14 |
| SACR5013153 | $333,007.06 | $176.07 |
| SACR5013154 | $1,836,842.08 | $971.20 |
| SACR5013155 | $829,062.97 | $438.35 |
| SACR5013156 | $1,322,542.01 | $699.27 |
| SACR5013157 | $332,776.91 | $175.95 |
| SACR5013158 | $564,218.43 | $298.32 |
| SACR5013159 | $48,379.58 | $25.58 |
| SACR5013160 | $343,768.65 | $181.76 |
| SACR5013161 | $1,417,589.41 | $749.52 |
| SACR5013162 | $837,234.06 | $442.67 |
| SACR5013163 | $530,440.20 | $280.46 |
| SACR5013164 | $1,340,346.50 | $708.68 |
| SACR5013165 | $1,248,886.24 | $660.33 |
| SACR5013166 | $546,069.22 | $288.72 |
| SACR5013167 | $533,951.55 | $282.32 |
| SACR5013168 | $1,601,556.26 | $846.79 |
| SACR5013169 | $205,745.38 | $108.78 |
| SACR5013170 | $341,587.96 | $180.61 |
| SACR5013171 | $664,947.30 | $351.58 |
| SACR5013172 | $177,116.84 | $93.65 |
| SACR5013173 | $434,458.32 | $229.71 |
| SACR5013174 | $1,944,009.60 | $1,027.86 |
| SACR5013175 | $567,181.99 | $299.89 |
| SACR5013176 | $303,371.00 | $160.40 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013177 | $369,583.96 | $195.41 |
| SACR5013178 | $2,348,726.69 | $1,241.85 |
| SACR5013179 | $2,354,416.90 | $1,244.85 |
| SACR5013180 | $2,070,296.42 | $1,094.63 |
| SACR5013181 | $1,672,077.14 | $884.08 |
| SACR5013182 | $383,199.14 | $202.61 |
| SACR5013183 | $588,076.89 | $310.93 |
| SACR5013184 | $53,959.35 | $28.53 |
| SACR5013185 | $2,735,871.82 | $1,446.54 |
| SACR5013186 | $2,316,775.06 | $1,224.95 |
| SACR5013187 | $2,128,399.79 | $1,125.35 |
| SACR5013188 | $2,181,381.60 | $1,153.36 |
| SACR5013189 | $32,737.60 | $17.31 |
| SACR5013190 | $13,854.72 | $7.33 |
| SACR5013191 | $777,263.67 | $410.96 |
| SACR5013192 | $3,868,279.61 | $2,045.28 |
| SACR5013193 | $1,333,441.95 | $705.03 |
| SACR5013194 | $2,256,028.09 | $1,192.83 |
| SACR5013195 | $362,172.16 | $191.49 |
| SACR5013197 | $4,083,731.18 | $2,159.20 |
| SACR5013198 | $301,211.57 | $159.26 |
| SACR5013199 | $390,253.19 | $206.34 |
| SACR5013200 | $800,025.56 | $423.00 |
| SACR5013201 | $714,026.57 | $377.53 |
| SACR5013202 | $519,224.02 | $274.53 |
| SACR5013203 | $3,077,015.52 | $1,626.91 |
| SACR5013204 | $20,963.43 | $11.08 |
| SACR5013205 | $1,484,970.03 | $785.15 |
| SACR5013206 | $4,853,827.08 | $2,566.37 |
| SACR5013207 | $1,623,224.81 | $858.25 |
| SACR5013208 | $297,345.93 | $157.22 |
| SACR5013209 | $1,563,346.92 | $826.59 |
| SACR5013210 | $589,791.63 | $311.84 |
| SACR5013211 | $1,984,999.36 | $1,049.53 |
| SACR5013212 | $437,533.40 | $231.34 |
| SACR5013213 | $61,071.77 | $32.29 |
| SACR5013214 | $548,963.96 | $290.25 |
| SACR5013215 | $1,131,304.52 | $598.16 |
| SACR5013216 | $1,370,125.74 | $724.43 |
| SACR5013217 | $516,459.38 | $273.07 |
| SACR5013218 | $130,067.91 | $68.77 |
| SACR5013219 | $589,341.72 | $311.60 |
| SACR5013220 | $1,488,925.29 | $787.24 |
| SACR5013221 | $1,952,144.33 | $1,032.16 |
| SACR5013222 | $105,678.67 | $55.88 |
| SACR5013223 | $660,710.28 | $349.34 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013224 | $1,081,265.28 | $571.70 |
| SACR5013225 | $453,406.64 | $239.73 |
| SACR5013226 | $352,981.85 | $186.63 |
| SACR5013227 | $164,606.83 | $87.03 |
| SACR5013228 | $209,462.37 | $110.75 |
| SACR5013229 | $491,654.80 | $259.95 |
| SACR5013230 | $575,684.47 | $304.38 |
| SACR5013231 | $141,490.18 | $74.81 |
| SACR5013232 | $506,516.56 | $267.81 |
| SACR5013233 | $24,046.11 | $12.71 |
| SACR5013234 | $1,596,825.59 | $844.29 |
| SACR5013235 | $85,457.75 | $45.18 |
| SACR5013236 | $182,752.01 | $96.63 |
| SACR5013237 | $400,513.28 | $211.76 |
| SACR5013238 | $955,692.08 | $505.30 |
| SACR5013239 | $614,314.58 | $324.81 |
| SACR5013240 | $708,598.44 | $374.66 |
| SACR5013241 | $1,488,034.30 | $786.77 |
| SACR5013242 | $181,460.16 | $95.94 |
| SACR5013243 | $642,289.17 | $339.60 |
| SACR5013244 | $1,081,717.16 | $571.94 |
| SACR5013245 | $733,139.71 | $387.63 |
| SACR5013246 | $616,829.57 | $326.14 |
| SACR5013247 | $392,207.67 | $207.37 |
| SACR5013248 | $487,625.16 | $257.82 |
| SACR5013249 | $638,787.16 | $337.75 |
| SACR5013250 | $354,694.13 | $187.54 |
| SACR5013251 | $34,877.75 | $18.44 |
| SACR5013252 | $1,080,269.13 | $571.17 |
| SACR5013253 | $683,003.12 | $361.13 |
| SACR5013254 | $730,994.39 | $386.50 |
| SACR5013255 | $20,965.64 | $11.09 |
| SACR5013256 | $726,930.07 | $384.35 |
| SACR5013257 | $1,132,905.57 | $599.00 |
| SACR5013258 | $895,462.28 | $473.46 |
| SACR5013259 | $1,007,218.63 | $532.55 |
| SACR5013260 | $1,434,435.85 | $758.43 |
| SACR5013261 | $2,029,437.16 | $1,073.03 |
| SACR5013262 | $479,090.80 | $253.31 |
| SACR5013263 | $2,723,201.27 | $1,439.84 |
| SACR5013264 | $324,305.68 | $171.47 |
| SACR5013265 | $687,359.68 | $363.43 |
| SACR5013266 | $1,128,444.75 | $596.64 |
| SACR5013267 | $853,608.74 | $451.33 |
| SACR5013268 | $391,220.53 | $206.85 |
| SACR5013269 | $1,758,843.33 | $929.96 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013270 | $1,163,816.34 | $615.35 |
| SACR5013271 | $907,802.46 | $479.98 |
| SACR5013272 | $525,148.94 | $277.66 |
| SACR5013273 | $350,573.26 | $185.36 |
| SACR5013274 | $892,434.37 | $471.86 |
| SACR5013275 | $351,440.68 | $185.82 |
| SACR5013276 | $1,136,776.32 | $601.05 |
| SACR5013277 | $1,610,529.94 | $851.54 |
| SACR5013278 | $389,521.63 | $205.95 |
| SACR5013279 | $74,975.90 | $39.64 |
| SACR5013280 | $1,115,030.51 | $589.55 |
| SACR5013281 | $709,127.46 | $374.94 |
| SACR5013282 | $450,870.32 | $238.39 |
| SACR5013283 | $89,835.81 | $47.50 |
| SACR5013284 | $1,425,968.08 | $753.95 |
| SACR5013285 | $9,703.47 | $5.13 |
| SACR5013286 | $132,971.91 | $70.31 |
| SACR5013287 | $63,686.98 | $33.67 |
| SACR5013288 | $1,087,440.85 | $574.96 |
| SACR5013289 | $170,740.22 | $90.28 |
| SACR5013290 | $602,431.38 | $318.52 |
| SACR5013291 | $913,860.11 | $483.19 |
| SACR5013292 | $918,824.06 | $485.81 |
| SACR5013293 | $469,144.60 | $248.05 |
| SACR5013295 | $801,988.70 | $424.04 |
| SACR5013296 | $1,423,635.15 | $752.72 |
| SACR5013297 | $684,676.61 | $362.01 |
| SACR5013298 | $351,535.04 | $185.87 |
| SACR5013299 | $258,365.23 | $136.61 |
| SACR5013300 | $768,858.17 | $406.52 |
| SACR5013301 | $1,355,450.43 | $716.67 |
| SACR5013302 | $62,638.53 | $33.12 |
| SACR5013303 | $612,609.08 | $323.91 |
| SACR5013304 | $3,127,007.20 | $1,653.35 |
| SACR5013305 | $948,964.89 | $501.75 |
| SACR5013306 | $1,666,856.18 | $881.32 |
| SACR5013307 | $2,307,776.67 | $1,220.19 |
| SACR5013308 | $373,856.60 | $197.67 |
| SACR5013309 | $1,564,327.33 | $827.11 |
| SACR5013310 | $175,612.88 | $92.85 |
| SACR5013311 | $626,397.19 | $331.20 |
| SACR5013312 | $2,613,254.52 | $1,381.71 |
| SACR5013313 | $2,135,353.41 | $1,129.03 |
| SACR5013314 | $541,989.43 | $286.57 |
| SACR5013315 | $1,810,673.32 | $957.36 |
| SACR5013316 | $1,021,807.74 | $540.26 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013317 | $291,659.30 | $154.21 |
| SACR5013318 | $1,101,188.26 | $582.23 |
| SACR5013319 | $232,889.75 | $123.14 |
| SACR5013320 | $1,029,353.81 | $544.25 |
| SACR5013321 | $59,954.88 | $31.70 |
| SACR5013322 | $73,808.40 | $39.02 |
| SACR5013323 | $766,306.17 | $405.17 |
| SACR5013324 | $1,151,671.74 | $608.92 |
| SACR5013325 | $1,566,835.12 | $828.43 |
| SACR5013326 | $1,260,999.52 | $666.73 |
| SACR5013327 | $1,028,393.22 | $543.74 |
| SACR5013328 | $179,544.70 | $94.93 |
| SACR5013329 | $545,266.50 | $288.30 |
| SACR5013330 | $204,022.09 | $107.87 |
| SACR5013331 | $311,724.54 | $164.82 |
| SACR5013332 | $835,930.48 | $441.98 |
| SACR5013333 | $461,688.35 | $244.11 |
| SACR5013334 | $1,405,330.09 | $743.04 |
| SACR5013335 | $212,825.40 | $112.53 |
| SACR5013336 | $817,541.76 | $432.26 |
| SACR5013337 | $919,059.53 | $485.94 |
| SACR5013338 | $950,625.91 | $502.63 |
| SACR5013339 | $982,874.13 | $519.68 |
| SACR5013340 | $615,634.18 | $325.51 |
| SACR5013341 | $553,558.61 | $292.68 |
| SACR5013342 | $1,226,058.49 | $648.26 |
| SACR5013343 | $661,388.72 | $349.70 |
| SACR5013344 | $133,824.52 | $70.76 |
| SACR5013345 | $1,324,786.27 | $700.46 |
| SACR5013346 | $592,964.16 | $313.52 |
| SACR5013347 | $2,623,741.40 | $1,387.25 |
| SACR5013348 | $114,903.97 | $60.75 |
| SACR5013349 | $232,452.53 | $122.90 |
| SACR5013350 | $1,727,039.10 | $913.14 |
| SACR5013351 | $2,561,498.97 | $1,354.34 |
| SACR5013352 | $4,299,466.51 | $2,273.26 |
| SACR5013353 | $562,030.86 | $297.16 |
| SACR5013354 | $84,953.73 | $44.92 |
| SACR5013355 | $2,321,210.71 | $1,227.30 |
| SACR5013356 | $2,378,705.79 | $1,257.70 |
| SACR5013357 | $1,401,052.06 | $740.78 |
| SACR5013358 | $354,569.25 | $187.47 |
| SACR5013359 | $931,646.37 | $492.59 |
| SACR5013360 | $467,039.62 | $246.94 |
| SACR5013361 | $186,707.93 | $98.72 |
| SACR5013362 | $709,657.07 | $375.22 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013363 | $1,512,985.81 | $799.96 |
| SACR5013364 | $1,378,092.26 | $728.64 |
| SACR5013365 | $100,800.47 | $53.30 |
| SACR5013366 | $91,628.98 | $48.45 |
| SACR5013367 | $1,613,254.54 | $852.98 |
| SACR5013368 | $81,843.17 | $43.27 |
| SACR5013369 | $2,199,942.74 | $1,163.18 |
| SACR5013370 | $1,830,566.32 | $967.88 |
| SACR5013371 | $353,388.34 | $186.85 |
| SACR5013372 | $1,005,856.47 | $531.83 |
| SACR5013373 | $306,974.28 | $162.31 |
| SACR5013374 | $406,867.83 | $215.12 |
| SACR5013375 | $73,169.59 | $38.69 |
| SACR5013376 | $76,770.11 | $40.59 |
| SACR5013377 | $422,270.66 | $223.27 |
| SACR5013378 | $788,245.60 | $416.77 |
| SACR5013379 | $1,097,949.26 | $580.52 |
| SACR5013380 | $526,040.50 | $278.13 |
| SACR5013381 | $696,485.12 | $368.25 |
| SACR5013382 | $891,001.94 | $471.10 |
| SACR5013383 | $1,308,764.94 | $691.98 |
| SACR5013384 | $102,750.48 | $54.33 |
| SACR5013385 | $280,578.74 | $148.35 |
| SACR5013386 | $37,688.41 | $19.93 |
| SACR5013387 | $1,476,496.19 | $780.67 |
| SACR5013388 | $377,120.52 | $199.40 |
| SACR5013389 | $1,766,078.74 | $933.78 |
| SACR5013390 | $395,326.66 | $209.02 |
| SACR5013391 | $898,161.11 | $474.89 |
| SACR5013392 | $583,624.43 | $308.58 |
| SACR5013393 | $746,002.34 | $394.43 |
| SACR5013394 | $1,270,264.67 | $671.63 |
| SACR5013395 | $4,186,647.20 | $2,213.61 |
| SACR5013396 | $189,824.82 | $100.37 |
| SACR5013397 | $374,482.03 | $198.00 |
| SACR5013398 | $42,328.51 | $22.38 |
| SACR5013399 | $50,189.07 | $26.54 |
| SACR5013400 | $315,548.16 | $166.84 |
| SACR5013401 | $1,580,121.55 | $835.46 |
| SACR5013402 | $1,006,078.23 | $531.94 |
| SACR5013403 | $1,181,038.14 | $624.45 |
| SACR5013404 | $2,090,243.33 | $1,105.18 |
| SACR5013405 | $3,089,709.65 | $1,633.63 |
| SACR5013406 | $1,137,694.69 | $601.53 |
| SACR5013407 | $1,157,015.75 | $611.75 |
| SACR5013408 | $2,807,325.41 | $1,484.32 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013409 | $19,019.40 | $10.06 |
| SACR5013410 | $1,492,450.07 | $789.10 |
| SACR5013411 | $1,107,434.01 | $585.53 |
| SACR5013412 | $21,150.28 | $11.18 |
| SACR5013413 | $1,874,472.75 | $991.09 |
| SACR5013414 | $396,503.39 | $209.64 |
| SACR5013415 | $237,813.17 | $125.74 |
| SACR5013416 | $1,092,306.16 | $577.54 |
| SACR5013417 | $286,423.30 | $151.44 |
| SACR5013418 | $1,283,883.36 | $678.83 |
| SACR5013419 | $416,639.67 | $220.29 |
| SACR5013420 | $2,396,364.20 | $1,267.03 |
| SACR5013421 | $973,814.00 | $514.89 |
| SACR5013422 | $1,379,938.82 | $729.62 |
| SACR5013423 | $1,229,175.45 | $649.90 |
| SACR5013424 | $213,147.90 | $112.70 |
| SACR5013425 | $247,930.18 | $131.09 |
| SACR5013426 | $1,205,142.56 | $637.20 |
| SACR5013427 | $18,917.37 | $10.00 |
| SACR5013428 | $1,401,133.27 | $740.82 |
| SACR5013429 | $8,896.43 | $4.70 |
| SACR5013430 | $255,907.95 | $135.31 |
| SACR5013431 | $1,005,821.06 | $531.81 |
| SACR5013432 | $476,632.75 | $252.01 |
| SACR5013433 | $1,215,181.15 | $642.50 |
| SACR5013434 | $602,969.94 | $318.81 |
| SACR5013435 | $328,700.90 | $173.79 |
| SACR5013436 | $1,100,797.69 | $582.03 |
| SACR5013437 | $455,282.80 | $240.72 |
| SACR5013438 | $204,674.02 | $108.22 |
| SACR5013439 | $2,926,468.08 | $1,547.32 |
| SACR5013440 | $189,996.02 | $100.46 |
| SACR5013441 | $560,051.33 | $296.12 |
| SACR5013442 | $32,794.11 | $17.34 |
| SACR5013443 | $766,265.23 | $405.15 |
| SACR5013444 | $867,306.55 | $458.57 |
| SACR5013445 | $1,372,053.48 | $725.45 |
| SACR5013446 | $558,348.54 | $295.22 |
| SACR5013447 | $722,220.35 | $381.86 |
| SACR5013448 | $1,543,050.05 | $815.86 |
| SACR5013449 | $351,833.36 | $186.03 |
| SACR5013450 | $781,847.90 | $413.39 |
| SACR5013451 | $26,946.04 | $14.25 |
| SACR5013452 | $1,391,472.35 | $735.71 |
| SACR5013453 | $261,404.38 | $138.21 |
| SACR5013454 | $274,353.45 | $145.06 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013455 | $1,002,596.73 | $530.10 |
| SACR5013456 | $915,587.61 | $484.10 |
| SACR5013457 | $437,185.76 | $231.15 |
| SACR5013458 | $2,504,639.05 | $1,324.28 |
| SACR5013459 | $170,324.01 | $90.06 |
| SACR5013460 | $806,965.36 | $426.67 |
| SACR5013461 | $709,273.86 | $375.02 |
| SACR5013462 | $2,324,989.79 | $1,229.29 |
| SACR5013463 | $438,186.24 | $231.68 |
| SACR5013464 | $638,763.15 | $337.73 |
| SACR5013465 | $474,066.97 | $250.65 |
| SACR5013466 | $731,398.78 | $386.71 |
| SACR5013467 | $551,395.77 | $291.54 |
| SACR5013468 | $967,827.26 | $511.72 |
| SACR5013469 | $721,923.54 | $381.70 |
| SACR5013470 | $1,599,773.54 | $845.85 |
| SACR5013471 | $1,629,006.03 | $861.31 |
| SACR5013472 | $1,804,392.09 | $954.04 |
| SACR5013473 | $880,255.40 | $465.42 |
| SACR5013474 | $310,041.64 | $163.93 |
| SACR5013475 | $4,239,475.58 | $2,241.54 |
| SACR5013476 | $1,054,737.55 | $557.67 |
| SACR5013477 | $112,838.40 | $59.66 |
| SACR5013478 | $99,846.84 | $52.79 |
| SACR5013479 | $1,798,274.86 | $950.80 |
| SACR5013480 | $757,288.14 | $400.40 |
| SACR5013481 | $983,984.24 | $520.26 |
| SACR5013482 | $1,597,395.27 | $844.59 |
| SACR5013483 | $985,205.36 | $520.91 |
| SACR5013484 | $844,704.02 | $446.62 |
| SACR5013485 | $5,582,384.82 | $2,951.58 |
| SACR5013486 | $6,047,170.95 | $3,197.33 |
| SACR5013487 | $1,489,301.06 | $787.44 |
| SACR5013488 | $368,535.75 | $194.86 |
| SACR5013489 | $5,019,050.39 | $2,653.73 |
| SACR5013490 | $31,007.88 | $16.39 |
| SACR5013491 | $946,992.99 | $500.70 |
| SACR5013492 | $2,251,969.96 | $1,190.69 |
| SACR5013493 | $2,577,023.26 | $1,362.55 |
| SACR5013494 | $92,783.92 | $49.06 |
| SACR5013495 | $695,757.26 | $367.87 |
| SACR5013496 | $638,141.05 | $337.41 |
| SACR5013497 | $85,046.77 | $44.97 |
| SACR5013498 | $790,797.56 | $418.12 |
| SACR5013499 | $537,870.75 | $284.39 |
| SACR5013500 | $855,132.03 | $452.14 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013501 | $373,239.31 | $197.34 |
| SACR5013502 | $92,689.82 | $49.01 |
| SACR5013503 | $66,316.18 | $35.06 |
| SACR5013504 | $611,959.89 | $323.56 |
| SACR5013505 | $234,866.89 | $124.18 |
| SACR5013506 | $1,234,582.92 | $652.76 |
| SACR5013507 | $1,023,736.02 | $541.28 |
| SACR5013508 | $1,067,310.78 | $564.32 |
| SACR5013509 | $33,606.63 | $17.77 |
| SACR5013510 | $945,530.43 | $499.93 |
| SACR5013511 | $958,554.61 | $506.82 |
| SACR5013512 | $936,583.90 | $495.20 |
| SACR5013513 | $1,852,891.67 | $979.68 |
| SACR5013514 | $3,102,794.75 | $1,640.54 |
| SACR5013515 | $1,516,779.55 | $801.97 |
| SACR5013516 | $1,156,186.86 | $611.31 |
| SACR5013517 | $1,792,083.33 | $947.53 |
| SACR5013518 | $2,317,038.67 | $1,225.09 |
| SACR5013519 | $1,090,056.92 | $576.35 |
| SACR5013520 | $1,435,462.00 | $758.97 |
| SACR5013521 | $2,333,153.84 | $1,233.61 |
| SACR5013522 | $666,395.08 | $352.34 |
| SACR5013523 | $957,840.02 | $506.44 |
| SACR5013524 | $324,740.15 | $171.70 |
| SACR5013525 | $1,172,353.90 | $619.86 |
| SACR5013526 | $111,751.87 | $59.09 |
| SACR5013527 | $560,245.21 | $296.22 |
| SACR5013528 | $768,018.47 | $406.08 |
| SACR5013529 | $1,484,475.60 | $784.89 |
| SACR5013530 | $1,839,232.77 | $972.46 |
| SACR5013531 | $1,260,304.70 | $666.36 |
| SACR5013532 | $508,229.06 | $268.72 |
| SACR5013533 | $1,808,017.98 | $955.96 |
| SACR5013534 | $396,293.60 | $209.53 |
| SACR5013535 | $110,163.36 | $58.25 |
| SACR5013536 | $588,474.30 | $311.14 |
| SACR5013537 | $763,415.33 | $403.64 |
| SACR5013538 | $329,377.01 | $174.15 |
| SACR5013539 | $140,213.13 | $74.14 |
| SACR5013540 | $800,325.98 | $423.16 |
| SACR5013541 | $72,583.45 | $38.38 |
| SACR5013542 | $1,514,897.79 | $800.97 |
| SACR5013543 | $1,004,903.37 | $531.32 |
| SACR5013544 | $1,245,672.93 | $658.63 |
| SACR5013545 | $924,363.61 | $488.74 |
| SACR5013546 | $458,486.83 | $242.42 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013547 | $155,165.91 | $82.04 |
| SACR5013548 | $1,046,800.50 | $553.48 |
| SACR5013549 | $1,269,200.57 | $671.07 |
| SACR5013550 | $348,039.63 | $184.02 |
| SACR5013551 | $2,551,130.42 | $1,348.86 |
| SACR5013552 | $1,136,916.99 | $601.12 |
| SACR5013553 | $1,418,501.97 | $750.01 |
| SACR5013554 | $2,760,395.47 | $1,459.51 |
| SACR5013555 | $1,703,309.49 | $900.59 |
| SACR5013556 | $251,642.11 | $133.05 |
| SACR5013557 | $318,487.10 | $168.39 |
| SACR5013558 | $234,056.08 | $123.75 |
| SACR5013559 | $1,885,450.84 | $996.90 |
| SACR5013560 | $145,303.09 | $76.83 |
| SACR5013561 | $2,417,143.91 | $1,278.02 |
| SACR5013562 | $474,097.61 | $250.67 |
| SACR5013563 | $1,211,564.52 | $640.59 |
| SACR5013564 | $673,551.69 | $356.13 |
| SACR5013565 | $977,313.60 | $516.74 |
| SACR5013566 | $788,656.52 | $416.99 |
| SACR5013567 | $3,062,847.89 | $1,619.42 |
| SACR5013568 | $1,365,717.08 | $722.10 |
| SACR5013569 | $74,926.01 | $39.62 |
| SACR5013570 | $232,277.72 | $122.81 |
| SACR5013571 | $522,277.34 | $276.14 |
| SACR5013572 | $683,364.62 | $361.32 |
| SACR5013573 | $1,013,892.85 | $536.08 |
| SACR5013574 | $1,214,805.38 | $642.31 |
| SACR5013575 | $653,767.25 | $345.67 |
| SACR5013576 | $1,234,068.47 | $652.49 |
| SACR5013577 | $1,558,420.78 | $823.99 |
| SACR5013578 | $230,727.85 | $121.99 |
| SACR5013579 | $236,419.02 | $125.00 |
| SACR5013580 | $393,916.96 | $208.28 |
| SACR5013581 | $62,651.62 | $33.13 |
| SACR5013582 | $1,231,895.40 | $651.34 |
| SACR5013583 | $120,735.04 | $63.84 |
| SACR5013584 | $1,020,878.13 | $539.77 |
| SACR5013585 | $2,344,180.75 | $1,239.44 |
| SACR5013586 | $1,293,653.95 | $684.00 |
| SACR5013587 | $428,829.84 | $226.74 |
| SACR5013588 | $191,958.27 | $101.49 |
| SACR5013589 | $593,743.24 | $313.93 |
| SACR5013590 | $2,263,859.94 | $1,196.97 |
| SACR5013591 | $609,628.33 | $322.33 |
| SACR5013592 | $313,054.12 | $165.52 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013593 | $1,090,033.63 | $576.33 |
| SACR5013594 | $571,297.68 | $302.06 |
| SACR5013595 | $501,864.50 | $265.35 |
| SACR5013596 | $776,502.65 | $410.56 |
| SACR5013597 | $944,059.72 | $499.15 |
| SACR5013598 | $3,147,819.82 | $1,664.35 |
| SACR5013599 | $640,196.95 | $338.49 |
| SACR5013600 | $15,083.10 | $7.97 |
| SACR5013601 | $50,678.46 | $26.80 |
| SACR5013602 | $777,062.54 | $410.86 |
| SACR5013603 | $893,341.15 | $472.34 |
| SACR5013604 | $32,090.78 | $16.97 |
| SACR5013605 | $2,679,027.01 | $1,416.49 |
| SACR5013606 | $384,958.87 | $203.54 |
| SACR5013607 | $3,830,642.40 | $2,025.38 |
| SACR5013608 | $127,704.41 | $67.52 |
| SACR5013609 | $1,099,037.88 | $581.10 |
| SACR5013610 | $1,295,656.22 | $685.05 |
| SACR5013611 | $1,836,335.12 | $970.93 |
| SACR5013612 | $1,499,017.62 | $792.58 |
| SACR5013613 | $1,464,975.42 | $774.58 |
| SACR5013614 | $1,124,355.82 | $594.48 |
| SACR5013615 | $787,047.80 | $416.14 |
| SACR5013616 | $885,897.66 | $468.40 |
| SACR5013617 | $1,060,325.06 | $560.63 |
| SACR5013618 | $122,263.62 | $64.64 |
| SACR5013619 | $991,382.28 | $524.17 |
| SACR5013620 | $2,190,096.48 | $1,157.97 |
| SACR5013621 | $3,510,638.68 | $1,856.18 |
| SACR5013622 | $2,302,958.63 | $1,217.65 |
| SACR5013623 | $968,520.65 | $512.09 |
| SACR5013624 | $261,505.90 | $138.27 |
| SACR5013625 | $2,047,582.77 | $1,082.62 |
| SACR5013626 | $2,925,396.28 | $1,546.75 |
| SACR5013627 | $3,727,499.86 | $1,970.85 |
| SACR5013628 | $1,620,378.57 | $856.74 |
| SACR5013629 | $975,537.82 | $515.80 |
| SACR5013630 | $1,596,228.01 | $843.98 |
| SACR5013631 | $454,335.86 | $240.22 |
| SACR5013632 | $1,135,209.89 | $600.22 |
| SACR5013633 | $509,269.11 | $269.27 |
| SACR5013634 | $2,325,550.27 | $1,229.59 |
| SACR5013635 | $732,909.49 | $387.51 |
| SACR5013636 | $306,425.06 | $162.02 |
| SACR5013637 | $703,136.35 | $371.77 |
| SACR5013638 | $331,917.12 | $175.49 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013639 | $2,950,201.38 | $1,559.86 |
| SACR5013640 | $28,541.56 | $15.09 |
| SACR5013641 | $697,912.67 | $369.01 |
| SACR5013642 | $641,494.61 | $339.18 |
| SACR5013643 | $1,227,987.59 | $649.28 |
| SACR5013644 | $598,233.70 | $316.30 |
| SACR5013645 | $1,388,032.09 | $733.90 |
| SACR5013646 | $907,713.70 | $479.94 |
| SACR5013647 | $129,349.64 | $68.39 |
| SACR5013648 | $106,727.87 | $56.43 |
| SACR5013649 | $1,892,843.43 | $1,000.81 |
| SACR5013650 | $1,072,862.43 | $567.26 |
| SACR5013651 | $248,120.91 | $131.19 |
| SACR5013652 | $1,394,493.69 | $737.31 |
| SACR5013653 | $1,286,352.04 | $680.13 |
| SACR5013654 | $185,613.21 | $98.14 |
| SACR5013655 | $1,592,539.80 | $842.03 |
| SACR5013656 | $829,285.79 | $438.47 |
| SACR5013657 | $658,229.08 | $348.03 |
| SACR5013658 | $488,504.73 | $258.29 |
| SACR5013659 | $151,207.90 | $79.95 |
| SACR5013660 | $6,131,799.87 | $3,242.07 |
| SACR5013661 | $505,827.14 | $267.45 |
| SACR5013662 | $1,197,949.52 | $633.39 |
| SACR5013663 | $2,467,095.58 | $1,304.43 |
| SACR5013664 | $11,834.51 | $6.26 |
| SACR5013665 | $586,277.23 | $309.98 |
| SACR5013666 | $1,429,341.92 | $755.74 |
| SACR5013667 | $80,189.49 | $42.40 |
| SACR5013668 | $3,154,488.18 | $1,667.88 |
| SACR5013669 | $1,272,805.36 | $672.97 |
| SACR5013670 | $536,848.89 | $283.85 |
| SACR5013671 | $460,780.14 | $243.63 |
| SACR5013672 | $508,531.13 | $268.88 |
| SACR5013673 | $347,095.80 | $183.52 |
| SACR5013674 | $2,337,498.73 | $1,235.91 |
| SACR5013675 | $494,077.37 | $261.23 |
| SACR5013676 | $509,731.50 | $269.51 |
| SACR5013677 | $104,636.65 | $55.32 |
| SACR5013678 | $1,469,756.94 | $777.11 |
| SACR5013679 | $17,675.23 | $9.35 |
| SACR5013680 | $778,888.41 | $411.82 |
| SACR5013681 | $721,331.97 | $381.39 |
| SACR5013682 | $1,467,029.39 | $775.66 |
| SACR5013683 | $474,065.04 | $250.65 |
| SACR5013684 | $190,802.03 | $100.88 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013685 | $1,413,030.73 | $747.11 |
| SACR5013686 | $309,790.16 | $163.80 |
| SACR5013687 | $1,541,137.37 | $814.85 |
| SACR5013688 | $926,658.41 | $489.95 |
| SACR5013689 | $2,226,092.26 | $1,177.00 |
| SACR5013690 | $1,447,542.49 | $765.36 |
| SACR5013691 | $1,073,400.39 | $567.54 |
| SACR5013692 | $140,965.71 | $74.53 |
| SACR5013693 | $251,131.08 | $132.78 |
| SACR5013694 | $1,272,004.82 | $672.55 |
| SACR5013695 | $68,342.90 | $36.14 |
| SACR5013696 | $1,270,045.61 | $671.51 |
| SACR5013697 | $572,849.07 | $302.88 |
| SACR5013698 | $882,737.81 | $466.73 |
| SACR5013699 | $110,642.87 | $58.50 |
| SACR5013700 | $461,247.12 | $243.88 |
| SACR5013701 | $481,506.37 | $254.59 |
| SACR5013702 | $400,848.21 | $211.94 |
| SACR5013703 | $299,903.80 | $158.57 |
| SACR5013704 | $1,815,114.52 | $959.71 |
| SACR5013705 | $914,356.33 | $483.45 |
| SACR5013706 | $4,252,423.14 | $2,248.39 |
| SACR5013707 | $2,906,270.54 | $1,536.64 |
| SACR5013708 | $246,024.74 | $130.08 |
| SACR5013709 | $1,329,240.82 | $702.81 |
| SACR5013710 | $791,801.66 | $418.65 |
| SACR5013711 | $1,121,897.08 | $593.18 |
| SACR5013712 | $74,968.89 | $39.64 |
| SACR5013713 | $117,001.56 | $61.86 |
| SACR5013714 | $1,609,698.53 | $851.10 |
| SACR5013715 | $2,336,206.40 | $1,235.23 |
| SACR5013716 | $297,049.51 | $157.06 |
| SACR5013717 | $1,028,042.46 | $543.56 |
| SACR5013718 | $80,038.41 | $42.32 |
| SACR5013719 | $2,692,715.73 | $1,423.72 |
| SACR5013720 | $1,146,503.77 | $606.19 |
| SACR5013721 | $665,555.07 | $351.90 |
| SACR5013722 | $1,417,665.36 | $749.56 |
| SACR5013723 | $983,876.21 | $520.21 |
| SACR5013724 | $1,482,455.44 | $783.82 |
| SACR5013725 | $1,855,112.30 | $980.86 |
| SACR5013726 | $1,345,725.29 | $711.53 |
| SACR5013727 | $841,619.49 | $444.99 |
| SACR5013728 | $17,410.33 | $9.21 |
| SACR5013729 | $771,902.38 | $408.13 |
| SACR5013730 | $315,339.48 | $166.73 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013731 | $1,737,911.80 | $918.89 |
| SACR5013732 | $197,904.14 | $104.64 |
| SACR5013733 | $1,414,378.65 | $747.83 |
| SACR5013734 | $171,924.08 | $90.90 |
| SACR5013735 | $319,189.61 | $168.77 |
| SACR5013736 | $281,444.85 | $148.81 |
| SACR5013737 | $934,493.08 | $494.10 |
| SACR5013738 | $811,755.78 | $429.20 |
| SACR5013739 | $844,925.89 | $446.74 |
| SACR5013740 | $2,199,367.60 | $1,162.87 |
| SACR5013741 | $1,043,977.78 | $551.98 |
| SACR5013742 | $1,706,762.90 | $902.42 |
| SACR5013743 | $239,508.13 | $126.64 |
| SACR5013744 | $762,336.92 | $403.07 |
| SACR5013745 | $598,202.85 | $316.29 |
| SACR5013746 | $987,662.19 | $522.21 |
| SACR5013747 | $1,187,268.61 | $627.75 |
| SACR5013748 | $528,077.18 | $279.21 |
| SACR5013749 | $1,602,783.60 | $847.44 |
| SACR5013750 | $721,133.61 | $381.29 |
| SACR5013751 | $54,677.54 | $28.91 |
| SACR5013752 | $861,937.45 | $455.73 |
| SACR5013753 | $24,349.29 | $12.87 |
| SACR5013754 | $775,092.57 | $409.82 |
| SACR5013755 | $327,028.93 | $172.91 |
| SACR5013756 | $972,248.22 | $514.06 |
| SACR5013757 | $524,636.32 | $277.39 |
| SACR5013758 | $322,949.75 | $170.75 |
| SACR5013759 | $548,435.38 | $289.97 |
| SACR5013760 | $413,582.97 | $218.67 |
| SACR5013761 | $58,394.99 | $30.88 |
| SACR5013762 | $6,355,597.40 | $3,360.40 |
| SACR5013763 | $109,161.13 | $57.72 |
| SACR5013764 | $171,608.25 | $90.73 |
| SACR5013765 | $513,180.95 | $271.33 |
| SACR5013766 | $3,739,882.69 | $1,977.39 |
| SACR5013767 | $73,719.15 | $38.98 |
| SACR5013768 | $459,473.54 | $242.94 |
| SACR5013769 | $461,012.79 | $243.75 |
| SACR5013770 | $904,612.54 | $478.30 |
| SACR5013771 | $3,810,510.64 | $2,014.74 |
| SACR5013772 | $907,059.84 | $479.59 |
| SACR5013773 | $849,171.64 | $448.98 |
| SACR5013774 | $92,883.65 | $49.11 |
| SACR5013775 | $1,623,925.38 | $858.62 |
| SACR5013776 | $3,369,788.35 | $1,781.71 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013777 | $2,092,152.69 | $1,106.19 |
| SACR5013778 | $65,128.99 | $34.44 |
| SACR5013779 | $2,473,530.74 | $1,307.83 |
| SACR5013780 | $26,128.49 | $13.81 |
| SACR5013781 | $1,081,790.33 | $571.98 |
| SACR5013782 | $128,096.27 | $67.73 |
| SACR5013783 | $824,224.14 | $435.79 |
| SACR5013784 | $840,645.00 | $444.48 |
| SACR5013785 | $2,209,054.91 | $1,168.00 |
| SACR5013786 | $3,028,344.92 | $1,601.18 |
| SACR5013787 | $1,723,865.28 | $911.46 |
| SACR5013788 | $23,215.99 | $12.28 |
| SACR5013789 | $303,792.25 | $160.62 |
| SACR5013790 | $1,021,439.32 | $540.07 |
| SACR5013791 | $150,080.64 | $79.35 |
| SACR5013792 | $1,050,066.61 | $555.20 |
| SACR5013793 | $1,091,170.97 | $576.94 |
| SACR5013794 | $2,170,540.19 | $1,147.63 |
| SACR5013795 | $902,431.74 | $477.14 |
| SACR5013796 | $630,567.32 | $333.40 |
| SACR5013797 | $1,670,624.73 | $883.31 |
| SACR5013798 | $527,898.53 | $279.12 |
| SACR5013799 | $2,301,550.37 | $1,216.90 |
| SACR5013800 | $456,440.36 | $241.33 |
| SACR5013801 | $1,658,629.06 | $876.97 |
| SACR5013802 | $1,979,264.26 | $1,046.50 |
| SACR5013803 | $630,342.00 | $333.28 |
| SACR5013804 | $671,286.18 | $354.93 |
| SACR5013805 | $1,753,621.70 | $927.19 |
| SACR5013806 | $606,327.97 | $320.58 |
| SACR5013807 | $1,557,861.10 | $823.69 |
| SACR5013808 | $998,626.93 | $528.01 |
| SACR5013809 | $1,793,668.20 | $948.37 |
| SACR5013810 | $748,881.17 | $395.96 |
| SACR5013811 | $1,569,676.24 | $829.94 |
| SACR5013812 | $279,045.31 | $147.54 |
| SACR5013813 | $1,027,552.87 | $543.30 |
| SACR5013814 | $200,321.21 | $105.92 |
| SACR5013815 | $60,467.00 | $31.97 |
| SACR5013816 | $380,506.27 | $201.19 |
| SACR5013817 | $1,143,903.49 | $604.82 |
| SACR5013818 | $76,634.61 | $40.52 |
| SACR5013819 | $142,513.98 | $75.35 |
| SACR5013820 | $1,031,385.39 | $545.33 |
| SACR5013821 | $946,586.49 | $500.49 |
| SACR5013822 | $1,205,494.50 | $637.38 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013823 | $98,681.25 | $52.18 |
| SACR5013824 | $2,122,071.63 | $1,122.01 |
| SACR5013825 | $29,347.37 | $15.52 |
| SACR5013826 | $875,586.77 | $462.95 |
| SACR5013827 | $517,906.47 | $273.83 |
| SACR5013828 | $648,213.48 | $342.73 |
| SACR5013829 | $566,491.74 | $299.52 |
| SACR5013830 | $166,999.45 | $88.30 |
| SACR5013831 | $888,154.71 | $469.60 |
| SACR5013832 | $413,917.14 | $218.85 |
| SACR5013833 | $1,188,233.31 | $628.26 |
| SACR5013834 | $3,959,829.74 | $2,093.69 |
| SACR5013835 | $3,590,602.37 | $1,898.46 |
| SACR5013836 | $225,725.57 | $119.35 |
| SACR5013837 | $1,119,210.45 | $591.76 |
| SACR5013838 | $131,743.36 | $69.66 |
| SACR5013839 | $550,419.93 | $291.02 |
| SACR5013840 | $272,156.79 | $143.90 |
| SACR5013841 | $49,159.16 | $25.99 |
| SACR5013842 | $74,355.62 | $39.31 |
| SACR5013843 | $157,306.64 | $83.17 |
| SACR5013844 | $722,771.61 | $382.15 |
| SACR5013845 | $1,094,543.42 | $578.72 |
| SACR5013846 | $431,900.76 | $228.36 |
| SACR5013847 | $2,016,950.18 | $1,066.42 |
| SACR5013848 | $460,640.11 | $243.55 |
| SACR5013849 | $1,612,952.59 | $852.82 |
| SACR5013850 | $2,022,083.73 | $1,069.14 |
| SACR5013851 | $2,108,019.91 | $1,114.58 |
| SACR5013852 | $714,892.06 | $377.99 |
| SACR5013853 | $313,542.75 | $165.78 |
| SACR5013854 | $518,645.13 | $274.22 |
| SACR5013855 | $298,033.64 | $157.58 |
| SACR5013856 | $118,411.37 | $62.61 |
| SACR5013857 | $92,375.23 | $48.84 |
| SACR5013858 | $341,616.80 | $180.62 |
| SACR5013859 | $1,255,366.47 | $663.75 |
| SACR5013860 | $1,383,456.37 | $731.48 |
| SACR5013861 | $1,889,999.69 | $999.30 |
| SACR5013862 | $833,928.18 | $440.92 |
| SACR5013863 | $274,611.98 | $145.20 |
| SACR5013864 | $489,737.64 | $258.94 |
| SACR5013865 | $756,701.18 | $400.09 |
| SACR5013866 | $3,952,981.86 | $2,090.06 |
| SACR5013867 | $499,262.78 | $263.98 |
| SACR5013868 | $955,403.15 | $505.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013869 | $598,156.36 | $316.26 |
| SACR5013870 | $874,017.12 | $462.12 |
| SACR5013871 | $738,485.51 | $390.46 |
| SACR5013872 | $267,050.65 | $141.20 |
| SACR5013873 | $248,611.29 | $131.45 |
| SACR5013874 | $493,604.31 | $260.98 |
| SACR5013875 | $829,884.44 | $438.79 |
| SACR5013876 | $493,436.85 | $260.90 |
| SACR5013877 | $127,204.72 | $67.26 |
| SACR5013878 | $493,906.29 | $261.14 |
| SACR5013879 | $1,521,053.91 | $804.23 |
| SACR5013880 | $1,168,824.36 | $617.99 |
| SACR5013881 | $658,824.03 | $348.34 |
| SACR5013882 | $848,044.37 | $448.39 |
| SACR5013883 | $2,677,436.13 | $1,415.64 |
| SACR5013884 | $440,450.56 | $232.88 |
| SACR5013885 | $440,128.09 | $232.71 |
| SACR5013886 | $683,553.42 | $361.42 |
| SACR5013887 | $1,346,085.67 | $711.72 |
| SACR5013888 | $1,142,004.60 | $603.81 |
| SACR5013889 | $126,115.15 | $66.68 |
| SACR5013890 | $3,643,699.96 | $1,926.54 |
| SACR5013891 | $481,101.90 | $254.37 |
| SACR5013892 | $356,102.48 | $188.28 |
| SACR5013893 | $1,732,754.75 | $916.16 |
| SACR5013894 | $116,173.62 | $61.42 |
| SACR5013895 | $9,584.84 | $5.07 |
| SACR5013896 | $662,450.51 | $350.26 |
| SACR5013897 | $665,642.23 | $351.95 |
| SACR5013898 | $5,280,143.23 | $2,791.78 |
| SACR5013899 | $4,798,729.68 | $2,537.24 |
| SACR5013900 | $3,059,862.23 | $1,617.84 |
| SACR5013901 | $748,695.12 | $395.86 |
| SACR5013902 | $1,632,617.07 | $863.22 |
| SACR5013903 | $1,221,674.61 | $645.94 |
| SACR5013904 | $1,040,138.65 | $549.95 |
| SACR5013905 | $1,676,033.78 | $886.17 |
| SACR5013906 | $80,981.87 | $42.82 |
| SACR5013907 | $714,735.17 | $377.90 |
| SACR5013908 | $1,655,383.83 | $875.25 |
| SACR5013909 | $806,649.97 | $426.50 |
| SACR5013910 | $2,009,013.67 | $1,062.23 |
| SACR5013911 | $810,184.24 | $428.37 |
| SACR5013912 | $2,826,399.92 | $1,494.41 |
| SACR5013913 | $384,396.02 | $203.24 |
| SACR5013914 | $1,342,364.63 | $709.75 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013915 | $422,099.59 | $223.18 |
| SACR5013916 | $256,418.49 | $135.58 |
| SACR5013917 | $720,525.25 | $380.96 |
| SACR5013918 | $3,413,783.73 | $1,804.97 |
| SACR5013919 | $984,679.47 | $520.63 |
| SACR5013920 | $284,014.75 | $150.17 |
| SACR5013921 | $287,938.30 | $152.24 |
| SACR5013922 | $763,007.96 | $403.43 |
| SACR5013923 | $797,161.75 | $421.48 |
| SACR5013924 | $51,395.04 | $27.17 |
| SACR5013925 | $1,954,222.64 | $1,033.26 |
| SACR5013926 | $1,348,588.25 | $713.04 |
| SACR5013927 | $1,709,187.19 | $903.70 |
| SACR5013928 | $1,317,879.40 | $696.80 |
| SACR5013929 | $352,264.05 | $186.25 |
| SACR5013930 | $6,157,331.63 | $3,255.57 |
| SACR5013931 | $68,106.72 | $36.01 |
| SACR5013932 | $1,727,083.65 | $913.16 |
| SACR5013933 | $701,245.48 | $370.77 |
| SACR5013934 | $3,777,224.73 | $1,997.14 |
| SACR5013935 | $508,734.10 | $268.98 |
| SACR5013936 | $62,326.38 | $32.95 |
| SACR5013937 | $762,292.44 | $403.05 |
| SACR5013938 | $1,042,697.36 | $551.31 |
| SACR5013939 | $8,573,519.12 | $4,533.09 |
| SACR5013940 | $2,791,504.12 | $1,475.96 |
| SACR5013941 | $3,793,250.12 | $2,005.61 |
| SACR5013942 | $931,412.46 | $492.47 |
| SACR5013943 | $72,003.25 | $38.07 |
| SACR5013944 | $2,678,071.82 | $1,415.98 |
| SACR5013945 | $1,564,172.26 | $827.03 |
| SACR5013946 | $63,357.14 | $33.50 |
| SACR5013947 | $88,288.19 | $46.68 |
| SACR5013948 | $111,111.61 | $58.75 |
| SACR5013949 | $406,002.47 | $214.67 |
| SACR5013950 | $1,381,061.83 | $730.21 |
| SACR5013951 | $1,087,000.17 | $574.73 |
| SACR5013952 | $1,668,878.60 | $882.39 |
| SACR5013953 | $316,579.73 | $167.39 |
| SACR5013954 | $543,393.67 | $287.31 |
| SACR5013955 | $868,630.39 | $459.27 |
| SACR5013956 | $532,722.41 | $281.67 |
| SACR5013957 | $1,329,889.30 | $703.15 |
| SACR5013958 | $1,608,679.83 | $850.56 |
| SACR5013959 | $1,404,231.25 | $742.46 |
| SACR5013960 | $145,178.73 | $76.76 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5013961 | $1,702,580.23 | $900.21 |
| SACR5013962 | $2,217,190.13 | $1,172.30 |
| SACR5013963 | $539,510.81 | $285.26 |
| SACR5013964 | $135,075.45 | $71.42 |
| SACR5013965 | $210,327.67 | $111.21 |
| SACR5013966 | $34,455.28 | $18.22 |
| SACR5013967 | $1,960,629.77 | $1,036.65 |
| SACR5013968 | $1,051,758.20 | $556.10 |
| SACR5013969 | $679,899.71 | $359.48 |
| SACR5013970 | $704,964.56 | $372.74 |
| SACR5013971 | $736,743.21 | $389.54 |
| SACR5013972 | $376,058.30 | $198.83 |
| SACR5013973 | $505,590.54 | $267.32 |
| SACR5013974 | $93,903.69 | $49.65 |
| SACR5013975 | $97,816.82 | $51.72 |
| SACR5013976 | $144,891.42 | $76.61 |
| SACR5013977 | $283,771.93 | $150.04 |
| SACR5013978 | $304,981.83 | $161.25 |
| SACR5013979 | $305,700.72 | $161.63 |
| SACR5013980 | $289,306.57 | $152.97 |
| SACR5013981 | $403,481.92 | $213.33 |
| SACR5013982 | $1,083,406.30 | $572.83 |
| SACR5013983 | $1,359,380.60 | $718.75 |
| SACR5013984 | $823,467.94 | $435.39 |
| SACR5013985 | $1,459,719.60 | $771.80 |
| SACR5013986 | $614,123.48 | $324.71 |
| SACR5013987 | $350,818.10 | $185.49 |
| SACR5013988 | $1,042,812.94 | $551.37 |
| SACR5013989 | $1,039,516.33 | $549.62 |
| SACR5013990 | $400,433.06 | $211.72 |
| SACR5013991 | $796,381.39 | $421.07 |
| SACR5013992 | $385,396.46 | $203.77 |
| SACR5013993 | $233,122.31 | $123.26 |
| SACR5013994 | $721,437.12 | $381.45 |
| SACR5013995 | $669,785.94 | $354.14 |
| SACR5013996 | $857,989.73 | $453.65 |
| SACR5013997 | $387,217.49 | $204.73 |
| SACR5013998 | $672,438.64 | $355.54 |
| SACR5013999 | $2,170,017.25 | $1,147.36 |
| SACR5014000 | $1,098,235.08 | $580.67 |
| SACR5014001 | $506,047.02 | $267.56 |
| SACR5014002 | $686,698.03 | $363.08 |
| SACR5014003 | $812,784.29 | $429.74 |
| SACR5014004 | $319,475.28 | $168.92 |
| SACR5014005 | $785,888.80 | $415.52 |
| SACR5014006 | $619,432.79 | $327.51 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014007 | $1,112,216.73 | $588.06 |
| SACR5014008 | $457,571.62 | $241.93 |
| SACR5014009 | $360,249.94 | $190.48 |
| SACR5014010 | $850,512.33 | $449.69 |
| SACR5014011 | $418,770.26 | $221.42 |
| SACR5014012 | $756,172.74 | $399.81 |
| SACR5014013 | $252,415.82 | $133.46 |
| SACR5014014 | $2,097,808.44 | $1,109.18 |
| SACR5014015 | $2,355,738.66 | $1,245.55 |
| SACR5014016 | $202,449.36 | $107.04 |
| SACR5014017 | $224,970.32 | $118.95 |
| SACR5014018 | $553,852.10 | $292.84 |
| SACR5014019 | $1,322,993.09 | $699.51 |
| SACR5014020 | $830,836.92 | $439.29 |
| SACR5014021 | $1,421,486.33 | $751.58 |
| SACR5014022 | $331,151.07 | $175.09 |
| SACR5014023 | $336,363.07 | $177.85 |
| SACR5014024 | $307,652.66 | $162.67 |
| SACR5014025 | $729,439.99 | $385.68 |
| SACR5014026 | $404,303.85 | $213.77 |
| SACR5014027 | $2,171,281.61 | $1,148.02 |
| SACR5014028 | $1,633,141.47 | $863.49 |
| SACR5014029 | $44,483.95 | $23.52 |
| SACR5014030 | $381,120.62 | $201.51 |
| SACR5014031 | $1,288,035.31 | $681.02 |
| SACR5014032 | $1,296,336.72 | $685.41 |
| SACR5014033 | $977,962.47 | $517.08 |
| SACR5014034 | $588,973.57 | $311.41 |
| SACR5014035 | $851,652.22 | $450.30 |
| SACR5014036 | $3,515,427.26 | $1,858.72 |
| SACR5014037 | $2,401,992.09 | $1,270.01 |
| SACR5014038 | $936,814.86 | $495.32 |
| SACR5014039 | $743,163.00 | $392.93 |
| SACR5014040 | $1,793,050.10 | $948.04 |
| SACR5014041 | $1,127,908.66 | $596.36 |
| SACR5014042 | $799,987.82 | $422.98 |
| SACR5014043 | $999,640.40 | $528.54 |
| SACR5014044 | $1,250,592.48 | $661.23 |
| SACR5014045 | $614,659.39 | $324.99 |
| SACR5014046 | $76,835.10 | $40.63 |
| SACR5014047 | $2,086,798.27 | $1,103.36 |
| SACR5014048 | $1,013,389.48 | $535.81 |
| SACR5014049 | $988,604.63 | $522.71 |
| SACR5014050 | $1,651,941.74 | $873.43 |
| SACR5014051 | $346,501.86 | $183.21 |
| SACR5014052 | $3,843,985.92 | $2,032.44 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014053 | $1,234,956.85 | $652.96 |
| SACR5014054 | $556,529.41 | $294.25 |
| SACR5014055 | $206,026.22 | $108.93 |
| SACR5014056 | $531,789.27 | $281.17 |
| SACR5014057 | $318,966.42 | $168.65 |
| SACR5014058 | $4,300,450.49 | $2,273.78 |
| SACR5014059 | $2,284,166.26 | $1,207.71 |
| SACR5014060 | $12,303.93 | $6.51 |
| SACR5014061 | $540,118.32 | $285.58 |
| SACR5014062 | $384,162.81 | $203.12 |
| SACR5014063 | $1,608,374.57 | $850.40 |
| SACR5014064 | $1,284,610.83 | $679.21 |
| SACR5014065 | $76,829.43 | $40.62 |
| SACR5014066 | $2,081,318.08 | $1,100.46 |
| SACR5014067 | $834,833.85 | $441.40 |
| SACR5014068 | $269,099.74 | $142.28 |
| SACR5014069 | $3,050,116.47 | $1,612.69 |
| SACR5014070 | $265,343.16 | $140.30 |
| SACR5014071 | $524,219.90 | $277.17 |
| SACR5014072 | $70,176.10 | $37.10 |
| SACR5014073 | $2,493,633.06 | $1,318.46 |
| SACR5014074 | $439,643.72 | $232.45 |
| SACR5014075 | $1,875,217.87 | $991.49 |
| SACR5014076 | $39,728.15 | $21.01 |
| SACR5014077 | $6,320,708.76 | $3,341.96 |
| SACR5014078 | $170,085.89 | $89.93 |
| SACR5014079 | $909,610.86 | $480.94 |
| SACR5014080 | $159,657.55 | $84.42 |
| SACR5014081 | $69,340.42 | $36.66 |
| SACR5014082 | $3,299,767.64 | $1,744.69 |
| SACR5014083 | $1,984,906.07 | $1,049.48 |
| SACR5014084 | $293,672.88 | $155.27 |
| SACR5014085 | $874,783.97 | $462.53 |
| SACR5014086 | $314,050.46 | $166.05 |
| SACR5014087 | $1,051,344.18 | $555.88 |
| SACR5014088 | $901,556.89 | $476.68 |
| SACR5014089 | $2,291,146.69 | $1,211.40 |
| SACR5014090 | $218,233.60 | $115.39 |
| SACR5014091 | $744,685.88 | $393.74 |
| SACR5014092 | $52,892.81 | $27.97 |
| SACR5014093 | $379,313.61 | $200.55 |
| SACR5014094 | $666,394.69 | $352.34 |
| SACR5014095 | $969,391.57 | $512.55 |
| SACR5014096 | $2,028,923.54 | $1,072.76 |
| SACR5014097 | $884,698.23 | $467.77 |
| SACR5014098 | $651,853.19 | $344.66 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014099 | $598,045.47 | $316.21 |
| SACR5014100 | $133,261.89 | $70.46 |
| SACR5014101 | $2,390,042.39 | $1,263.69 |
| SACR5014102 | $166,296.58 | $87.93 |
| SACR5014103 | $425,492.83 | $224.97 |
| SACR5014104 | $3,265,346.73 | $1,726.49 |
| SACR5014105 | $445,986.22 | $235.81 |
| SACR5014106 | $188,986.27 | $99.92 |
| SACR5014107 | $744,905.45 | $393.85 |
| SACR5014108 | $364,277.17 | $192.60 |
| SACR5014109 | $679,348.22 | $359.19 |
| SACR5014110 | $3,779,722.56 | $1,998.46 |
| SACR5014111 | $1,253,979.78 | $663.02 |
| SACR5014112 | $841,705.68 | $445.04 |
| SACR5014113 | $706,660.75 | $373.63 |
| SACR5014114 | $1,087,714.72 | $575.11 |
| SACR5014115 | $211,712.39 | $111.94 |
| SACR5014116 | $1,177,277.85 | $622.46 |
| SACR5014117 | $206,432.38 | $109.15 |
| SACR5014118 | $18,781.49 | $9.93 |
| SACR5014119 | $1,378,139.35 | $728.67 |
| SACR5014120 | $47,944.56 | $25.35 |
| SACR5014121 | $1,085,721.45 | $574.05 |
| SACR5014122 | $39,782.89 | $21.03 |
| SACR5014123 | $407,582.40 | $215.50 |
| SACR5014124 | $57,398.50 | $30.35 |
| SACR5014125 | $2,212,732.44 | $1,169.94 |
| SACR5014126 | $370,387.93 | $195.84 |
| SACR5014127 | $433,857.92 | $229.39 |
| SACR5014128 | $740,425.43 | $391.49 |
| SACR5014129 | $2,513,490.81 | $1,328.96 |
| SACR5014130 | $389,305.63 | $205.84 |
| SACR5014131 | $1,019,111.27 | $538.84 |
| SACR5014132 | $26,718.00 | $14.13 |
| SACR5014133 | $465,282.49 | $246.01 |
| SACR5014134 | $22,677.59 | $11.99 |
| SACR5014135 | $158,792.95 | $83.96 |
| SACR5014136 | $45,952.52 | $24.30 |
| SACR5014137 | $1,061,391.96 | $561.19 |
| SACR5014138 | $320,785.48 | $169.61 |
| SACR5014139 | $1,343,807.74 | $710.51 |
| SACR5014140 | $111,493.65 | $58.95 |
| SACR5014141 | $102,642.55 | $54.27 |
| SACR5014142 | $87,691.53 | $46.37 |
| SACR5014143 | $297,103.95 | $157.09 |
| SACR5014144 | $1,581,993.16 | $836.45 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014145 | $174,106.92 | $92.06 |
| SACR5014146 | $2,180,795.95 | $1,153.05 |
| SACR5014147 | $1,089,883.14 | $576.26 |
| SACR5014148 | $8,356.05 | $4.42 |
| SACR5014149 | $1,483,541.43 | $784.39 |
| SACR5014150 | $1,593,601.70 | $842.59 |
| SACR5014151 | $4,424,924.27 | $2,339.60 |
| SACR5014152 | $1,093,999.74 | $578.43 |
| SACR5014153 | $223,707.90 | $118.28 |
| SACR5014154 | $238,028.77 | $125.85 |
| SACR5014155 | $841,244.26 | $444.79 |
| SACR5014156 | $561,885.63 | $297.09 |
| SACR5014157 | $3,407,588.34 | $1,801.70 |
| SACR5014158 | $317,516.86 | $167.88 |
| SACR5014159 | $9,640.50 | $5.10 |
| SACR5014160 | $51,245.40 | $27.10 |
| SACR5014161 | $1,229,051.97 | $649.84 |
| SACR5014162 | $359,853.63 | $190.27 |
| SACR5014163 | $432,890.69 | $228.88 |
| SACR5014164 | $17,007.88 | $8.99 |
| SACR5014165 | $1,259,144.50 | $665.75 |
| SACR5014166 | $390,087.55 | $206.25 |
| SACR5014167 | $562,666.15 | $297.50 |
| SACR5014168 | $611,034.44 | $323.07 |
| SACR5014169 | $870,712.73 | $460.37 |
| SACR5014170 | $990,631.03 | $523.78 |
| SACR5014171 | $338,632.12 | $179.05 |
| SACR5014172 | $101,522.56 | $53.68 |
| SACR5014173 | $3,283,275.95 | $1,735.97 |
| SACR5014174 | $2,149,095.04 | $1,136.29 |
| SACR5014175 | $1,596,804.08 | $844.28 |
| SACR5014176 | $1,416,487.81 | $748.94 |
| SACR5014177 | $925,815.43 | $489.51 |
| SACR5014178 | $463,206.86 | $244.91 |
| SACR5014179 | $152,910.77 | $80.85 |
| SACR5014180 | $1,297,955.12 | $686.27 |
| SACR5014181 | $990,684.58 | $523.81 |
| SACR5014182 | $1,192,367.00 | $630.44 |
| SACR5014183 | $1,481,425.06 | $783.28 |
| SACR5014184 | $717,544.53 | $379.39 |
| SACR5014185 | $330,530.72 | $174.76 |
| SACR5014186 | $730,610.67 | $386.30 |
| SACR5014187 | $451,207.14 | $238.57 |
| SACR5014188 | $912,813.39 | $482.63 |
| SACR5014189 | $536,638.74 | $283.74 |
| SACR5014190 | $503,054.42 | $265.98 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014191 | $167,441.30 | $88.53 |
| SACR5014192 | $530,946.81 | $280.73 |
| SACR5014193 | $1,464,133.17 | $774.13 |
| SACR5014194 | $272,212.75 | $143.93 |
| SACR5014195 | $68,933.22 | $36.45 |
| SACR5014196 | $92,751.27 | $49.04 |
| SACR5014197 | $98,113.08 | $51.88 |
| SACR5014198 | $383,521.37 | $202.78 |
| SACR5014199 | $103,004.02 | $54.46 |
| SACR5014200 | $2,811,824.66 | $1,486.70 |
| SACR5014201 | $3,221,984.18 | $1,703.56 |
| SACR5014202 | $728,817.39 | $385.35 |
| SACR5014203 | $86,928.70 | $45.96 |
| SACR5014204 | $365,899.85 | $193.46 |
| SACR5014205 | $454,656.27 | $240.39 |
| SACR5014206 | $640,325.69 | $338.56 |
| SACR5014207 | $465,053.27 | $245.89 |
| SACR5014208 | $413,189.18 | $218.47 |
| SACR5014209 | $1,862,216.34 | $984.61 |
| SACR5014210 | $170,405.59 | $90.10 |
| SACR5014211 | $762,704.37 | $403.27 |
| SACR5014212 | $2,034,078.65 | $1,075.48 |
| SACR5014213 | $23,398.94 | $12.37 |
| SACR5014214 | $1,402,148.81 | $741.36 |
| SACR5014215 | $297,314.13 | $157.20 |
| SACR5014216 | $45,065,889.72 | $23,827.74 |
| SACR5014217 | $74,517.01 | $39.40 |
| SACR5014218 | $52,113.69 | $27.55 |
| SACR5014219 | $2,389,398.05 | $1,263.35 |
| SACR5014220 | $441,953.66 | $233.67 |
| SACR5014221 | $478,432.77 | $252.96 |
| SACR5014222 | $1,189,955.17 | $629.17 |
| SACR5014223 | $1,191,678.30 | $630.08 |
| SACR5014224 | $1,894,727.25 | $1,001.80 |
| SACR5014225 | $1,952,355.57 | $1,032.27 |
| SACR5014226 | $143,373.89 | $75.81 |
| SACR5014227 | $593,651.21 | $313.88 |
| SACR5014228 | $4,122,374.24 | $2,179.63 |
| SACR5014229 | $231,049.74 | $122.16 |
| SACR5014230 | $1,257,104.74 | $664.67 |
| SACR5014231 | $887,614.11 | $469.31 |
| SACR5014232 | $494,680.44 | $261.55 |
| SACR5014233 | $948,284.64 | $501.39 |
| SACR5014234 | $360,820.15 | $190.78 |
| SACR5014235 | $1,154,779.90 | $610.57 |
| SACR5014236 | $1,582,448.92 | $836.69 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014237 | $983,809.04 | $520.17 |
| SACR5014238 | $782,757.52 | $413.87 |
| SACR5014239 | $622,815.27 | $329.30 |
| SACR5014240 | $745,908.31 | $394.39 |
| SACR5014241 | $1,124,691.84 | $594.66 |
| SACR5014242 | $1,105,777.64 | $584.66 |
| SACR5014243 | $3,053,310.49 | $1,614.38 |
| SACR5014244 | $2,111,107.85 | $1,116.21 |
| SACR5014245 | $1,217,591.78 | $643.78 |
| SACR5014246 | $64,810.68 | $34.27 |
| SACR5014247 | $151,217.49 | $79.95 |
| SACR5014248 | $13,358.01 | $7.06 |
| SACR5014249 | $911,671.90 | $482.03 |
| SACR5014250 | $1,284,665.98 | $679.24 |
| SACR5014251 | $464,892.70 | $245.80 |
| SACR5014252 | $873,144.38 | $461.66 |
| SACR5014253 | $1,252,507.10 | $662.24 |
| SACR5014254 | $2,751,454.84 | $1,454.78 |
| SACR5014255 | $2,699,345.71 | $1,427.23 |
| SACR5014256 | $1,266,461.77 | $669.62 |
| SACR5014257 | $1,648,155.17 | $871.43 |
| SACR5014258 | $203,889.13 | $107.80 |
| SACR5014259 | $2,429,318.01 | $1,284.46 |
| SACR5014260 | $2,979,602.42 | $1,575.41 |
| SACR5014261 | $1,053,100.50 | $556.81 |
| SACR5014262 | $154,753.40 | $81.82 |
| SACR5014263 | $541,092.82 | $286.09 |
| SACR5014264 | $253,251.78 | $133.90 |
| SACR5014265 | $1,178,018.66 | $622.86 |
| SACR5014266 | $1,566,707.32 | $828.37 |
| SACR5014267 | $191,374.38 | $101.19 |
| SACR5014268 | $871,925.41 | $461.01 |
| SACR5014269 | $1,415,254.77 | $748.29 |
| SACR5014271 | $805,392.17 | $425.84 |
| SACR5014272 | $1,047,883.57 | $554.05 |
| SACR5014273 | $3,637,133.51 | $1,923.07 |
| SACR5014274 | $391,872.53 | $207.20 |
| SACR5014275 | $272,267.11 | $143.96 |
| SACR5014276 | $88,709.03 | $46.90 |
| SACR5014277 | $2,595,342.25 | $1,372.24 |
| SACR5014278 | $181,474.71 | $95.95 |
| SACR5014279 | $898,649.53 | $475.14 |
| SACR5014281 | $2,232,923.21 | $1,180.62 |
| SACR5014282 | $3,199,256.57 | $1,691.55 |
| SACR5014283 | $91,940.79 | $48.61 |
| SACR5014284 | $1,595,627.27 | $843.66 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014285 | $838,033.70 | $443.09 |
| SACR5014286 | $62,731.25 | $33.17 |
| SACR5014287 | $1,629,979.18 | $861.82 |
| SACR5014288 | $1,580,074.04 | $835.43 |
| SACR5014289 | $191,187.79 | $101.09 |
| SACR5014290 | $1,675,482.00 | $885.88 |
| SACR5014291 | $1,312,125.88 | $693.76 |
| SACR5014292 | $154,260.04 | $81.56 |
| SACR5014293 | $835,890.69 | $441.96 |
| SACR5014294 | $1,128,880.62 | $596.87 |
| SACR5014295 | $3,252,706.15 | $1,719.81 |
| SACR5014296 | $1,560,829.79 | $825.26 |
| SACR5014297 | $4,265,987.60 | $2,255.56 |
| SACR5014298 | $630,784.61 | $333.52 |
| SACR5014299 | $1,734,056.08 | $916.85 |
| SACR5014300 | $375,354.09 | $198.46 |
| SACR5014301 | $667,491.25 | $352.92 |
| SACR5014302 | $1,901,040.18 | $1,005.14 |
| SACR5014303 | $937,803.63 | $495.85 |
| SACR5014304 | $1,437,059.90 | $759.82 |
| SACR5014305 | $2,382,950.72 | $1,259.94 |
| SACR5014306 | $815,592.84 | $431.23 |
| SACR5014307 | $272,051.09 | $143.84 |
| SACR5014308 | $835,523.27 | $441.77 |
| SACR5014309 | $789,760.88 | $417.57 |
| SACR5014310 | $4,881,457.55 | $2,580.98 |
| SACR5014311 | $227,715.23 | $120.40 |
| SACR5014312 | $1,169,097.95 | $618.14 |
| SACR5014313 | $49,849.74 | $26.36 |
| SACR5014314 | $201,238.30 | $106.40 |
| SACR5014315 | $825,382.07 | $436.41 |
| SACR5014316 | $794,836.53 | $420.25 |
| SACR5014317 | $569,856.82 | $301.30 |
| SACR5014318 | $2,793,845.25 | $1,477.19 |
| SACR5014319 | $3,440,698.60 | $1,819.20 |
| SACR5014320 | $1,391,723.92 | $735.85 |
| SACR5014321 | $1,138,583.40 | $602.00 |
| SACR5014322 | $865,183.82 | $457.45 |
| SACR5014323 | $1,625,720.53 | $859.57 |
| SACR5014324 | $190,167.13 | $100.55 |
| SACR5014325 | $144,023.07 | $76.15 |
| SACR5014326 | $61,989.46 | $32.78 |
| SACR5014327 | $563,439.45 | $297.91 |
| SACR5014328 | $717,620.81 | $379.43 |
| SACR5014329 | $926,507.03 | $489.87 |
| SACR5014330 | $196,321.36 | $103.80 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014331 | $107,397.74 | $56.78 |
| SACR5014332 | $66,950.55 | $35.40 |
| SACR5014333 | $1,490,745.56 | $788.20 |
| SACR5014334 | $4,417,205.45 | $2,335.51 |
| SACR5014335 | $1,425,025.86 | $753.46 |
| SACR5014336 | $72,204.48 | $38.18 |
| SACR5014337 | $1,515,276.46 | $801.17 |
| SACR5014338 | $366,216.65 | $193.63 |
| SACR5014339 | $954,825.62 | $504.85 |
| SACR5014340 | $523,139.98 | $276.60 |
| SACR5014341 | $634,008.60 | $335.22 |
| SACR5014342 | $513,708.00 | $271.61 |
| SACR5014343 | $2,466,943.38 | $1,304.35 |
| SACR5014344 | $170,603.83 | $90.20 |
| SACR5014345 | $119,480.76 | $63.17 |
| SACR5014346 | $269,436.24 | $142.46 |
| SACR5014347 | $1,383,065.42 | $731.27 |
| SACR5014348 | $387,881.83 | $205.09 |
| SACR5014349 | $2,612,172.33 | $1,381.14 |
| SACR5014350 | $180,424.98 | $95.40 |
| SACR5014351 | $3,716,157.67 | $1,964.85 |
| SACR5014352 | $1,965,675.29 | $1,039.31 |
| SACR5014353 | $2,688,461.27 | $1,421.47 |
| SACR5014354 | $415,974.60 | $219.94 |
| SACR5014355 | $689,193.59 | $364.40 |
| SACR5014356 | $472,231.88 | $249.68 |
| SACR5014357 | $724,917.55 | $383.29 |
| SACR5014358 | $685,280.36 | $362.33 |
| SACR5014359 | $1,381,605.92 | $730.50 |
| SACR5014360 | $185,137.16 | $97.89 |
| SACR5014361 | $323,839.98 | $171.22 |
| SACR5014362 | $21,749.56 | $11.50 |
| SACR5014363 | $4,169,087.73 | $2,204.33 |
| SACR5014364 | $2,030,646.70 | $1,073.67 |
| SACR5014365 | $1,866,797.05 | $987.03 |
| SACR5014366 | $404,749.00 | $214.00 |
| SACR5014367 | $595,845.70 | $315.04 |
| SACR5014368 | $3,135,112.56 | $1,657.63 |
| SACR5014369 | $136,529.11 | $72.19 |
| SACR5014370 | $662,252.48 | $350.15 |
| SACR5014371 | $273,185.80 | $144.44 |
| SACR5014372 | $308,859.30 | $163.30 |
| SACR5014373 | $1,620,675.24 | $856.90 |
| SACR5014374 | $194,312.28 | $102.74 |
| SACR5014375 | $3,161,586.91 | $1,671.63 |
| SACR5014376 | $734,540.98 | $388.37 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014377 | $592,814.29 | $313.44 |
| SACR5014378 | $1,231,146.83 | $650.95 |
| SACR5014379 | $595,723.83 | $314.98 |
| SACR5014380 | $88,119.84 | $46.59 |
| SACR5014381 | $1,081,304.96 | $571.72 |
| SACR5014382 | $1,866,782.46 | $987.03 |
| SACR5014383 | $950,753.58 | $502.69 |
| SACR5014384 | $401,327.21 | $212.19 |
| SACR5014385 | $425,268.00 | $224.85 |
| SACR5014386 | $2,356,256.20 | $1,245.83 |
| SACR5014387 | $444,375.84 | $234.96 |
| SACR5014388 | $503,610.41 | $266.27 |
| SACR5014389 | $1,131,143.53 | $598.07 |
| SACR5014390 | $2,118,607.54 | $1,120.17 |
| SACR5014391 | $1,623,587.99 | $858.44 |
| SACR5014392 | $1,128,231.09 | $596.53 |
| SACR5014393 | $691,479.06 | $365.61 |
| SACR5014394 | $489,649.70 | $258.89 |
| SACR5014395 | $2,394,298.07 | $1,265.94 |
| SACR5014396 | $2,738,626.35 | $1,448.00 |
| SACR5014397 | $4,854,716.04 | $2,566.84 |
| SACR5014398 | $1,184,974.32 | $626.53 |
| SACR5014399 | $758,011.06 | $400.78 |
| SACR5014400 | $1,962,168.56 | $1,037.46 |
| SACR5014401 | $329,803.15 | $174.38 |
| SACR5014402 | $321,223.83 | $169.84 |
| SACR5014403 | $1,765,800.47 | $933.63 |
| SACR5014404 | $881,755.20 | $466.21 |
| SACR5014405 | $413,434.13 | $218.60 |
| SACR5014406 | $632,426.46 | $334.38 |
| SACR5014407 | $266,836.70 | $141.08 |
| SACR5014408 | $1,758,041.63 | $929.53 |
| SACR5014409 | $771,814.62 | $408.08 |
| SACR5014410 | $259,653.18 | $137.29 |
| SACR5014411 | $1,294,136.86 | $684.25 |
| SACR5014412 | $514,675.27 | $272.12 |
| SACR5014413 | $482,608.65 | $255.17 |
| SACR5014414 | $1,221,478.42 | $645.83 |
| SACR5014415 | $784,097.99 | $414.58 |
| SACR5014416 | $40,409.70 | $21.37 |
| SACR5014417 | $620,838.09 | $328.26 |
| SACR5014418 | $1,805,682.95 | $954.72 |
| SACR5014419 | $320,116.02 | $169.26 |
| SACR5014420 | $377,558.22 | $199.63 |
| SACR5014421 | $664,503.58 | $351.34 |
| SACR5014422 | $5,513,721.38 | $2,915.28 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014423 | $1,273,025.78 | $673.09 |
| SACR5014424 | $1,893,862.35 | $1,001.34 |
| SACR5014425 | $2,061,104.67 | $1,089.77 |
| SACR5014426 | $1,405,425.46 | $743.09 |
| SACR5014427 | $1,257,922.46 | $665.10 |
| SACR5014428 | $2,092,062.82 | $1,106.14 |
| SACR5014429 | $1,166,363.15 | $616.69 |
| SACR5014430 | $250,350.29 | $132.37 |
| SACR5014431 | $114,104.14 | $60.33 |
| SACR5014432 | $1,893,348.12 | $1,001.07 |
| SACR5014433 | $327,696.17 | $173.26 |
| SACR5014434 | $424,675.52 | $224.54 |
| SACR5014435 | $81,682.07 | $43.19 |
| SACR5014436 | $3,081,030.91 | $1,629.04 |
| SACR5014437 | $435,880.54 | $230.46 |
| SACR5014438 | $63,124.57 | $33.38 |
| SACR5014439 | $2,328,328.46 | $1,231.06 |
| SACR5014440 | $2,052,261.23 | $1,085.09 |
| SACR5014441 | $314,752.06 | $166.42 |
| SACR5014442 | $1,194,670.11 | $631.66 |
| SACR5014443 | $191,348.93 | $101.17 |
| SACR5014444 | $175,045.50 | $92.55 |
| SACR5014445 | $167,266.07 | $88.44 |
| SACR5014446 | $75,954.29 | $40.16 |
| SACR5014447 | $1,147,505.06 | $606.72 |
| SACR5014448 | $1,127,379.50 | $596.08 |
| SACR5014449 | $2,285,720.47 | $1,208.53 |
| SACR5014450 | $264,282.71 | $139.73 |
| SACR5014451 | $155,756.07 | $82.35 |
| SACR5014452 | $482,661.68 | $255.20 |
| SACR5014453 | $2,776,109.50 | $1,467.82 |
| SACR5014454 | $1,152,967.36 | $609.61 |
| SACR5014455 | $1,319,998.17 | $697.92 |
| SACR5014456 | $141,683.03 | $74.91 |
| SACR5014457 | $1,617,742.19 | $855.35 |
| SACR5014458 | $2,355,278.85 | $1,245.31 |
| SACR5014459 | $4,396,317.27 | $2,324.47 |
| SACR5014460 | $2,158,213.33 | $1,141.11 |
| SACR5014461 | $117,767.66 | $62.27 |
| SACR5014462 | $760,210.10 | $401.95 |
| SACR5014463 | $6,141,536.22 | $3,247.22 |
| SACR5014464 | $1,716,452.12 | $907.54 |
| SACR5014465 | $2,676,796.26 | $1,415.31 |
| SACR5014466 | $676,032.88 | $357.44 |
| SACR5014467 | $2,137,657.17 | $1,130.25 |
| SACR5014468 | $202,297.39 | $106.96 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014469 | $409,198.87 | $216.36 |
| SACR5014470 | $879,619.98 | $465.08 |
| SACR5014471 | $10,797.88 | $5.71 |
| SACR5014472 | $2,689,314.78 | $1,421.92 |
| SACR5014473 | $2,715,912.97 | $1,435.99 |
| SACR5014474 | $1,280,652.22 | $677.12 |
| SACR5014475 | $2,275,030.77 | $1,202.88 |
| SACR5014476 | $193,600.76 | $102.36 |
| SACR5014477 | $332,397.76 | $175.75 |
| SACR5014478 | $1,043,511.55 | $551.74 |
| SACR5014479 | $320,748.89 | $169.59 |
| SACR5014480 | $1,808,682.10 | $956.31 |
| SACR5014481 | $453,293.24 | $239.67 |
| SACR5014482 | $1,737,960.62 | $918.91 |
| SACR5014483 | $1,154,617.67 | $610.48 |
| SACR5014484 | $1,087,427.03 | $574.96 |
| SACR5014485 | $114,691.54 | $60.64 |
| SACR5014486 | $316,092.91 | $167.13 |
| SACR5014487 | $180,830.53 | $95.61 |
| SACR5014488 | $1,605,794.00 | $849.03 |
| SACR5014489 | $4,007,597.72 | $2,118.94 |
| SACR5014490 | $206,557.53 | $109.21 |
| SACR5014491 | $857,407.00 | $453.34 |
| SACR5014492 | $1,394,251.59 | $737.18 |
| SACR5014493 | $358,814.15 | $189.72 |
| SACR5014494 | $1,692,202.51 | $894.72 |
| SACR5014495 | $231,453.20 | $122.38 |
| SACR5014496 | $521,692.69 | $275.84 |
| SACR5014497 | $1,226,443.25 | $648.46 |
| SACR5014498 | $525,434.27 | $277.81 |
| SACR5014499 | $1,764,575.32 | $932.99 |
| SACR5014500 | $90,867.48 | $48.04 |
| SACR5014501 | $614,858.46 | $325.09 |
| SACR5014502 | $2,525,967.86 | $1,335.56 |
| SACR5014503 | $1,151,454.99 | $608.81 |
| SACR5014504 | $751,031.00 | $397.09 |
| SACR5014505 | $1,426,396.72 | $754.18 |
| SACR5014506 | $1,043,141.94 | $551.54 |
| SACR5014507 | $125,927.71 | $66.58 |
| SACR5014508 | $823,439.77 | $435.38 |
| SACR5014509 | $704,357.29 | $372.42 |
| SACR5014510 | $477,231.21 | $252.33 |
| SACR5014511 | $668,343.78 | $353.37 |
| SACR5014512 | $1,252,071.72 | $662.01 |
| SACR5014513 | $2,800,992.49 | $1,480.97 |
| SACR5014514 | $14,548.64 | $7.69 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014515 | $930,170.70 | $491.81 |
| SACR5014516 | $634,225.86 | $335.34 |
| SACR5014517 | $107,885.82 | $57.04 |
| SACR5014518 | $1,258,271.00 | $665.29 |
| SACR5014519 | $684,532.62 | $361.93 |
| SACR5014520 | $1,451,511.69 | $767.46 |
| SACR5014521 | $248,462.09 | $131.37 |
| SACR5014522 | $1,607,238.13 | $849.80 |
| SACR5014523 | $303,321.36 | $160.38 |
| SACR5014524 | $438,705.43 | $231.96 |
| SACR5014525 | $1,310,826.38 | $693.07 |
| SACR5014526 | $213,969.90 | $113.13 |
| SACR5014527 | $311,194.72 | $164.54 |
| SACR5014528 | $1,271,949.20 | $672.52 |
| SACR5014529 | $608,818.87 | $321.90 |
| SACR5014530 | $763,925.12 | $403.91 |
| SACR5014531 | $1,477,309.46 | $781.10 |
| SACR5014532 | $1,203,418.19 | $636.28 |
| SACR5014533 | $1,183,159.06 | $625.57 |
| SACR5014534 | $328,184.57 | $173.52 |
| SACR5014535 | $516,425.81 | $273.05 |
| SACR5014536 | $2,863,107.85 | $1,513.81 |
| SACR5014537 | $933,556.40 | $493.60 |
| SACR5014538 | $2,902,081.89 | $1,534.42 |
| SACR5014539 | $189,351.35 | $100.12 |
| SACR5014540 | $1,124,286.32 | $594.45 |
| SACR5014541 | $1,879,853.05 | $993.94 |
| SACR5014542 | $1,566,536.11 | $828.28 |
| SACR5014543 | $717,684.53 | $379.46 |
| SACR5014544 | $773,411.53 | $408.93 |
| SACR5014545 | $1,714,214.20 | $906.36 |
| SACR5014546 | $2,180,625.87 | $1,152.97 |
| SACR5014547 | $3,303,650.73 | $1,746.74 |
| SACR5014548 | $1,622,050.24 | $857.63 |
| SACR5014549 | $259,043.87 | $136.96 |
| SACR5014550 | $838,093.57 | $443.13 |
| SACR5014551 | $1,545,361.58 | $817.08 |
| SACR5014552 | $631,106.58 | $333.69 |
| SACR5014553 | $203,455.73 | $107.57 |
| SACR5014554 | $365,214.70 | $193.10 |
| SACR5014555 | $853,808.13 | $451.44 |
| SACR5014556 | $1,128,375.56 | $596.61 |
| SACR5014557 | $274,893.65 | $145.34 |
| SACR5014558 | $275,397.10 | $145.61 |
| SACR5014559 | $752,473.59 | $397.86 |
| SACR5014560 | $1,280,714.16 | $677.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014561 | $2,077,664.76 | $1,098.53 |
| SACR5014562 | $1,659,606.58 | $877.49 |
| SACR5014563 | $57,281.42 | $30.29 |
| SACR5014564 | $2,004,816.65 | $1,060.01 |
| SACR5014565 | $1,723,363.05 | $911.20 |
| SACR5014566 | $2,424,623.33 | $1,281.97 |
| SACR5014567 | $358,001.48 | $189.29 |
| SACR5014568 | $1,443,462.50 | $763.20 |
| SACR5014569 | $715,426.14 | $378.27 |
| SACR5014570 | $389,668.62 | $206.03 |
| SACR5014571 | $2,082,073.17 | $1,100.86 |
| SACR5014572 | $3,663,555.85 | $1,937.04 |
| SACR5014573 | $1,009,501.41 | $533.75 |
| SACR5014574 | $544,874.59 | $288.09 |
| SACR5014575 | $541,316.72 | $286.21 |
| SACR5014576 | $452,771.56 | $239.39 |
| SACR5014577 | $1,185,483.75 | $626.80 |
| SACR5014578 | $6,640,040.63 | $3,510.80 |
| SACR5014579 | $286,331.99 | $151.39 |
| SACR5014580 | $901,866.08 | $476.84 |
| SACR5014581 | $160,886.84 | $85.07 |
| SACR5014582 | $519,774.19 | $274.82 |
| SACR5014583 | $3,384,417.01 | $1,789.45 |
| SACR5014584 | $893,055.99 | $472.19 |
| SACR5014585 | $2,277,970.57 | $1,204.43 |
| SACR5014586 | $99,201.85 | $52.45 |
| SACR5014587 | $935,989.54 | $494.89 |
| SACR5014588 | $1,558,492.22 | $824.02 |
| SACR5014589 | $602,995.30 | $318.82 |
| SACR5014590 | $2,003,403.91 | $1,059.26 |
| SACR5014591 | $760,738.84 | $402.23 |
| SACR5014592 | $817,049.76 | $432.00 |
| SACR5014593 | $2,392,492.63 | $1,264.99 |
| SACR5014594 | $725,223.94 | $383.45 |
| SACR5014595 | $109,704.67 | $58.00 |
| SACR5014596 | $2,052,841.26 | $1,085.40 |
| SACR5014597 | $131,299.19 | $69.42 |
| SACR5014598 | $688,194.67 | $363.87 |
| SACR5014599 | $203,506.89 | $107.60 |
| SACR5014600 | $478,946.86 | $253.23 |
| SACR5014601 | $502,151.62 | $265.50 |
| SACR5014602 | $438,701.05 | $231.95 |
| SACR5014603 | $161,801.55 | $85.55 |
| SACR5014604 | $20,770.21 | $10.98 |
| SACR5014605 | $1,014,044.49 | $536.16 |
| SACR5014606 | $740,287.81 | $391.41 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014607 | $707,519.27 | $374.09 |
| SACR5014608 | $510,234.29 | $269.78 |
| SACR5014609 | $754,003.17 | $398.67 |
| SACR5014610 | $467,094.80 | $246.97 |
| SACR5014611 | $1,177,448.77 | $622.55 |
| SACR5014612 | $638,198.40 | $337.44 |
| SACR5014613 | $367,965.78 | $194.56 |
| SACR5014614 | $1,625,828.28 | $859.63 |
| SACR5014615 | $349,796.37 | $184.95 |
| SACR5014616 | $135,138.40 | $71.45 |
| SACR5014617 | $370,144.82 | $195.71 |
| SACR5014618 | $81,114.30 | $42.89 |
| SACR5014619 | $2,116,464.94 | $1,119.04 |
| SACR5014620 | $394,113.69 | $208.38 |
| SACR5014621 | $913,414.25 | $482.95 |
| SACR5014622 | $1,209,054.37 | $639.26 |
| SACR5014623 | $409,267.30 | $216.39 |
| SACR5014624 | $684,900.81 | $362.13 |
| SACR5014625 | $211,548.11 | $111.85 |
| SACR5014626 | $745,872.12 | $394.37 |
| SACR5014627 | $490,292.89 | $259.23 |
| SACR5014628 | $191,028.26 | $101.00 |
| SACR5014629 | $225,788.74 | $119.38 |
| SACR5014630 | $855,255.65 | $452.20 |
| SACR5014631 | $227,007.96 | $120.03 |
| SACR5014632 | $1,400,823.76 | $740.66 |
| SACR5014633 | $346,938.34 | $183.44 |
| SACR5014634 | $1,503,445.91 | $794.92 |
| SACR5014635 | $1,246,606.09 | $659.12 |
| SACR5014636 | $245,308.16 | $129.70 |
| SACR5014637 | $1,387,070.16 | $733.39 |
| SACR5014638 | $364,795.40 | $192.88 |
| SACR5014639 | $868,715.38 | $459.32 |
| SACR5014640 | $601,751.60 | $318.16 |
| SACR5014641 | $2,312,378.13 | $1,222.63 |
| SACR5014642 | $285,963.57 | $151.20 |
| SACR5014643 | $351,876.35 | $186.05 |
| SACR5014644 | $1,839,444.01 | $972.57 |
| SACR5014645 | $888,141.20 | $469.59 |
| SACR5014646 | $584,004.07 | $308.78 |
| SACR5014647 | $2,099,397.20 | $1,110.02 |
| SACR5014648 | $490,496.31 | $259.34 |
| SACR5014649 | $1,144,521.33 | $605.14 |
| SACR5014650 | $1,906,111.11 | $1,007.82 |
| SACR5014651 | $342,514.58 | $181.10 |
| SACR5014652 | $2,298,138.70 | $1,215.10 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014653 | $65,969.55 | $34.88 |
| SACR5014654 | $1,413,695.41 | $747.46 |
| SACR5014655 | $724,959.36 | $383.31 |
| SACR5014656 | $7,847.57 | $4.15 |
| SACR5014657 | $1,815,449.57 | $959.88 |
| SACR5014658 | $233,086.70 | $123.24 |
| SACR5014659 | $691,410.82 | $365.57 |
| SACR5014660 | $171,353.06 | $90.60 |
| SACR5014661 | $526,569.60 | $278.41 |
| SACR5014662 | $856,096.66 | $452.65 |
| SACR5014663 | $685,311.53 | $362.35 |
| SACR5014664 | $425,135.86 | $224.78 |
| SACR5014665 | $324,151.74 | $171.39 |
| SACR5014666 | $613,810.88 | $324.54 |
| SACR5014667 | $562,550.32 | $297.44 |
| SACR5014668 | $473,024.48 | $250.10 |
| SACR5014669 | $2,298,913.55 | $1,215.51 |
| SACR5014670 | $1,844,351.79 | $975.17 |
| SACR5014671 | $1,248,145.18 | $659.93 |
| SACR5014672 | $792,015.37 | $418.76 |
| SACR5014673 | $865,651.49 | $457.70 |
| SACR5014674 | $912,795.18 | $482.62 |
| SACR5014675 | $195,282.78 | $103.25 |
| SACR5014676 | $2,081,486.85 | $1,100.55 |
| SACR5014677 | $1,782,496.09 | $942.46 |
| SACR5014678 | $1,199,735.28 | $634.34 |
| SACR5014679 | $183,342.76 | $96.94 |
| SACR5014680 | $1,412,923.41 | $747.06 |
| SACR5014681 | $707,422.56 | $374.04 |
| SACR5014682 | $32,237.70 | $17.05 |
| SACR5014683 | $330,515.44 | $174.75 |
| SACR5014684 | $46,884.52 | $24.79 |
| SACR5014685 | $323,772.82 | $171.19 |
| SACR5014686 | $236,217.05 | $124.90 |
| SACR5014687 | $383,182.25 | $202.60 |
| SACR5014688 | $752,371.47 | $397.80 |
| SACR5014689 | $966,419.83 | $510.98 |
| SACR5014690 | $85,783.22 | $45.36 |
| SACR5014691 | $512,930.86 | $271.20 |
| SACR5014692 | $493,690.90 | $261.03 |
| SACR5014693 | $1,279,110.58 | $676.31 |
| SACR5014694 | $730,446.61 | $386.21 |
| SACR5014695 | $1,061,092.79 | $561.03 |
| SACR5014696 | $1,239,731.65 | $655.48 |
| SACR5014697 | $561,447.44 | $296.85 |
| SACR5014698 | $1,166,744.62 | $616.89 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014699 | $2,024,846.58 | $1,070.60 |
| SACR5014700 | $34,744.14 | $18.37 |
| SACR5014701 | $760,478.24 | $402.09 |
| SACR5014702 | $1,077,947.10 | $569.94 |
| SACR5014703 | $2,955,762.41 | $1,562.80 |
| SACR5014704 | $116,122.03 | $61.40 |
| SACR5014705 | $709,833.79 | $375.31 |
| SACR5014706 | $1,498,178.98 | $792.13 |
| SACR5014707 | $376,888.58 | $199.27 |
| SACR5014708 | $1,095,371.14 | $579.16 |
| SACR5014709 | $845,816.01 | $447.21 |
| SACR5014710 | $842,663.39 | $445.54 |
| SACR5014711 | $2,150,110.58 | $1,136.83 |
| SACR5014712 | $898,729.44 | $475.19 |
| SACR5014713 | $31,620.30 | $16.72 |
| SACR5014714 | $2,073,813.75 | $1,096.49 |
| SACR5014715 | $1,726,852.67 | $913.04 |
| SACR5014716 | $1,269,824.63 | $671.40 |
| SACR5014717 | $1,066,243.94 | $563.76 |
| SACR5014718 | $30,234.99 | $15.99 |
| SACR5014719 | $1,167,547.92 | $617.32 |
| SACR5014720 | $2,211,327.77 | $1,169.20 |
| SACR5014721 | $154,755.86 | $81.82 |
| SACR5014722 | $130,273.63 | $68.88 |
| SACR5014723 | $13,527.71 | $7.15 |
| SACR5014724 | $1,586,321.90 | $838.74 |
| SACR5014725 | $2,280,692.07 | $1,205.87 |
| SACR5014726 | $2,385,505.65 | $1,261.29 |
| SACR5014727 | $277,717.74 | $146.84 |
| SACR5014728 | $1,632,731.86 | $863.28 |
| SACR5014729 | $87,927.24 | $46.49 |
| SACR5014730 | $731,960.24 | $387.01 |
| SACR5014731 | $1,714,094.45 | $906.30 |
| SACR5014732 | $661,977.51 | $350.01 |
| SACR5014733 | $135,035.02 | $71.40 |
| SACR5014734 | $1,748,931.26 | $924.71 |
| SACR5014735 | $252,830.00 | $133.68 |
| SACR5014736 | $911,678.92 | $482.03 |
| SACR5014737 | $422,208.55 | $223.23 |
| SACR5014738 | $1,177,009.04 | $622.32 |
| SACR5014739 | $630,075.12 | $333.14 |
| SACR5014740 | $955,886.38 | $505.41 |
| SACR5014741 | $1,410,072.31 | $745.55 |
| SACR5014742 | $521,600.53 | $275.79 |
| SACR5014743 | $1,046,794.61 | $553.47 |
| SACR5014744 | $311,572.99 | $164.74 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014745 | $35,161.39 | $18.59 |
| SACR5014746 | $874,569.92 | $462.41 |
| SACR5014747 | $2,147,095.53 | $1,135.24 |
| SACR5014748 | $2,107,445.16 | $1,114.27 |
| SACR5014749 | $748,575.85 | $395.80 |
| SACR5014750 | $2,127,177.46 | $1,124.71 |
| SACR5014751 | $1,762,516.02 | $931.90 |
| SACR5014752 | $1,094,132.28 | $578.50 |
| SACR5014753 | $1,370,817.49 | $724.79 |
| SACR5014754 | $494,086.77 | $261.24 |
| SACR5014755 | $1,727,544.20 | $913.41 |
| SACR5014756 | $660,466.58 | $349.21 |
| SACR5014757 | $1,303,313.43 | $689.10 |
| SACR5014758 | $647,391.21 | $342.30 |
| SACR5014759 | $806,473.51 | $426.41 |
| SACR5014760 | $1,350,828.78 | $714.23 |
| SACR5014761 | $55,184.46 | $29.18 |
| SACR5014762 | $61,270.97 | $32.40 |
| SACR5014763 | $1,042,597.16 | $551.25 |
| SACR5014764 | $208,730.43 | $110.36 |
| SACR5014765 | $424,589.20 | $224.49 |
| SACR5014766 | $478,895.51 | $253.21 |
| SACR5014767 | $245,897.59 | $130.01 |
| SACR5014768 | $1,569,298.97 | $829.74 |
| SACR5014769 | $130,451.59 | $68.97 |
| SACR5014770 | $814,014.72 | $430.40 |
| SACR5014771 | $984,208.29 | $520.38 |
| SACR5014772 | $41,725.00 | $22.06 |
| SACR5014773 | $1,102,697.85 | $583.03 |
| SACR5014774 | $1,407,848.37 | $744.37 |
| SACR5014775 | $963,505.19 | $509.44 |
| SACR5014776 | $357,403.87 | $188.97 |
| SACR5014777 | $1,322,290.37 | $699.14 |
| SACR5014778 | $457,584.23 | $241.94 |
| SACR5014779 | $585,814.23 | $309.74 |
| SACR5014780 | $374,055.74 | $197.77 |
| SACR5014781 | $1,183,894.01 | $625.96 |
| SACR5014782 | $341,827.29 | $180.73 |
| SACR5014783 | $336,032.58 | $177.67 |
| SACR5014784 | $104,353.40 | $55.17 |
| SACR5014785 | $1,178,418.21 | $623.07 |
| SACR5014786 | $1,610,707.97 | $851.63 |
| SACR5014787 | $468,874.60 | $247.91 |
| SACR5014788 | $1,679,734.53 | $888.13 |
| SACR5014789 | $961,891.42 | $508.58 |
| SACR5014790 | $330,437.64 | $174.71 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014791 | $42,711.20 | $22.58 |
| SACR5014792 | $540,339.11 | $285.69 |
| SACR5014793 | $234,695.33 | $124.09 |
| SACR5014794 | $1,287,318.45 | $680.65 |
| SACR5014795 | $428,994.86 | $226.82 |
| SACR5014796 | $139,047.16 | $73.52 |
| SACR5014797 | $1,129,299.52 | $597.10 |
| SACR5014798 | $411,976.22 | $217.82 |
| SACR5014799 | $1,433,253.76 | $757.81 |
| SACR5014800 | $923,544.26 | $488.31 |
| SACR5014801 | $122,383.79 | $64.71 |
| SACR5014802 | $312,579.66 | $165.27 |
| SACR5014803 | $580,637.24 | $307.00 |
| SACR5014804 | $704,073.67 | $372.27 |
| SACR5014805 | $1,862,018.99 | $984.51 |
| SACR5014806 | $143,368.39 | $75.80 |
| SACR5014807 | $695,789.44 | $367.89 |
| SACR5014808 | $593,247.63 | $313.67 |
| SACR5014809 | $786,556.25 | $415.88 |
| SACR5014810 | $1,683,110.94 | $889.91 |
| SACR5014811 | $621,146.07 | $328.42 |
| SACR5014812 | $662,497.55 | $350.28 |
| SACR5014813 | $629,269.67 | $332.71 |
| SACR5014814 | $427,481.01 | $226.02 |
| SACR5014815 | $597,878.88 | $316.12 |
| SACR5014816 | $1,271,688.88 | $672.38 |
| SACR5014817 | $2,228,361.79 | $1,178.20 |
| SACR5014818 | $1,451,229.79 | $767.31 |
| SACR5014819 | $18,911.39 | $10.00 |
| SACR5014820 | $469,261.45 | $248.11 |
| SACR5014821 | $543,298.39 | $287.26 |
| SACR5014822 | $5,167,437.61 | $2,732.19 |
| SACR5014823 | $1,706,292.44 | $902.17 |
| SACR5014824 | $1,456,158.34 | $769.92 |
| SACR5014825 | $376,913.89 | $199.29 |
| SACR5014826 | $775,028.87 | $409.78 |
| SACR5014827 | $2,551,704.46 | $1,349.17 |
| SACR5014828 | $240,302.19 | $127.06 |
| SACR5014829 | $2,992,111.97 | $1,582.02 |
| SACR5014830 | $20,609.91 | $10.90 |
| SACR5014831 | $21,406.34 | $11.32 |
| SACR5014832 | $1,065,638.05 | $563.44 |
| SACR5014833 | $600,196.68 | $317.34 |
| SACR5014834 | $810,211.80 | $428.38 |
| SACR5014835 | $418,992.04 | $221.53 |
| SACR5014836 | $1,186,299.39 | $627.23 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014837 | $598,245.14 | $316.31 |
| SACR5014838 | $1,383,392.97 | $731.44 |
| SACR5014839 | $1,998,192.85 | $1,056.51 |
| SACR5014840 | $1,344,471.64 | $710.86 |
| SACR5014841 | $116,964.57 | $61.84 |
| SACR5014842 | $599,009.14 | $316.71 |
| SACR5014843 | $854,563.18 | $451.83 |
| SACR5014844 | $172,999.87 | $91.47 |
| SACR5014845 | $2,058,433.93 | $1,088.36 |
| SACR5014846 | $711,598.89 | $376.24 |
| SACR5014847 | $43,591.12 | $23.05 |
| SACR5014848 | $2,818,916.58 | $1,490.45 |
| SACR5014849 | $2,242,093.40 | $1,185.46 |
| SACR5014850 | $659,526.94 | $348.71 |
| SACR5014851 | $742,822.53 | $392.75 |
| SACR5014852 | $1,128,528.67 | $596.69 |
| SACR5014853 | $1,785,602.00 | $944.10 |
| SACR5014854 | $3,089,203.71 | $1,633.36 |
| SACR5014855 | $353,090.06 | $186.69 |
| SACR5014856 | $301,869.75 | $159.61 |
| SACR5014857 | $58,444.44 | $30.90 |
| SACR5014858 | $3,324,671.62 | $1,757.86 |
| SACR5014859 | $1,877,837.64 | $992.87 |
| SACR5014860 | $982,025.49 | $519.23 |
| SACR5014861 | $299,516.47 | $158.36 |
| SACR5014862 | $4,193,475.11 | $2,217.22 |
| SACR5014863 | $1,103,505.41 | $583.46 |
| SACR5014864 | $198,050.83 | $104.72 |
| SACR5014865 | $50,989.77 | $26.96 |
| SACR5014866 | $547,229.15 | $289.34 |
| SACR5014867 | $1,315,835.65 | $695.72 |
| SACR5014868 | $1,103,787.49 | $583.61 |
| SACR5014869 | $1,136,384.77 | $600.84 |
| SACR5014870 | $1,266,322.10 | $669.54 |
| SACR5014871 | $3,806,817.86 | $2,012.78 |
| SACR5014872 | $177,643.41 | $93.93 |
| SACR5014873 | $2,999,560.93 | $1,585.96 |
| SACR5014874 | $2,995,572.33 | $1,583.85 |
| SACR5014875 | $924,603.61 | $488.87 |
| SACR5014876 | $2,047,475.31 | $1,082.56 |
| SACR5014877 | $293,485.68 | $155.18 |
| SACR5014878 | $201,399.43 | $106.49 |
| SACR5014879 | $537,406.51 | $284.14 |
| SACR5014880 | $1,727,364.95 | $913.31 |
| SACR5014881 | $874,336.84 | $462.29 |
| SACR5014882 | $227,953.17 | $120.53 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014883 | $448,453.78 | $237.11 |
| SACR5014884 | $1,134,278.83 | $599.73 |
| SACR5014885 | $286,616.46 | $151.54 |
| SACR5014886 | $267,307.42 | $141.33 |
| SACR5014887 | $340,551.99 | $180.06 |
| SACR5014888 | $17,732.83 | $9.38 |
| SACR5014889 | $1,816,701.78 | $960.55 |
| SACR5014890 | $409,088.93 | $216.30 |
| SACR5014891 | $146,817.40 | $77.63 |
| SACR5014892 | $1,667,628.20 | $881.73 |
| SACR5014893 | $1,143,840.09 | $604.78 |
| SACR5014894 | $3,613,515.14 | $1,910.58 |
| SACR5014895 | $18,165.08 | $9.60 |
| SACR5014896 | $957,594.63 | $506.31 |
| SACR5014897 | $448,232.67 | $236.99 |
| SACR5014898 | $579,269.02 | $306.28 |
| SACR5014899 | $362,176.73 | $191.49 |
| SACR5014900 | $219,622.81 | $116.12 |
| SACR5014901 | $72,037.59 | $38.09 |
| SACR5014902 | $1,193,099.52 | $630.83 |
| SACR5014903 | $149,448.33 | $79.02 |
| SACR5014904 | $708,761.88 | $374.74 |
| SACR5014905 | $1,136,887.27 | $601.11 |
| SACR5014906 | $26,993.60 | $14.27 |
| SACR5014907 | $687,132.53 | $363.31 |
| SACR5014908 | $530,721.67 | $280.61 |
| SACR5014909 | $10,193.59 | $5.39 |
| SACR5014910 | $650,221.35 | $343.79 |
| SACR5014911 | $1,386,978.80 | $733.34 |
| SACR5014912 | $319,690.59 | $169.03 |
| SACR5014913 | $1,034,861.54 | $547.16 |
| SACR5014914 | $5,965,822.42 | $3,154.32 |
| SACR5014915 | $1,273,037.02 | $673.09 |
| SACR5014916 | $1,000,192.30 | $528.83 |
| SACR5014917 | $320,939.10 | $169.69 |
| SACR5014918 | $12,730.98 | $6.73 |
| SACR5014919 | $416,466.27 | $220.20 |
| SACR5014920 | $406,210.46 | $214.78 |
| SACR5014921 | $961,079.52 | $508.15 |
| SACR5014922 | $357,312.79 | $188.92 |
| SACR5014923 | $76,314.85 | $40.35 |
| SACR5014924 | $493,726.07 | $261.05 |
| SACR5014925 | $2,009,752.19 | $1,062.62 |
| SACR5014926 | $41,011.01 | $21.68 |
| SACR5014927 | $844,929.26 | $446.74 |
| SACR5014928 | $828,848.13 | $438.24 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014929 | $186,545.77 | $98.63 |
| SACR5014930 | $810,860.79 | $428.73 |
| SACR5014931 | $2,241,441.72 | $1,185.12 |
| SACR5014932 | $2,281,004.69 | $1,206.04 |
| SACR5014933 | $391,500.72 | $207.00 |
| SACR5014934 | $2,160,990.41 | $1,142.58 |
| SACR5014935 | $2,414,099.88 | $1,276.41 |
| SACR5014936 | $703,075.84 | $371.74 |
| SACR5014937 | $17,478.11 | $9.24 |
| SACR5014938 | $20,664.00 | $10.93 |
| SACR5014939 | $195,772.22 | $103.51 |
| SACR5014940 | $511,538.43 | $270.47 |
| SACR5014941 | $737,343.41 | $389.86 |
| SACR5014942 | $466,803.97 | $246.81 |
| SACR5014943 | $217,095.00 | $114.78 |
| SACR5014944 | $1,123,025.22 | $593.78 |
| SACR5014945 | $2,301,697.87 | $1,216.98 |
| SACR5014946 | $6,450.00 | $3.41 |
| SACR5014947 | $866,058.94 | $457.91 |
| SACR5014948 | $608,081.70 | $321.51 |
| SACR5014949 | $773,360.00 | $408.90 |
| SACR5014950 | $52,750.19 | $27.89 |
| SACR5014951 | $989,236.79 | $523.04 |
| SACR5014952 | $382,536.09 | $202.26 |
| SACR5014953 | $1,561,458.65 | $825.59 |
| SACR5014954 | $274,676.03 | $145.23 |
| SACR5014955 | $55,763.83 | $29.48 |
| SACR5014956 | $210,146.05 | $111.11 |
| SACR5014957 | $665,854.19 | $352.06 |
| SACR5014958 | $854,308.91 | $451.70 |
| SACR5014959 | $1,037,193.56 | $548.40 |
| SACR5014960 | $436,383.43 | $230.73 |
| SACR5014961 | $1,109,444.40 | $586.60 |
| SACR5014962 | $896,122.24 | $473.81 |
| SACR5014963 | $1,281,673.85 | $677.66 |
| SACR5014964 | $1,548,385.70 | $818.68 |
| SACR5014965 | $628,966.65 | $332.55 |
| SACR5014966 | $2,028,189.10 | $1,072.37 |
| SACR5014967 | $1,556,986.00 | $823.23 |
| SACR5014968 | $665,556.97 | $351.90 |
| SACR5014969 | $704,825.35 | $372.66 |
| SACR5014970 | $119,626.50 | $63.25 |
| SACR5014971 | $189,036.83 | $99.95 |
| SACR5014972 | $808,179.47 | $427.31 |
| SACR5014973 | $116,542.18 | $61.62 |
| SACR5014974 | $261,349.66 | $138.18 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5014975 | $415,787.01 | $219.84 |
| SACR5014976 | $788,307.45 | $416.80 |
| SACR5014977 | $415,110.66 | $219.48 |
| SACR5014978 | $1,524,504.12 | $806.05 |
| SACR5014979 | $187,946.86 | $99.37 |
| SACR5014980 | $24,867.79 | $13.15 |
| SACR5014981 | $174,856.45 | $92.45 |
| SACR5014982 | $157,598.58 | $83.33 |
| SACR5014983 | $109,372.65 | $57.83 |
| SACR5014984 | $1,076,732.59 | $569.30 |
| SACR5014985 | $454,540.24 | $240.33 |
| SACR5014986 | $2,191,335.64 | $1,158.63 |
| SACR5014987 | $683,107.94 | $361.18 |
| SACR5014988 | $112,961.77 | $59.73 |
| SACR5014989 | $379,025.27 | $200.40 |
| SACR5014990 | $88,772.86 | $46.94 |
| SACR5014991 | $524,561.23 | $277.35 |
| SACR5014992 | $1,356,055.58 | $716.99 |
| SACR5014993 | $571,807.86 | $302.33 |
| SACR5014994 | $863,325.11 | $456.47 |
| SACR5014995 | $29,640.15 | $15.67 |
| SACR5014996 | $604,429.41 | $319.58 |
| SACR5014997 | $113,717.04 | $60.13 |
| SACR5014998 | $173,095.35 | $91.52 |
| SACR5014999 | $1,409,140.57 | $745.06 |
| SACR5015000 | $161,132.88 | $85.20 |
| SACR5015001 | $1,875,570.82 | $991.67 |
| SACR5015002 | $1,094,561.17 | $578.73 |
| SACR5015003 | $918,407.61 | $485.59 |
| SACR5015004 | $988,054.16 | $522.42 |
| SACR5015005 | $349,817.60 | $184.96 |
| SACR5015006 | $1,154,914.77 | $610.64 |
| SACR5015007 | $410,057.71 | $216.81 |
| SACR5015008 | $860,648.51 | $455.05 |
| SACR5015009 | $712,696.54 | $376.82 |
| SACR5015010 | $267,643.44 | $141.51 |
| SACR5015011 | $738,926.75 | $390.69 |
| SACR5015012 | $121,914.10 | $64.46 |
| SACR5015013 | $649,643.24 | $343.49 |
| SACR5015014 | $1,002,050.19 | $529.82 |
| SACR5015015 | $1,232,635.06 | $651.73 |
| SACR5015016 | $1,618,008.53 | $855.49 |
| SACR5015017 | $2,456,998.50 | $1,299.09 |
| SACR5015018 | $203,496.50 | $107.59 |
| SACR5015019 | $1,437,133.42 | $759.86 |
| SACR5015020 | $30,682.88 | $16.22 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015021 | $397,389.17 | $210.11 |
| SACR5015022 | $357,257.64 | $188.89 |
| SACR5015023 | $1,900,797.52 | $1,005.01 |
| SACR5015024 | $3,091,974.86 | $1,634.82 |
| SACR5015025 | $942,089.79 | $498.11 |
| SACR5015026 | $10,934.69 | $5.78 |
| SACR5015027 | $91,036.07 | $48.13 |
| SACR5015028 | $1,538,477.41 | $813.44 |
| SACR5015029 | $135,670.38 | $71.73 |
| SACR5015030 | $503,769.33 | $266.36 |
| SACR5015031 | $49,874.40 | $26.37 |
| SACR5015032 | $1,356,773.75 | $717.37 |
| SACR5015033 | $527,346.79 | $278.82 |
| SACR5015034 | $460,543.36 | $243.50 |
| SACR5015035 | $545,712.84 | $288.54 |
| SACR5015036 | $274,144.62 | $144.95 |
| SACR5015037 | $459,133.91 | $242.76 |
| SACR5015038 | $388,215.02 | $205.26 |
| SACR5015039 | $665,635.04 | $351.94 |
| SACR5015040 | $639,383.79 | $338.06 |
| SACR5015041 | $1,525,468.07 | $806.56 |
| SACR5015042 | $45,964.19 | $24.30 |
| SACR5015043 | $640,427.25 | $338.61 |
| SACR5015044 | $1,007,432.35 | $532.66 |
| SACR5015045 | $535,107.46 | $282.93 |
| SACR5015046 | $365,576.41 | $193.29 |
| SACR5015047 | $138,631.51 | $73.30 |
| SACR5015048 | $1,135,243.95 | $600.24 |
| SACR5015049 | $481,546.40 | $254.61 |
| SACR5015050 | $1,190,911.89 | $629.67 |
| SACR5015051 | $3,551,691.34 | $1,877.89 |
| SACR5015052 | $525,652.26 | $277.93 |
| SACR5015053 | $1,380,909.56 | $730.13 |
| SACR5015054 | $375,506.39 | $198.54 |
| SACR5015055 | $1,699,316.12 | $898.48 |
| SACR5015056 | $5,132,748.34 | $2,713.84 |
| SACR5015057 | $1,865,715.07 | $986.46 |
| SACR5015058 | $520,485.87 | $275.20 |
| SACR5015059 | $433,089.50 | $228.99 |
| SACR5015060 | $1,721,113.48 | $910.01 |
| SACR5015061 | $1,065,924.06 | $563.59 |
| SACR5015062 | $3,244,465.16 | $1,715.45 |
| SACR5015063 | $2,178,843.28 | $1,152.02 |
| SACR5015064 | $724,025.78 | $382.82 |
| SACR5015065 | $2,612,429.95 | $1,381.27 |
| SACR5015066 | $1,148,827.83 | $607.42 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015067 | $996,424.79 | $526.84 |
| SACR5015068 | $165,700.75 | $87.61 |
| SACR5015069 | $1,484,116.99 | $784.70 |
| SACR5015070 | $226,715.78 | $119.87 |
| SACR5015071 | $323,995.38 | $171.31 |
| SACR5015072 | $621,133.82 | $328.41 |
| SACR5015073 | $38,316.56 | $20.26 |
| SACR5015074 | $449,119.57 | $237.46 |
| SACR5015075 | $982,899.31 | $519.69 |
| SACR5015076 | $1,093,390.76 | $578.11 |
| SACR5015077 | $2,329,330.44 | $1,231.59 |
| SACR5015078 | $466,769.21 | $246.80 |
| SACR5015079 | $838,054.93 | $443.11 |
| SACR5015080 | $1,603,371.24 | $847.75 |
| SACR5015081 | $1,375,859.87 | $727.46 |
| SACR5015082 | $1,353,123.60 | $715.44 |
| SACR5015083 | $2,728,642.99 | $1,442.72 |
| SACR5015084 | $1,635,567.17 | $864.78 |
| SACR5015085 | $37,644.54 | $19.90 |
| SACR5015086 | $126,913.87 | $67.10 |
| SACR5015087 | $629,643.62 | $332.91 |
| SACR5015088 | $441,433.39 | $233.40 |
| SACR5015089 | $4,206,558.64 | $2,224.14 |
| SACR5015090 | $842,510.99 | $445.46 |
| SACR5015091 | $302,906.00 | $160.16 |
| SACR5015092 | $1,980,732.24 | $1,047.28 |
| SACR5015093 | $144,823.21 | $76.57 |
| SACR5015094 | $349,315.79 | $184.69 |
| SACR5015095 | $198,916.62 | $105.17 |
| SACR5015096 | $994,245.87 | $525.69 |
| SACR5015097 | $1,750,355.03 | $925.47 |
| SACR5015098 | $1,854,756.65 | $980.67 |
| SACR5015099 | $1,719,447.23 | $909.13 |
| SACR5015100 | $2,478,258.61 | $1,310.33 |
| SACR5015101 | $1,424,646.37 | $753.26 |
| SACR5015102 | $443,069.00 | $234.26 |
| SACR5015103 | $2,123,032.31 | $1,122.51 |
| SACR5015104 | $749,109.95 | $396.08 |
| SACR5015105 | $781,593.79 | $413.25 |
| SACR5015106 | $513,743.47 | $271.63 |
| SACR5015107 | $615,880.18 | $325.64 |
| SACR5015108 | $634,966.07 | $335.73 |
| SACR5015109 | $863,755.50 | $456.69 |
| SACR5015110 | $444,701.36 | $235.13 |
| SACR5015111 | $1,962,544.48 | $1,037.66 |
| SACR5015112 | $2,118,933.98 | $1,120.35 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015113 | $1,853,771.79 | $980.15 |
| SACR5015114 | $1,830,186.87 | $967.68 |
| SACR5015115 | $1,369,785.02 | $724.25 |
| SACR5015116 | $1,499,163.64 | $792.65 |
| SACR5015117 | $990,509.27 | $523.71 |
| SACR5015118 | $1,495,374.99 | $790.65 |
| SACR5015119 | $1,323,692.54 | $699.88 |
| SACR5015120 | $398,048.07 | $210.46 |
| SACR5015121 | $1,296,014.74 | $685.24 |
| SACR5015122 | $814,292.95 | $430.54 |
| SACR5015123 | $1,148,729.63 | $607.37 |
| SACR5015124 | $585,630.87 | $309.64 |
| SACR5015125 | $2,375,561.35 | $1,256.03 |
| SACR5015126 | $1,481,372.05 | $783.25 |
| SACR5015127 | $38,540.16 | $20.38 |
| SACR5015128 | $100,025.86 | $52.89 |
| SACR5015129 | $1,077,699.39 | $569.81 |
| SACR5015130 | $1,568,215.26 | $829.16 |
| SACR5015131 | $47,929.06 | $25.34 |
| SACR5015132 | $104,416.49 | $55.21 |
| SACR5015133 | $1,705,555.63 | $901.78 |
| SACR5015134 | $1,632,434.66 | $863.12 |
| SACR5015135 | $122,028.81 | $64.52 |
| SACR5015136 | $2,119,725.43 | $1,120.77 |
| SACR5015137 | $1,087,877.39 | $575.19 |
| SACR5015138 | $598,595.88 | $316.50 |
| SACR5015139 | $496,864.98 | $262.71 |
| SACR5015140 | $1,353,698.11 | $715.74 |
| SACR5015141 | $76,119.92 | $40.25 |
| SACR5015142 | $549,962.30 | $290.78 |
| SACR5015143 | $157,088.07 | $83.06 |
| SACR5015144 | $904,518.64 | $478.25 |
| SACR5015145 | $1,244,574.37 | $658.05 |
| SACR5015146 | $991,531.12 | $524.25 |
| SACR5015147 | $1,039,591.97 | $549.66 |
| SACR5015148 | $27,053.82 | $14.30 |
| SACR5015149 | $4,082,101.90 | $2,158.33 |
| SACR5015150 | $1,093,666.93 | $578.26 |
| SACR5015151 | $890,339.19 | $470.75 |
| SACR5015152 | $431,444.62 | $228.12 |
| SACR5015153 | $436,860.10 | $230.98 |
| SACR5015154 | $1,410,004.85 | $745.51 |
| SACR5015155 | $402,923.87 | $213.04 |
| SACR5015156 | $791,899.83 | $418.70 |
| SACR5015157 | $238,599.04 | $126.15 |
| SACR5015158 | $1,134,606.01 | $599.90 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015159 | $1,128,717.26 | $596.79 |
| SACR5015160 | $850,357.37 | $449.61 |
| SACR5015161 | $484,856.73 | $256.36 |
| SACR5015162 | $476,020.87 | $251.69 |
| SACR5015163 | $477,524.19 | $252.48 |
| SACR5015164 | $862,088.88 | $455.81 |
| SACR5015165 | $71,982.70 | $38.06 |
| SACR5015166 | $205,533.38 | $108.67 |
| SACR5015167 | $488,737.19 | $258.41 |
| SACR5015168 | $1,529,927.24 | $808.92 |
| SACR5015169 | $1,393,457.63 | $736.76 |
| SACR5015170 | $720,542.89 | $380.97 |
| SACR5015171 | $2,630,860.14 | $1,391.02 |
| SACR5015172 | $949,058.66 | $501.80 |
| SACR5015173 | $1,715,648.53 | $907.12 |
| SACR5015174 | $1,590,578.05 | $840.99 |
| SACR5015175 | $247,887.93 | $131.07 |
| SACR5015176 | $335,369.58 | $177.32 |
| SACR5015177 | $1,722,334.69 | $910.65 |
| SACR5015178 | $16,017.07 | $8.47 |
| SACR5015179 | $1,141,030.38 | $603.30 |
| SACR5015180 | $46,703.86 | $24.69 |
| SACR5015181 | $1,840,916.88 | $973.35 |
| SACR5015182 | $889,438.37 | $470.27 |
| SACR5015183 | $45,832.25 | $24.23 |
| SACR5015184 | $413,016.38 | $218.37 |
| SACR5015185 | $1,590,022.27 | $840.69 |
| SACR5015186 | $938,965.63 | $496.46 |
| SACR5015187 | $234,305.07 | $123.88 |
| SACR5015188 | $683,411.96 | $361.34 |
| SACR5015189 | $1,064,053.02 | $562.60 |
| SACR5015190 | $1,574,845.98 | $832.67 |
| SACR5015191 | $970,381.39 | $513.07 |
| SACR5015192 | $538,440.63 | $284.69 |
| SACR5015193 | $2,350,299.78 | $1,242.68 |
| SACR5015194 | $474,104.93 | $250.67 |
| SACR5015195 | $27,610.72 | $14.60 |
| SACR5015196 | $2,720,917.08 | $1,438.63 |
| SACR5015197 | $349,871.96 | $184.99 |
| SACR5015198 | $770,943.96 | $407.62 |
| SACR5015199 | $699,762.09 | $369.99 |
| SACR5015200 | $749,757.50 | $396.42 |
| SACR5015201 | $1,127,644.10 | $596.22 |
| SACR5015202 | $230,521.18 | $121.88 |
| SACR5015203 | $813,116.53 | $429.92 |
| SACR5015204 | $469,760.84 | $248.38 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015205 | $175,329.39 | $92.70 |
| SACR5015206 | $950,189.98 | $502.40 |
| SACR5015207 | $202,576.51 | $107.11 |
| SACR5015208 | $1,729,305.00 | $914.34 |
| SACR5015209 | $328,267.76 | $173.57 |
| SACR5015210 | $2,159,536.15 | $1,141.81 |
| SACR5015211 | $1,240,981.78 | $656.15 |
| SACR5015212 | $4,411,841.40 | $2,332.68 |
| SACR5015213 | $4,519,583.22 | $2,389.64 |
| SACR5015214 | $363,770.21 | $192.34 |
| SACR5015215 | $275,852.75 | $145.85 |
| SACR5015216 | $77,823.71 | $41.15 |
| SACR5015217 | $69,748.04 | $36.88 |
| SACR5015218 | $259,924.93 | $137.43 |
| SACR5015219 | $1,667,039.00 | $881.42 |
| SACR5015220 | $1,389,476.94 | $734.66 |
| SACR5015221 | $495,671.51 | $262.08 |
| SACR5015222 | $547,186.13 | $289.31 |
| SACR5015223 | $731,513.10 | $386.77 |
| SACR5015224 | $833,799.28 | $440.86 |
| SACR5015225 | $215,453.72 | $113.92 |
| SACR5015226 | $736,007.62 | $389.15 |
| SACR5015227 | $639,241.29 | $337.99 |
| SACR5015228 | $78,601.13 | $41.56 |
| SACR5015229 | $1,381,839.98 | $730.62 |
| SACR5015230 | $577,394.36 | $305.29 |
| SACR5015231 | $356,506.69 | $188.50 |
| SACR5015232 | $5,907,483.03 | $3,123.47 |
| SACR5015233 | $1,328,634.52 | $702.49 |
| SACR5015234 | $1,233,902.40 | $652.40 |
| SACR5015235 | $1,263,389.05 | $667.99 |
| SACR5015236 | $845,628.23 | $447.11 |
| SACR5015237 | $32,364.32 | $17.11 |
| SACR5015238 | $1,153,772.18 | $610.04 |
| SACR5015239 | $59,231.38 | $31.32 |
| SACR5015240 | $619,439.56 | $327.52 |
| SACR5015241 | $784,958.16 | $415.03 |
| SACR5015242 | $968,426.97 | $512.04 |
| SACR5015243 | $1,665,897.24 | $880.81 |
| SACR5015244 | $45,346.35 | $23.98 |
| SACR5015245 | $1,580,489.23 | $835.65 |
| SACR5015246 | $75,316.19 | $39.82 |
| SACR5015247 | $1,494,443.78 | $790.16 |
| SACR5015248 | $710,570.72 | $375.70 |
| SACR5015249 | $186,499.18 | $98.61 |
| SACR5015250 | $52,675.46 | $27.85 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015251 | $67,013.69 | $35.43 |
| SACR5015252 | $1,576,069.24 | $833.32 |
| SACR5015253 | $1,104,979.31 | $584.24 |
| SACR5015254 | $1,319,568.77 | $697.70 |
| SACR5015255 | $1,606,310.19 | $849.31 |
| SACR5015256 | $23,672.27 | $12.52 |
| SACR5015257 | $168,432.11 | $89.06 |
| SACR5015258 | $1,374,982.65 | $727.00 |
| SACR5015259 | $1,668,194.48 | $882.03 |
| SACR5015260 | $135,646.19 | $71.72 |
| SACR5015261 | $2,940,106.49 | $1,554.53 |
| SACR5015262 | $2,615,531.26 | $1,382.91 |
| SACR5015263 | $42,833.41 | $22.65 |
| SACR5015264 | $853,334.13 | $451.18 |
| SACR5015265 | $1,131,356.64 | $598.18 |
| SACR5015266 | $1,013,288.67 | $535.76 |
| SACR5015267 | $144,462.73 | $76.38 |
| SACR5015268 | $755,439.78 | $399.42 |
| SACR5015269 | $339,400.51 | $179.45 |
| SACR5015270 | $435,074.30 | $230.04 |
| SACR5015271 | $616,579.45 | $326.00 |
| SACR5015272 | $1,037,161.81 | $548.38 |
| SACR5015273 | $133,387.31 | $70.53 |
| SACR5015274 | $321,106.38 | $169.78 |
| SACR5015275 | $1,956,193.04 | $1,034.30 |
| SACR5015276 | $1,061,293.25 | $561.14 |
| SACR5015277 | $289,043.26 | $152.83 |
| SACR5015278 | $1,174,944.69 | $621.23 |
| SACR5015279 | $517,014.36 | $273.36 |
| SACR5015280 | $318,733.19 | $168.52 |
| SACR5015281 | $73,160.33 | $38.68 |
| SACR5015282 | $1,481,651.22 | $783.40 |
| SACR5015283 | $347,635.01 | $183.81 |
| SACR5015284 | $410,141.96 | $216.85 |
| SACR5015285 | $1,891,340.99 | $1,000.01 |
| SACR5015286 | $1,923,794.75 | $1,017.17 |
| SACR5015287 | $1,845,377.34 | $975.71 |
| SACR5015288 | $369,742.34 | $195.49 |
| SACR5015289 | $2,509,018.53 | $1,326.60 |
| SACR5015290 | $515,380.48 | $272.50 |
| SACR5015291 | $1,294,477.73 | $684.43 |
| SACR5015292 | $48,554.91 | $25.67 |
| SACR5015293 | $1,879,398.96 | $993.70 |
| SACR5015294 | $670,958.83 | $354.76 |
| SACR5015295 | $1,814,172.89 | $959.21 |
| SACR5015296 | $199,876.88 | $105.68 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015297 | $764,811.75 | $404.38 |
| SACR5015298 | $115,259.16 | $60.94 |
| SACR5015299 | $1,600,768.67 | $846.38 |
| SACR5015300 | $957,843.09 | $506.44 |
| SACR5015301 | $373,575.23 | $197.52 |
| SACR5015302 | $100,872.38 | $53.33 |
| SACR5015303 | $279,705.64 | $147.89 |
| SACR5015304 | $833,111.84 | $440.49 |
| SACR5015305 | $363,875.14 | $192.39 |
| SACR5015306 | $527,464.43 | $278.89 |
| SACR5015307 | $37,777.17 | $19.97 |
| SACR5015308 | $1,509,599.79 | $798.17 |
| SACR5015309 | $819,914.68 | $433.51 |
| SACR5015310 | $1,455,218.30 | $769.42 |
| SACR5015311 | $257,752.18 | $136.28 |
| SACR5015312 | $700,369.48 | $370.31 |
| SACR5015313 | $1,202,422.78 | $635.76 |
| SACR5015314 | $1,500,078.26 | $793.14 |
| SACR5015315 | $1,067,409.11 | $564.37 |
| SACR5015316 | $217,922.67 | $115.22 |
| SACR5015317 | $439,593.10 | $232.43 |
| SACR5015318 | $689,520.96 | $364.57 |
| SACR5015319 | $1,278,416.57 | $675.94 |
| SACR5015320 | $410,077.43 | $216.82 |
| SACR5015321 | $357,204.89 | $188.87 |
| SACR5015322 | $908,328.00 | $480.26 |
| SACR5015323 | $1,417,015.64 | $749.22 |
| SACR5015324 | $565,250.55 | $298.87 |
| SACR5015325 | $1,214,100.25 | $641.93 |
| SACR5015326 | $407,871.85 | $215.65 |
| SACR5015327 | $5,699,882.06 | $3,013.71 |
| SACR5015328 | $1,766,796.79 | $934.16 |
| SACR5015329 | $1,186,809.79 | $627.50 |
| SACR5015330 | $907,566.05 | $479.86 |
| SACR5015331 | $1,223,465.78 | $646.88 |
| SACR5015332 | $312,261.18 | $165.10 |
| SACR5015333 | $500,024.40 | $264.38 |
| SACR5015334 | $330,092.54 | $174.53 |
| SACR5015335 | $302,348.55 | $159.86 |
| SACR5015336 | $1,521,686.99 | $804.56 |
| SACR5015337 | $672,651.05 | $355.65 |
| SACR5015338 | $616,129.44 | $325.77 |
| SACR5015339 | $2,510,073.16 | $1,327.15 |
| SACR5015340 | $474,797.14 | $251.04 |
| SACR5015341 | $2,315,124.43 | $1,224.08 |
| SACR5015342 | $43,247.02 | $22.87 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015343 | $288,279.74 | $152.42 |
| SACR5015344 | $398,072.14 | $210.47 |
| SACR5015345 | $1,199,176.40 | $634.04 |
| SACR5015346 | $103,442.79 | $54.69 |
| SACR5015347 | $425,568.27 | $225.01 |
| SACR5015348 | $6,368.69 | $3.37 |
| SACR5015349 | $74,439.10 | $39.36 |
| SACR5015350 | $155,392.28 | $82.16 |
| SACR5015351 | $249,107.32 | $131.71 |
| SACR5015352 | $938,987.96 | $496.47 |
| SACR5015353 | $42,391.56 | $22.41 |
| SACR5015354 | $98,796.33 | $52.24 |
| SACR5015355 | $867,040.50 | $458.43 |
| SACR5015356 | $536,179.88 | $283.50 |
| SACR5015357 | $505,593.37 | $267.32 |
| SACR5015358 | $1,768,810.70 | $935.23 |
| SACR5015359 | $835,860.53 | $441.95 |
| SACR5015360 | $672,793.34 | $355.73 |
| SACR5015361 | $1,570,251.74 | $830.24 |
| SACR5015362 | $1,472,832.01 | $778.73 |
| SACR5015363 | $203,817.34 | $107.76 |
| SACR5015364 | $411,974.36 | $217.82 |
| SACR5015365 | $2,682,336.98 | $1,418.24 |
| SACR5015366 | $1,575,926.85 | $833.24 |
| SACR5015367 | $2,857,273.83 | $1,510.73 |
| SACR5015368 | $806,550.53 | $426.45 |
| SACR5015369 | $58,836.34 | $31.11 |
| SACR5015370 | $3,884,887.14 | $2,054.06 |
| SACR5015371 | $4,215,581.66 | $2,228.91 |
| SACR5015372 | $72,984.22 | $38.59 |
| SACR5015373 | $556,772.53 | $294.38 |
| SACR5015374 | $1,133,897.72 | $599.53 |
| SACR5015375 | $9,113,839.46 | $4,818.77 |
| SACR5015376 | $728,647.06 | $385.26 |
| SACR5015377 | $3,301,549.72 | $1,745.63 |
| SACR5015378 | $9,717,205.19 | $5,137.79 |
| SACR5015379 | $1,168,818.37 | $617.99 |
| SACR5015380 | $1,114,135.01 | $589.08 |
| SACR5015381 | $543,994.63 | $287.63 |
| SACR5015382 | $228,897.28 | $121.03 |
| SACR5015383 | $1,687,839.75 | $892.41 |
| SACR5015384 | $378,104.42 | $199.92 |
| SACR5015385 | $3,613,572.00 | $1,910.61 |
| SACR5015386 | $1,371,660.36 | $725.24 |
| SACR5015387 | $656,987.18 | $347.37 |
| SACR5015388 | $31,559.38 | $16.69 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015390 | $1,552,028.11 | $820.61 |
| SACR5015391 | $1,226,727.74 | $648.61 |
| SACR5015392 | $1,334,825.52 | $705.76 |
| SACR5015393 | $1,786,315.92 | $944.48 |
| SACR5015394 | $4,662,847.71 | $2,465.39 |
| SACR5015395 | $639,819.09 | $338.29 |
| SACR5015396 | $1,486,358.92 | $785.88 |
| SACR5015397 | $104,861.42 | $55.44 |
| SACR5015398 | $1,739,709.96 | $919.84 |
| SACR5015399 | $3,219,278.88 | $1,702.13 |
| SACR5015400 | $1,150,002.91 | $608.04 |
| SACR5015401 | $1,287,507.32 | $680.75 |
| SACR5015402 | $244,999.16 | $129.54 |
| SACR5015403 | $1,071,019.78 | $566.28 |
| SACR5015404 | $279,680.27 | $147.88 |
| SACR5015405 | $33,802.26 | $17.87 |
| SACR5015406 | $2,010,754.38 | $1,063.15 |
| SACR5015407 | $722,286.29 | $381.90 |
| SACR5015408 | $1,233,583.95 | $652.23 |
| SACR5015409 | $2,684,542.05 | $1,419.40 |
| SACR5015410 | $660,229.02 | $349.08 |
| SACR5015411 | $117,388.49 | $62.07 |
| SACR5015412 | $1,598,229.83 | $845.03 |
| SACR5015413 | $985,780.63 | $521.21 |
| SACR5015414 | $693,905.90 | $366.89 |
| SACR5015415 | $469,064.84 | $248.01 |
| SACR5015416 | $184,164.61 | $97.37 |
| SACR5015417 | $846,060.35 | $447.34 |
| SACR5015418 | $352,321.02 | $186.28 |
| SACR5015419 | $276,630.86 | $146.26 |
| SACR5015420 | $1,304,748.86 | $689.86 |
| SACR5015421 | $2,257,165.04 | $1,193.43 |
| SACR5015422 | $759,591.95 | $401.62 |
| SACR5015423 | $1,405,823.35 | $743.30 |
| SACR5015424 | $228,694.36 | $120.92 |
| SACR5015425 | $1,147,692.91 | $606.82 |
| SACR5015426 | $240,284.10 | $127.05 |
| SACR5015427 | $566,170.22 | $299.35 |
| SACR5015428 | $2,937,184.88 | $1,552.98 |
| SACR5015429 | $2,758,161.76 | $1,458.33 |
| SACR5015430 | $1,544,860.75 | $816.82 |
| SACR5015431 | $774,350.46 | $409.42 |
| SACR5015432 | $598,137.34 | $316.25 |
| SACR5015433 | $186,729.57 | $98.73 |
| SACR5015434 | $500,808.65 | $264.79 |
| SACR5015435 | $727,610.19 | $384.71 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015436 | $859,253.53 | $454.31 |
| SACR5015437 | $411,692.46 | $217.67 |
| SACR5015438 | $1,009,515.09 | $533.76 |
| SACR5015439 | $403,344.64 | $213.26 |
| SACR5015440 | $575,335.42 | $304.20 |
| SACR5015441 | $1,660,525.44 | $877.97 |
| SACR5015442 | $235,088.23 | $124.30 |
| SACR5015443 | $2,630,380.92 | $1,390.76 |
| SACR5015444 | $1,131,827.06 | $598.43 |
| SACR5015445 | $307,918.24 | $162.81 |
| SACR5015446 | $226,350.15 | $119.68 |
| SACR5015447 | $155,841.60 | $82.40 |
| SACR5015448 | $1,423,470.14 | $752.63 |
| SACR5015449 | $1,662,254.90 | $878.89 |
| SACR5015450 | $531,620.93 | $281.08 |
| SACR5015451 | $1,082,156.06 | $572.17 |
| SACR5015452 | $1,425,825.19 | $753.88 |
| SACR5015453 | $1,470,248.71 | $777.37 |
| SACR5015454 | $752,712.50 | $397.98 |
| SACR5015455 | $1,783,699.45 | $943.10 |
| SACR5015456 | $855,579.72 | $452.37 |
| SACR5015457 | $660,531.83 | $349.24 |
| SACR5015458 | $679,160.78 | $359.09 |
| SACR5015459 | $528,453.89 | $279.41 |
| SACR5015460 | $1,136,440.06 | $600.87 |
| SACR5015461 | $386,480.77 | $204.34 |
| SACR5015462 | $3,067,539.33 | $1,621.90 |
| SACR5015463 | $289,273.63 | $152.95 |
| SACR5015464 | $140,757.45 | $74.42 |
| SACR5015465 | $1,456,256.66 | $769.97 |
| SACR5015466 | $52,020.48 | $27.50 |
| SACR5015467 | $1,282,734.15 | $678.22 |
| SACR5015468 | $263,332.27 | $139.23 |
| SACR5015469 | $951,530.38 | $503.10 |
| SACR5015470 | $3,127,407.28 | $1,653.56 |
| SACR5015471 | $222,173.71 | $117.47 |
| SACR5015472 | $242,625.30 | $128.28 |
| SACR5015473 | $311,401.97 | $164.65 |
| SACR5015474 | $40,482.14 | $21.40 |
| SACR5015475 | $246,006.08 | $130.07 |
| SACR5015476 | $283,407.21 | $149.85 |
| SACR5015477 | $81,859.03 | $43.28 |
| SACR5015478 | $46,161.45 | $24.41 |
| SACR5015479 | $442,731.57 | $234.09 |
| SACR5015480 | $30,685.01 | $16.22 |
| SACR5015481 | $997,100.06 | $527.20 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015482 | $1,075,437.58 | $568.62 |
| SACR5015483 | $172,506.76 | $91.21 |
| SACR5015484 | $623,617.81 | $329.73 |
| SACR5015485 | $1,156,778.63 | $611.62 |
| SACR5015486 | $1,755,155.21 | $928.01 |
| SACR5015487 | $1,862,957.03 | $985.00 |
| SACR5015488 | $1,081,390.32 | $571.76 |
| SACR5015489 | $1,494,662.02 | $790.27 |
| SACR5015490 | $175,433.79 | $92.76 |
| SACR5015491 | $1,061,640.56 | $561.32 |
| SACR5015492 | $138,799.20 | $73.39 |
| SACR5015493 | $1,717,209.41 | $907.94 |
| SACR5015494 | $1,465,042.22 | $774.61 |
| SACR5015495 | $1,333,508.17 | $705.07 |
| SACR5015496 | $771,601.18 | $407.97 |
| SACR5015497 | $1,678,078.61 | $887.25 |
| SACR5015498 | $1,474,729.74 | $779.74 |
| SACR5015499 | $2,702,014.26 | $1,428.64 |
| SACR5015500 | $54,889.41 | $29.02 |
| SACR5015501 | $2,269,245.01 | $1,199.82 |
| SACR5015502 | $1,287,185.67 | $680.58 |
| SACR5015503 | $5,662,935.45 | $2,994.17 |
| SACR5015504 | $1,871,473.71 | $989.51 |
| SACR5015505 | $1,056,112.43 | $558.40 |
| SACR5015506 | $604,732.73 | $319.74 |
| SACR5015507 | $87,822.12 | $46.43 |
| SACR5015508 | $1,486,786.65 | $786.11 |
| SACR5015509 | $486,073.49 | $257.00 |
| SACR5015510 | $130,011.45 | $68.74 |
| SACR5015511 | $1,831,834.36 | $968.55 |
| SACR5015512 | $971,425.65 | $513.62 |
| SACR5015513 | $1,512,389.80 | $799.65 |
| SACR5015514 | $2,261,819.63 | $1,195.89 |
| SACR5015515 | $830,398.17 | $439.06 |
| SACR5015516 | $1,040,645.88 | $550.22 |
| SACR5015517 | $1,444,715.42 | $763.87 |
| SACR5015518 | $375,676.32 | $198.63 |
| SACR5015519 | $3,962,248.35 | $2,094.96 |
| SACR5015520 | $1,321,033.31 | $698.47 |
| SACR5015521 | $1,003,984.47 | $530.84 |
| SACR5015522 | $930,768.12 | $492.13 |
| SACR5015523 | $237,806.31 | $125.74 |
| SACR5015524 | $444,487.95 | $235.01 |
| SACR5015525 | $14,997.85 | $7.93 |
| SACR5015526 | $860,691.34 | $455.07 |
| SACR5015527 | $517,492.55 | $273.61 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015528 | $318,745.98 | $168.53 |
| SACR5015529 | $494,191.71 | $261.29 |
| SACR5015530 | $923,347.83 | $488.20 |
| SACR5015531 | $271,876.01 | $143.75 |
| SACR5015532 | $1,988,474.30 | $1,051.37 |
| SACR5015533 | $2,389,234.08 | $1,263.26 |
| SACR5015534 | $597,708.68 | $316.03 |
| SACR5015535 | $219,526.75 | $116.07 |
| SACR5015536 | $74,567.64 | $39.43 |
| SACR5015537 | $570,390.08 | $301.58 |
| SACR5015538 | $337,150.06 | $178.26 |
| SACR5015539 | $201,460.80 | $106.52 |
| SACR5015540 | $743,754.99 | $393.25 |
| SACR5015541 | $668,062.93 | $353.23 |
| SACR5015542 | $1,445,551.63 | $764.31 |
| SACR5015543 | $1,345,933.10 | $711.64 |
| SACR5015544 | $1,017,040.65 | $537.74 |
| SACR5015545 | $338,254.39 | $178.85 |
| SACR5015546 | $88,624.04 | $46.86 |
| SACR5015547 | $1,409,763.52 | $745.39 |
| SACR5015548 | $2,463,426.37 | $1,302.49 |
| SACR5015549 | $1,308,982.88 | $692.10 |
| SACR5015550 | $2,587,430.48 | $1,368.06 |
| SACR5015551 | $1,289,745.91 | $681.93 |
| SACR5015552 | $1,069,044.60 | $565.24 |
| SACR5015553 | $10,342.88 | $5.47 |
| SACR5015554 | $992,682.25 | $524.86 |
| SACR5015555 | $765,943.62 | $404.98 |
| SACR5015556 | $1,079.98 | $0.57 |
| SACR5015557 | $1,306,382.59 | $690.73 |
| SACR5015558 | $359,861.89 | $190.27 |
| SACR5015559 | $4,100,930.20 | $2,168.29 |
| SACR5015560 | $642,656.03 | $339.79 |
| SACR5015561 | $72,168.19 | $38.16 |
| SACR5015562 | $3,093,039.34 | $1,635.39 |
| SACR5015563 | $39,427.40 | $20.85 |
| SACR5015564 | $674,410.37 | $356.58 |
| SACR5015565 | $2,047,158.00 | $1,082.40 |
| SACR5015566 | $883,682.29 | $467.23 |
| SACR5015567 | $1,225,851.20 | $648.15 |
| SACR5015568 | $1,977,500.41 | $1,045.57 |
| SACR5015569 | $1,972,183.39 | $1,042.75 |
| SACR5015570 | $744,952.89 | $393.88 |
| SACR5015571 | $1,182,432.67 | $625.19 |
| SACR5015572 | $1,810,240.91 | $957.13 |
| SACR5015573 | $1,283,468.49 | $678.61 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015574 | $624,489.73 | $330.19 |
| SACR5015575 | $673,880.37 | $356.30 |
| SACR5015576 | $38,147.23 | $20.17 |
| SACR5015577 | $811,090.58 | $428.85 |
| SACR5015578 | $877,137.48 | $463.77 |
| SACR5015579 | $448,582.87 | $237.18 |
| SACR5015580 | $233,937.36 | $123.69 |
| SACR5015581 | $935,725.90 | $494.75 |
| SACR5015582 | $227,375.68 | $120.22 |
| SACR5015583 | $2,745,357.42 | $1,451.56 |
| SACR5015584 | $665,934.74 | $352.10 |
| SACR5015585 | $757,529.65 | $400.53 |
| SACR5015586 | $1,332,806.77 | $704.70 |
| SACR5015587 | $2,389,612.34 | $1,263.46 |
| SACR5015588 | $1,890,565.13 | $999.60 |
| SACR5015589 | $72,050.22 | $38.10 |
| SACR5015590 | $3,300.79 | $1.75 |
| SACR5015591 | $12,299.66 | $6.50 |
| SACR5015592 | $816,131.05 | $431.51 |
| SACR5015593 | $255,691.02 | $135.19 |
| SACR5015594 | $320,735.83 | $169.58 |
| SACR5015595 | $1,206,469.55 | $637.90 |
| SACR5015596 | $845,027.80 | $446.79 |
| SACR5015597 | $552,708.95 | $292.23 |
| SACR5015598 | $229,355.41 | $121.27 |
| SACR5015599 | $771,072.92 | $407.69 |
| SACR5015600 | $407,530.42 | $215.47 |
| SACR5015601 | $2,195,476.47 | $1,160.82 |
| SACR5015602 | $685,601.90 | $362.50 |
| SACR5015603 | $2,685,140.36 | $1,419.72 |
| SACR5015604 | $52,011.08 | $27.50 |
| SACR5015605 | $940,164.21 | $497.09 |
| SACR5015606 | $768,094.24 | $406.12 |
| SACR5015607 | $154,106.10 | $81.48 |
| SACR5015608 | $822,644.11 | $434.96 |
| SACR5015609 | $2,430,265.49 | $1,284.96 |
| SACR5015610 | $567,434.33 | $300.02 |
| SACR5015611 | $726,161.19 | $383.94 |
| SACR5015612 | $309,457.49 | $163.62 |
| SACR5015613 | $921,073.17 | $487.00 |
| SACR5015614 | $1,555,183.95 | $822.27 |
| SACR5015615 | $52,186.78 | $27.59 |
| SACR5015616 | $1,988,535.08 | $1,051.40 |
| SACR5015617 | $1,180,048.06 | $623.93 |
| SACR5015618 | $162,238.23 | $85.78 |
| SACR5015619 | $90,110.81 | $47.64 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015620 | $1,724,376.64 | $911.73 |
| SACR5015621 | $407,961.22 | $215.70 |
| SACR5015622 | $332,891.96 | $176.01 |
| SACR5015623 | $488,937.35 | $258.52 |
| SACR5015624 | $72,750.17 | $38.47 |
| SACR5015625 | $717,869.22 | $379.56 |
| SACR5015626 | $188,310.38 | $99.57 |
| SACR5015627 | $1,530,490.37 | $809.22 |
| SACR5015628 | $22,902.81 | $12.11 |
| SACR5015629 | $974,493.43 | $515.25 |
| SACR5015630 | $199,467.27 | $105.46 |
| SACR5015631 | $351,512.60 | $185.86 |
| SACR5015632 | $457,348.34 | $241.81 |
| SACR5015633 | $427,376.84 | $225.97 |
| SACR5015634 | $1,367,560.64 | $723.07 |
| SACR5015635 | $771,347.41 | $407.84 |
| SACR5015636 | $461,281.20 | $243.89 |
| SACR5015637 | $1,533,127.18 | $810.61 |
| SACR5015638 | $1,136,987.21 | $601.16 |
| SACR5015639 | $280,257.46 | $148.18 |
| SACR5015640 | $847,327.22 | $448.01 |
| SACR5015641 | $1,843,424.96 | $974.68 |
| SACR5015642 | $65,621.81 | $34.70 |
| SACR5015643 | $1,369,176.25 | $723.93 |
| SACR5015644 | $501,057.90 | $264.92 |
| SACR5015645 | $774,355.74 | $409.43 |
| SACR5015646 | $1,770,776.52 | $936.26 |
| SACR5015647 | $29,117.13 | $15.40 |
| SACR5015648 | $269,684.81 | $142.59 |
| SACR5015649 | $1,312,821.44 | $694.13 |
| SACR5015650 | $1,672,871.71 | $884.50 |
| SACR5015651 | $1,367,638.01 | $723.11 |
| SACR5015652 | $906,130.54 | $479.10 |
| SACR5015653 | $195,719.65 | $103.48 |
| SACR5015654 | $160,645.76 | $84.94 |
| SACR5015655 | $1,887,555.69 | $998.01 |
| SACR5015656 | $1,185,315.67 | $626.71 |
| SACR5015657 | $176,765.31 | $93.46 |
| SACR5015658 | $598,644.06 | $316.52 |
| SACR5015659 | $332,476.37 | $175.79 |
| SACR5015660 | $113,775.39 | $60.16 |
| SACR5015661 | $828,913.00 | $438.27 |
| SACR5015662 | $1,060,074.38 | $560.49 |
| SACR5015663 | $81,548.56 | $43.12 |
| SACR5015664 | $882,546.47 | $466.63 |
| SACR5015665 | $952,106.98 | $503.41 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015666 | $1,471,215.67 | $777.88 |
| SACR5015667 | $391,154.06 | $206.82 |
| SACR5015668 | $175,794.44 | $92.95 |
| SACR5015669 | $2,090,042.41 | $1,105.07 |
| SACR5015670 | $95,410.13 | $50.45 |
| SACR5015671 | $781,935.25 | $413.43 |
| SACR5015672 | $2,385,583.63 | $1,261.33 |
| SACR5015673 | $937,317.87 | $495.59 |
| SACR5015674 | $558,004.48 | $295.03 |
| SACR5015675 | $1,315,322.28 | $695.45 |
| SACR5015676 | $2,010,019.05 | $1,062.76 |
| SACR5015677 | $1,157,850.23 | $612.19 |
| SACR5015678 | $119,020.17 | $62.93 |
| SACR5015679 | $54,950.25 | $29.05 |
| SACR5015680 | $951,656.17 | $503.17 |
| SACR5015681 | $307,549.73 | $162.61 |
| SACR5015682 | $1,121,640.13 | $593.05 |
| SACR5015683 | $3,671,081.84 | $1,941.02 |
| SACR5015684 | $2,146,384.10 | $1,134.86 |
| SACR5015685 | $380,338.33 | $201.10 |
| SACR5015686 | $1,397,990.09 | $739.16 |
| SACR5015687 | $1,552,917.55 | $821.08 |
| SACR5015688 | $1,532,983.65 | $810.54 |
| SACR5015689 | $1,799,323.30 | $951.36 |
| SACR5015690 | $2,810,830.48 | $1,486.17 |
| SACR5015691 | $1,031,180.33 | $545.22 |
| SACR5015692 | $2,166,523.39 | $1,145.51 |
| SACR5015693 | $335,367.23 | $177.32 |
| SACR5015694 | $1,950,862.71 | $1,031.48 |
| SACR5015695 | $549,517.37 | $290.55 |
| SACR5015696 | $130,227.72 | $68.86 |
| SACR5015697 | $2,415,332.46 | $1,277.06 |
| SACR5015698 | $1,974,826.74 | $1,044.15 |
| SACR5015699 | $1,740,790.57 | $920.41 |
| SACR5015700 | $47,755.99 | $25.25 |
| SACR5015701 | $18,709.42 | $9.89 |
| SACR5015702 | $1,086,880.99 | $574.67 |
| SACR5015703 | $500,572.30 | $264.67 |
| SACR5015704 | $176,924.61 | $93.55 |
| SACR5015705 | $1,626,737.44 | $860.11 |
| SACR5015706 | $2,273,565.13 | $1,202.10 |
| SACR5015707 | $1,291,395.47 | $682.80 |
| SACR5015708 | $2,546,006.60 | $1,346.15 |
| SACR5015709 | $274,792.76 | $145.29 |
| SACR5015710 | $897,778.29 | $474.68 |
| SACR5015711 | $124,518.15 | $65.84 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015712 | $45,151.53 | $23.87 |
| SACR5015713 | $9,444,673.41 | $4,993.69 |
| SACR5015714 | $25,579.11 | $13.52 |
| SACR5015715 | $1,740,083.37 | $920.04 |
| SACR5015716 | $520,796.73 | $275.36 |
| SACR5015717 | $398,943.29 | $210.93 |
| SACR5015718 | $886,274.37 | $468.60 |
| SACR5015719 | $1,513,399.87 | $800.18 |
| SACR5015720 | $1,190,511.07 | $629.46 |
| SACR5015721 | $150,965.62 | $79.82 |
| SACR5015722 | $208,978.39 | $110.49 |
| SACR5015723 | $1,330,348.67 | $703.40 |
| SACR5015724 | $753,061.11 | $398.17 |
| SACR5015725 | $707,352.77 | $374.00 |
| SACR5015726 | $209,304.25 | $110.67 |
| SACR5015727 | $792,403.12 | $418.97 |
| SACR5015728 | $180,077.18 | $95.21 |
| SACR5015729 | $1,059,113.12 | $559.99 |
| SACR5015730 | $384,649.28 | $203.38 |
| SACR5015731 | $941,435.34 | $497.77 |
| SACR5015732 | $13,624.87 | $7.20 |
| SACR5015733 | $688,238.90 | $363.89 |
| SACR5015734 | $1,243,493.34 | $657.47 |
| SACR5015735 | $1,209,789.82 | $639.65 |
| SACR5015736 | $1,078,674.74 | $570.33 |
| SACR5015737 | $292,894.12 | $154.86 |
| SACR5015738 | $755,091.17 | $399.24 |
| SACR5015739 | $23,739.00 | $12.55 |
| SACR5015740 | $1,811,987.71 | $958.05 |
| SACR5015741 | $4,023,261.01 | $2,127.22 |
| SACR5015742 | $427,819.37 | $226.20 |
| SACR5015743 | $112,518.62 | $59.49 |
| SACR5015744 | $1,844,645.52 | $975.32 |
| SACR5015745 | $1,260,253.94 | $666.34 |
| SACR5015746 | $867,212.84 | $458.52 |
| SACR5015747 | $329,101.32 | $174.01 |
| SACR5015748 | $1,036,313.20 | $547.93 |
| SACR5015749 | $396,420.80 | $209.60 |
| SACR5015750 | $5,471,783.08 | $2,893.10 |
| SACR5015751 | $883,184.45 | $466.97 |
| SACR5015752 | $2,539,343.92 | $1,342.63 |
| SACR5015753 | $34,420.27 | $18.20 |
| SACR5015754 | $1,710,868.06 | $904.59 |
| SACR5015755 | $1,449,257.98 | $766.27 |
| SACR5015756 | $591,228.54 | $312.60 |
| SACR5015757 | $2,793,435.91 | $1,476.98 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015758 | $484,431.66 | $256.13 |
| SACR5015759 | $1,681,296.63 | $888.95 |
| SACR5015760 | $1,305,206.79 | $690.10 |
| SACR5015761 | $1,449,122.94 | $766.20 |
| SACR5015762 | $258,680.46 | $136.77 |
| SACR5015763 | $215,115.44 | $113.74 |
| SACR5015764 | $161,927.84 | $85.62 |
| SACR5015765 | $338,329.28 | $178.89 |
| SACR5015766 | $2,772,689.29 | $1,466.01 |
| SACR5015767 | $2,452,031.09 | $1,296.47 |
| SACR5015768 | $419,012.61 | $221.55 |
| SACR5015769 | $439,383.95 | $232.32 |
| SACR5015770 | $43,994.93 | $23.26 |
| SACR5015771 | $301,054.54 | $159.18 |
| SACR5015772 | $2,047,352.50 | $1,082.50 |
| SACR5015773 | $2,357,008.08 | $1,246.22 |
| SACR5015774 | $32,993.42 | $17.44 |
| SACR5015775 | $1,459,678.86 | $771.78 |
| SACR5015776 | $381,636.58 | $201.78 |
| SACR5015777 | $925,767.65 | $489.48 |
| SACR5015778 | $11,632,728.60 | $6,150.59 |
| SACR5015779 | $15,417,826.87 | $8,151.89 |
| SACR5015780 | $430,174.12 | $227.45 |
| SACR5015781 | $94,462.54 | $49.95 |
| SACR5015782 | $327,292.44 | $173.05 |
| SACR5015783 | $70,555.51 | $37.30 |
| SACR5015784 | $1,757,780.77 | $929.39 |
| SACR5015785 | $156,658.85 | $82.83 |
| SACR5015786 | $3,568,989.95 | $1,887.04 |
| SACR5015787 | $520,900.46 | $275.42 |
| SACR5015788 | $1,420,558.07 | $751.09 |
| SACR5015789 | $209,379.84 | $110.71 |
| SACR5015790 | $1,476,269.63 | $780.55 |
| SACR5015791 | $48,389.33 | $25.58 |
| SACR5015792 | $620,060.79 | $327.85 |
| SACR5015793 | $36,817.79 | $19.47 |
| SACR5015794 | $124,444.10 | $65.80 |
| SACR5015795 | $1,133,456.23 | $599.29 |
| SACR5015796 | $1,707,132.69 | $902.61 |
| SACR5015797 | $276,155.96 | $146.01 |
| SACR5015798 | $140,756.98 | $74.42 |
| SACR5015799 | $570,747.63 | $301.77 |
| SACR5015800 | $1,087,898.12 | $575.21 |
| SACR5015801 | $111,542.53 | $58.98 |
| SACR5015802 | $31,137.28 | $16.46 |
| SACR5015803 | $174,519.39 | $92.27 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015804 | $37,074.02 | $19.60 |
| SACR5015805 | $282,774.26 | $149.51 |
| SACR5015806 | $757,318.72 | $400.42 |
| SACR5015807 | $34,937.90 | $18.47 |
| SACR5015808 | $1,123,177.94 | $593.86 |
| SACR5015809 | $445,504.19 | $235.55 |
| SACR5015810 | $575,660.35 | $304.37 |
| SACR5015811 | $506,576.37 | $267.84 |
| SACR5015812 | $719,312.15 | $380.32 |
| SACR5015813 | $1,210,501.60 | $640.03 |
| SACR5015814 | $285,817.81 | $151.12 |
| SACR5015815 | $462,019.13 | $244.28 |
| SACR5015816 | $602,355.27 | $318.48 |
| SACR5015817 | $474,340.39 | $250.80 |
| SACR5015818 | $70,285.64 | $37.16 |
| SACR5015819 | $1,037,839.25 | $548.74 |
| SACR5015820 | $1,095,848.65 | $579.41 |
| SACR5015821 | $28,598.32 | $15.12 |
| SACR5015822 | $500,770.97 | $264.77 |
| SACR5015823 | $502,778.95 | $265.83 |
| SACR5015824 | $701,086.66 | $370.69 |
| SACR5015825 | $768,617.15 | $406.39 |
| SACR5015826 | $3,196,047.83 | $1,689.85 |
| SACR5015827 | $1,090,408.56 | $576.53 |
| SACR5015828 | $264,141.04 | $139.66 |
| SACR5015829 | $68,469.28 | $36.20 |
| SACR5015830 | $820,954.59 | $434.06 |
| SACR5015831 | $1,765,703.99 | $933.58 |
| SACR5015832 | $2,039,468.33 | $1,078.33 |
| SACR5015833 | $2,447,939.18 | $1,294.30 |
| SACR5015834 | $761,723.47 | $402.75 |
| SACR5015835 | $3,173,847.93 | $1,678.11 |
| SACR5015836 | $2,838,894.05 | $1,501.01 |
| SACR5015837 | $1,349,868.83 | $713.72 |
| SACR5015838 | $1,153,469.81 | $609.88 |
| SACR5015839 | $581,548.34 | $307.48 |
| SACR5015840 | $2,532,139.76 | $1,338.82 |
| SACR5015841 | $588,860.80 | $311.35 |
| SACR5015842 | $2,759,554.62 | $1,459.06 |
| SACR5015843 | $1,225,057.73 | $647.73 |
| SACR5015844 | $109,706.62 | $58.01 |
| SACR5015845 | $1,395,572.26 | $737.88 |
| SACR5015846 | $1,281,118.15 | $677.37 |
| SACR5015847 | $3,081,525.46 | $1,629.30 |
| SACR5015848 | $1,100,386.28 | $581.81 |
| SACR5015849 | $97,180.19 | $51.38 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015850 | $7,724,238.23 | $4,084.05 |
| SACR5015851 | $1,264,040.78 | $668.34 |
| SACR5015852 | $1,058,012.19 | $559.40 |
| SACR5015853 | $700,947.88 | $370.61 |
| SACR5015854 | $345,070.45 | $182.45 |
| SACR5015855 | $666,715.86 | $352.51 |
| SACR5015856 | $655,589.64 | $346.63 |
| SACR5015857 | $840,616.97 | $444.46 |
| SACR5015858 | $517,278.95 | $273.50 |
| SACR5015859 | $939,830.96 | $496.92 |
| SACR5015860 | $1,283,952.89 | $678.87 |
| SACR5015861 | $27,629.28 | $14.61 |
| SACR5015862 | $5,710,418.61 | $3,019.28 |
| SACR5015863 | $165,964.46 | $87.75 |
| SACR5015864 | $41,320.98 | $21.85 |
| SACR5015865 | $1,295,156.30 | $684.79 |
| SACR5015866 | $1,675,735.17 | $886.01 |
| SACR5015867 | $1,955,103.04 | $1,033.72 |
| SACR5015868 | $1,263,410.87 | $668.00 |
| SACR5015869 | $355,247.45 | $187.83 |
| SACR5015870 | $4,610,179.33 | $2,437.55 |
| SACR5015871 | $239,727.57 | $126.75 |
| SACR5015872 | $302,932.98 | $160.17 |
| SACR5015873 | $2,785,120.34 | $1,472.58 |
| SACR5015874 | $1,384,599.51 | $732.08 |
| SACR5015875 | $106,806.13 | $56.47 |
| SACR5015876 | $822,287.06 | $434.77 |
| SACR5015877 | $719,390.13 | $380.36 |
| SACR5015878 | $502,101.18 | $265.48 |
| SACR5015879 | $1,978,364.85 | $1,046.02 |
| SACR5015880 | $1,478,130.07 | $781.53 |
| SACR5015881 | $561,865.15 | $297.08 |
| SACR5015882 | $1,675,564.75 | $885.92 |
| SACR5015883 | $1,353,384.23 | $715.58 |
| SACR5015884 | $859,052.01 | $454.21 |
| SACR5015885 | $278,008.34 | $146.99 |
| SACR5015886 | $1,251,091.59 | $661.49 |
| SACR5015887 | $243,342.21 | $128.66 |
| SACR5015888 | $460,436.99 | $243.45 |
| SACR5015889 | $289,820.01 | $153.24 |
| SACR5015890 | $252,814.30 | $133.67 |
| SACR5015891 | $21,440.72 | $11.34 |
| SACR5015892 | $1,427,955.51 | $755.00 |
| SACR5015893 | $1,091,974.62 | $577.36 |
| SACR5015894 | $1,293,223.46 | $683.77 |
| SACR5015895 | $1,399,768.61 | $740.10 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015896 | $137,799.58 | $72.86 |
| SACR5015897 | $1,033,075.64 | $546.22 |
| SACR5015898 | $40,666.74 | $21.50 |
| SACR5015899 | $2,207,918.95 | $1,167.40 |
| SACR5015900 | $2,020,505.62 | $1,068.30 |
| SACR5015901 | $1,347,524.43 | $712.48 |
| SACR5015902 | $844,135.50 | $446.32 |
| SACR5015903 | $507,697.39 | $268.44 |
| SACR5015904 | $426,957.80 | $225.75 |
| SACR5015905 | $331,416.61 | $175.23 |
| SACR5015906 | $9,886.27 | $5.23 |
| SACR5015907 | $260,263.61 | $137.61 |
| SACR5015908 | $60,640.49 | $32.06 |
| SACR5015909 | $563,130.63 | $297.74 |
| SACR5015910 | $1,636,719.57 | $865.38 |
| SACR5015911 | $592,927.36 | $313.50 |
| SACR5015912 | $269,179.41 | $142.32 |
| SACR5015913 | $2,522,041.72 | $1,333.48 |
| SACR5015914 | $1,723,935.33 | $911.50 |
| SACR5015915 | $2,444,153.35 | $1,292.30 |
| SACR5015916 | $85,572.54 | $45.24 |
| SACR5015917 | $352,813.04 | $186.54 |
| SACR5015918 | $125,751.15 | $66.49 |
| SACR5015919 | $1,894,702.86 | $1,001.79 |
| SACR5015920 | $447,152.67 | $236.42 |
| SACR5015921 | $681,792.14 | $360.48 |
| SACR5015922 | $480,018.50 | $253.80 |
| SACR5015923 | $1,795,991.09 | $949.60 |
| SACR5015924 | $1,787,121.32 | $944.91 |
| SACR5015925 | $410,189.39 | $216.88 |
| SACR5015926 | $779,286.72 | $412.03 |
| SACR5015927 | $19,389.59 | $10.25 |
| SACR5015928 | $1,156,629.14 | $611.55 |
| SACR5015929 | $638,111.19 | $337.39 |
| SACR5015930 | $241,826.14 | $127.86 |
| SACR5015931 | $1,681,716.52 | $889.18 |
| SACR5015932 | $514,220.70 | $271.88 |
| SACR5015933 | $572,749.00 | $302.83 |
| SACR5015934 | $175,874.02 | $92.99 |
| SACR5015935 | $857,926.85 | $453.61 |
| SACR5015936 | $1,212,338.82 | $641.00 |
| SACR5015937 | $550,043.69 | $290.83 |
| SACR5015938 | $927,368.52 | $490.33 |
| SACR5015939 | $107,678.39 | $56.93 |
| SACR5015940 | $438,609.08 | $231.91 |
| SACR5015941 | $732,553.70 | $387.32 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015942 | $106,683.29 | $56.41 |
| SACR5015943 | $3,676,888.06 | $1,944.09 |
| SACR5015944 | $255,378.72 | $135.03 |
| SACR5015945 | $42,321.89 | $22.38 |
| SACR5015946 | $663,129.00 | $350.62 |
| SACR5015947 | $979,496.18 | $517.89 |
| SACR5015948 | $675,850.33 | $357.34 |
| SACR5015949 | $302,758.81 | $160.08 |
| SACR5015950 | $1,295,595.44 | $685.02 |
| SACR5015951 | $292,442.90 | $154.62 |
| SACR5015952 | $473,575.18 | $250.39 |
| SACR5015953 | $1,662,053.13 | $878.78 |
| SACR5015954 | $349,268.82 | $184.67 |
| SACR5015955 | $638,916.46 | $337.82 |
| SACR5015956 | $5,824,486.99 | $3,079.59 |
| SACR5015957 | $759,190.31 | $401.41 |
| SACR5015958 | $2,142,849.45 | $1,132.99 |
| SACR5015959 | $474,314.99 | $250.79 |
| SACR5015960 | $2,042,128.30 | $1,079.74 |
| SACR5015961 | $264,257.70 | $139.72 |
| SACR5015962 | $741,925.12 | $392.28 |
| SACR5015963 | $265,410.98 | $140.33 |
| SACR5015964 | $576,313.39 | $304.71 |
| SACR5015965 | $667,857.53 | $353.12 |
| SACR5015966 | $338,493.72 | $178.97 |
| SACR5015967 | $10,032.20 | $5.30 |
| SACR5015968 | $712,232.80 | $376.58 |
| SACR5015969 | $200,212.37 | $105.86 |
| SACR5015970 | $1,089,986.17 | $576.31 |
| SACR5015971 | $721,668.06 | $381.57 |
| SACR5015972 | $874,153.47 | $462.19 |
| SACR5015973 | $105,642.18 | $55.86 |
| SACR5015974 | $71,042.19 | $37.56 |
| SACR5015975 | $470,020.84 | $248.51 |
| SACR5015976 | $213,983.66 | $113.14 |
| SACR5015977 | $105,208.41 | $55.63 |
| SACR5015978 | $151,058.01 | $79.87 |
| SACR5015979 | $273,250.26 | $144.48 |
| SACR5015980 | $597,190.27 | $315.75 |
| SACR5015981 | $981,393.12 | $518.89 |
| SACR5015982 | $861,961.79 | $455.75 |
| SACR5015983 | $1,991,611.98 | $1,053.03 |
| SACR5015984 | $338,425.32 | $178.94 |
| SACR5015985 | $113,550.57 | $60.04 |
| SACR5015986 | $565,685.63 | $299.10 |
| SACR5015987 | $944,990.84 | $499.65 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5015988 | $755,244.97 | $399.32 |
| SACR5015989 | $1,217,798.91 | $643.89 |
| SACR5015990 | $720,189.12 | $380.79 |
| SACR5015991 | $363,310.78 | $192.09 |
| SACR5015992 | $74,498.67 | $39.39 |
| SACR5015993 | $814,574.49 | $430.69 |
| SACR5015994 | $395,469.32 | $209.10 |
| SACR5015995 | $674,368.65 | $356.56 |
| SACR5015996 | $4,296,464.67 | $2,271.68 |
| SACR5015997 | $292,382.61 | $154.59 |
| SACR5015998 | $1,547,733.67 | $818.34 |
| SACR5015999 | $1,456,941.76 | $770.33 |
| SACR5016000 | $1,026,034.37 | $542.50 |
| SACR5016001 | $9,227,428.85 | $4,878.83 |
| SACR5016002 | $1,666,999.64 | $881.39 |
| SACR5016003 | $5,382,948.23 | $2,846.13 |
| SACR5016004 | $1,023,694.48 | $541.26 |
| SACR5016005 | $1,098,201.69 | $580.65 |
| SACR5016006 | $597,544.75 | $315.94 |
| SACR5016007 | $1,030,142.40 | $544.67 |
| SACR5016008 | $151,590.18 | $80.15 |
| SACR5016009 | $1,838,592.83 | $972.12 |
| SACR5016010 | $1,864,075.46 | $985.59 |
| SACR5016011 | $541,806.18 | $286.47 |
| SACR5016012 | $1,140,070.28 | $602.79 |
| SACR5016013 | $354,256.16 | $187.31 |
| SACR5016014 | $1,380,605.18 | $729.97 |
| SACR5016015 | $2,078,323.06 | $1,098.87 |
| SACR5016016 | $1,737,411.96 | $918.62 |
| SACR5016017 | $329,336.57 | $174.13 |
| SACR5016018 | $1,484,353.94 | $784.82 |
| SACR5016019 | $893,202.34 | $472.26 |
| SACR5016020 | $68,352.08 | $36.14 |
| SACR5016021 | $1,450,017.10 | $766.67 |
| SACR5016022 | $125,985.07 | $66.61 |
| SACR5016023 | $912,855.57 | $482.66 |
| SACR5016024 | $849,131.07 | $448.96 |
| SACR5016025 | $1,424,133.62 | $752.98 |
| SACR5016026 | $700,026.63 | $370.13 |
| SACR5016027 | $625,189.76 | $330.56 |
| SACR5016028 | $659,402.13 | $348.65 |
| SACR5016029 | $875,217.67 | $462.75 |
| SACR5016030 | $754,945.55 | $399.16 |
| SACR5016031 | $818,461.50 | $432.75 |
| SACR5016032 | $37,719.31 | $19.94 |
| SACR5016033 | $605,726.73 | $320.27 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016034 | $247,232.20 | $130.72 |
| SACR5016035 | $154,551.50 | $81.72 |
| SACR5016036 | $1,141,044.28 | $603.31 |
| SACR5016037 | $51,681.01 | $27.33 |
| SACR5016038 | $764,135.51 | $404.02 |
| SACR5016039 | $1,676,946.36 | $886.65 |
| SACR5016040 | $2,435,315.39 | $1,287.63 |
| SACR5016041 | $1,650,588.92 | $872.72 |
| SACR5016042 | $2,565,286.85 | $1,356.35 |
| SACR5016043 | $1,764,246.16 | $932.81 |
| SACR5016044 | $807,080.87 | $426.73 |
| SACR5016045 | $2,900,715.99 | $1,533.70 |
| SACR5016046 | $3,077,978.10 | $1,627.42 |
| SACR5016047 | $1,953,189.73 | $1,032.71 |
| SACR5016048 | $2,525,411.07 | $1,335.26 |
| SACR5016049 | $1,036,558.02 | $548.06 |
| SACR5016050 | $1,603,759.61 | $847.96 |
| SACR5016051 | $275,987.23 | $145.92 |
| SACR5016052 | $14,158.23 | $7.49 |
| SACR5016053 | $735,498.89 | $388.88 |
| SACR5016054 | $2,895,394.11 | $1,530.89 |
| SACR5016055 | $1,821,483.81 | $963.08 |
| SACR5016056 | $2,259,549.51 | $1,194.69 |
| SACR5016057 | $1,919,803.48 | $1,015.06 |
| SACR5016058 | $291,788.81 | $154.28 |
| SACR5016059 | $2,571,424.63 | $1,359.59 |
| SACR5016060 | $533,093.18 | $281.86 |
| SACR5016061 | $81,031.51 | $42.84 |
| SACR5016062 | $1,664,384.07 | $880.01 |
| SACR5016063 | $1,318,252.74 | $697.00 |
| SACR5016064 | $562,923.82 | $297.64 |
| SACR5016065 | $167,143.63 | $88.37 |
| SACR5016066 | $58,839.28 | $31.11 |
| SACR5016067 | $1,548,115.44 | $818.54 |
| SACR5016068 | $413,593.48 | $218.68 |
| SACR5016069 | $130,180.89 | $68.83 |
| SACR5016070 | $1,412,539.15 | $746.85 |
| SACR5016071 | $610,000.30 | $322.53 |
| SACR5016072 | $538,757.99 | $284.86 |
| SACR5016073 | $304,784.55 | $161.15 |
| SACR5016074 | $157,334.43 | $83.19 |
| SACR5016075 | $1,822,163.01 | $963.43 |
| SACR5016076 | $2,489,871.16 | $1,316.47 |
| SACR5016077 | $1,330,702.21 | $703.58 |
| SACR5016078 | $603,138.47 | $318.90 |
| SACR5016079 | $743,762.79 | $393.25 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016080 | $1,740,724.74 | $920.38 |
| SACR5016081 | $4,409,846.66 | $2,331.62 |
| SACR5016082 | $602,482.54 | $318.55 |
| SACR5016083 | $2,185,266.64 | $1,155.42 |
| SACR5016084 | $3,511,784.65 | $1,856.79 |
| SACR5016085 | $6,294,394.81 | $3,328.04 |
| SACR5016086 | $790,267.30 | $417.84 |
| SACR5016087 | $1,337,915.90 | $707.40 |
| SACR5016088 | $1,597,053.12 | $844.41 |
| SACR5016089 | $1,218,722.31 | $644.38 |
| SACR5016090 | $1,121,833.81 | $593.15 |
| SACR5016091 | $311,344.58 | $164.62 |
| SACR5016092 | $394,800.20 | $208.74 |
| SACR5016093 | $53,868.53 | $28.48 |
| SACR5016094 | $185,449.67 | $98.05 |
| SACR5016095 | $828,174.52 | $437.88 |
| SACR5016096 | $565,295.80 | $298.89 |
| SACR5016097 | $1,139,437.63 | $602.46 |
| SACR5016098 | $254,170.28 | $134.39 |
| SACR5016099 | $1,984,877.51 | $1,049.47 |
| SACR5016100 | $335,503.87 | $177.39 |
| SACR5016101 | $1,900,299.83 | $1,004.75 |
| SACR5016102 | $202,712.68 | $107.18 |
| SACR5016103 | $229,426.12 | $121.30 |
| SACR5016104 | $169,630.49 | $89.69 |
| SACR5016105 | $2,017,922.53 | $1,066.94 |
| SACR5016106 | $873,809.74 | $462.01 |
| SACR5016107 | $317,289.73 | $167.76 |
| SACR5016108 | $1,622,502.55 | $857.87 |
| SACR5016109 | $212,074.76 | $112.13 |
| SACR5016110 | $2,396,960.37 | $1,267.35 |
| SACR5016111 | $539,631.91 | $285.32 |
| SACR5016112 | $744,309.18 | $393.54 |
| SACR5016113 | $908,169.03 | $480.18 |
| SACR5016114 | $1,457,119.21 | $770.42 |
| SACR5016115 | $1,290,132.46 | $682.13 |
| SACR5016116 | $2,775,403.86 | $1,467.44 |
| SACR5016117 | $1,328,776.50 | $702.57 |
| SACR5016118 | $24,749.20 | $13.09 |
| SACR5016119 | $2,885,046.62 | $1,525.41 |
| SACR5016120 | $1,962,882.87 | $1,037.84 |
| SACR5016121 | $49,281.62 | $26.06 |
| SACR5016122 | $2,855,232.52 | $1,509.65 |
| SACR5016123 | $20,867.56 | $11.03 |
| SACR5016124 | $745,075.38 | $393.94 |
| SACR5016125 | $1,337,208.62 | $707.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016126 | $1,726,539.80 | $912.88 |
| SACR5016127 | $1,493,214.57 | $789.51 |
| SACR5016128 | $206,793.63 | $109.34 |
| SACR5016129 | $967,906.62 | $511.76 |
| SACR5016130 | $87,393.08 | $46.21 |
| SACR5016131 | $2,607,348.08 | $1,378.59 |
| SACR5016132 | $1,176,519.79 | $622.06 |
| SACR5016133 | $1,504,463.38 | $795.46 |
| SACR5016134 | $2,591,529.29 | $1,370.22 |
| SACR5016135 | $1,652,397.91 | $873.67 |
| SACR5016136 | $422,993.55 | $223.65 |
| SACR5016137 | $276,254.38 | $146.06 |
| SACR5016138 | $878,576.61 | $464.53 |
| SACR5016139 | $1,545,441.26 | $817.12 |
| SACR5016140 | $1,821,451.82 | $963.06 |
| SACR5016141 | $1,872,197.60 | $989.89 |
| SACR5016142 | $770,950.11 | $407.63 |
| SACR5016143 | $776,567.77 | $410.60 |
| SACR5016144 | $4,551,646.56 | $2,406.60 |
| SACR5016145 | $1,391,546.49 | $735.75 |
| SACR5016146 | $547,661.07 | $289.57 |
| SACR5016147 | $493,095.31 | $260.71 |
| SACR5016148 | $222,250.67 | $117.51 |
| SACR5016149 | $50,934.29 | $26.93 |
| SACR5016150 | $784,921.05 | $415.01 |
| SACR5016151 | $259,841.54 | $137.39 |
| SACR5016152 | $326,317.31 | $172.53 |
| SACR5016153 | $2,693,614.50 | $1,424.20 |
| SACR5016154 | $326,742.67 | $172.76 |
| SACR5016155 | $644,416.78 | $340.72 |
| SACR5016156 | $114,778.25 | $60.69 |
| SACR5016157 | $1,028,524.29 | $543.81 |
| SACR5016158 | $516,155.38 | $272.91 |
| SACR5016159 | $1,221,356.43 | $645.77 |
| SACR5016160 | $61,696.30 | $32.62 |
| SACR5016161 | $533,652.66 | $282.16 |
| SACR5016162 | $88,288.34 | $46.68 |
| SACR5016163 | $1,426,702.69 | $754.34 |
| SACR5016164 | $218,312.97 | $115.43 |
| SACR5016165 | $18,388.92 | $9.72 |
| SACR5016166 | $648,894.16 | $343.09 |
| SACR5016167 | $510,244.30 | $269.78 |
| SACR5016168 | $76,828.93 | $40.62 |
| SACR5016169 | $638,845.69 | $337.78 |
| SACR5016170 | $1,484,908.25 | $785.12 |
| SACR5016171 | $1,905,125.06 | $1,007.30 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016172 | $230,574.23 | $121.91 |
| SACR5016173 | $2,777,867.69 | $1,468.75 |
| SACR5016174 | $65,928.88 | $34.86 |
| SACR5016175 | $1,811,168.31 | $957.62 |
| SACR5016176 | $2,369,965.23 | $1,253.07 |
| SACR5016177 | $3,522,492.76 | $1,862.45 |
| SACR5016178 | $161,365.83 | $85.32 |
| SACR5016179 | $2,644,056.12 | $1,398.00 |
| SACR5016180 | $1,175,378.48 | $621.46 |
| SACR5016181 | $1,029,509.70 | $544.33 |
| SACR5016182 | $226,652.25 | $119.84 |
| SACR5016183 | $164,388.66 | $86.92 |
| SACR5016184 | $212,478.24 | $112.34 |
| SACR5016185 | $416,227.32 | $220.07 |
| SACR5016186 | $499,652.96 | $264.18 |
| SACR5016187 | $1,777,521.42 | $939.83 |
| SACR5016188 | $686,575.72 | $363.01 |
| SACR5016189 | $2,491,918.73 | $1,317.56 |
| SACR5016190 | $1,453,182.40 | $768.34 |
| SACR5016191 | $744,574.87 | $393.68 |
| SACR5016192 | $137,706.28 | $72.81 |
| SACR5016193 | $4,755,312.63 | $2,514.28 |
| SACR5016194 | $1,862,319.96 | $984.67 |
| SACR5016195 | $187,006.55 | $98.88 |
| SACR5016196 | $616,883.77 | $326.17 |
| SACR5016197 | $521,956.42 | $275.97 |
| SACR5016198 | $526,649.53 | $278.46 |
| SACR5016199 | $382,656.30 | $202.32 |
| SACR5016200 | $570,508.20 | $301.65 |
| SACR5016201 | $719,575.92 | $380.46 |
| SACR5016202 | $626,078.19 | $331.03 |
| SACR5016203 | $53,421.10 | $28.25 |
| SACR5016204 | $1,360,396.67 | $719.28 |
| SACR5016205 | $446,338.55 | $235.99 |
| SACR5016206 | $1,481,846.44 | $783.50 |
| SACR5016207 | $3,062,585.75 | $1,619.28 |
| SACR5016208 | $110,405.06 | $58.37 |
| SACR5016209 | $741,896.72 | $392.26 |
| SACR5016210 | $815,588.54 | $431.23 |
| SACR5016211 | $1,626,297.31 | $859.87 |
| SACR5016212 | $1,035,914.42 | $547.72 |
| SACR5016213 | $1,415,476.53 | $748.41 |
| SACR5016214 | $1,179,663.06 | $623.72 |
| SACR5016215 | $483,096.95 | $255.43 |
| SACR5016216 | $1,206,624.39 | $637.98 |
| SACR5016217 | $560,190.00 | $296.19 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016218 | $1,435,284.79 | $758.88 |
| SACR5016219 | $2,506,111.40 | $1,325.06 |
| SACR5016220 | $38,200.88 | $20.20 |
| SACR5016221 | $222,183.31 | $117.48 |
| SACR5016222 | $193,363.02 | $102.24 |
| SACR5016223 | $502,063.66 | $265.46 |
| SACR5016224 | $549,014.44 | $290.28 |
| SACR5016225 | $2,493,833.40 | $1,318.57 |
| SACR5016226 | $1,765,689.76 | $933.58 |
| SACR5016227 | $1,104,934.03 | $584.21 |
| SACR5016228 | $561,217.84 | $296.73 |
| SACR5016229 | $1,118,239.04 | $591.25 |
| SACR5016230 | $63,895.31 | $33.78 |
| SACR5016231 | $577,979.67 | $305.60 |
| SACR5016232 | $1,518,893.21 | $803.09 |
| SACR5016233 | $915,573.80 | $484.09 |
| SACR5016234 | $713,372.59 | $377.18 |
| SACR5016235 | $1,324,229.11 | $700.16 |
| SACR5016236 | $1,742,085.08 | $921.09 |
| SACR5016237 | $892,271.91 | $471.77 |
| SACR5016238 | $1,104,820.11 | $584.15 |
| SACR5016239 | $697,134.09 | $368.60 |
| SACR5016240 | $1,860,782.66 | $983.85 |
| SACR5016241 | $706,232.98 | $373.41 |
| SACR5016242 | $1,225,930.12 | $648.19 |
| SACR5016243 | $275,344.54 | $145.58 |
| SACR5016244 | $2,213,736.32 | $1,170.47 |
| SACR5016245 | $901,999.09 | $476.92 |
| SACR5016246 | $958,548.06 | $506.81 |
| SACR5016247 | $29,867.03 | $15.79 |
| SACR5016248 | $664,609.65 | $351.40 |
| SACR5016249 | $1,576,163.54 | $833.37 |
| SACR5016250 | $2,844,237.38 | $1,503.84 |
| SACR5016251 | $81,855.65 | $43.28 |
| SACR5016252 | $2,909,069.08 | $1,538.12 |
| SACR5016253 | $616,491.89 | $325.96 |
| SACR5016254 | $1,294,811.08 | $684.61 |
| SACR5016255 | $925,629.15 | $489.41 |
| SACR5016256 | $727,255.71 | $384.52 |
| SACR5016257 | $335,798.04 | $177.55 |
| SACR5016258 | $1,660,070.83 | $877.73 |
| SACR5016259 | $487,667.95 | $257.85 |
| SACR5016260 | $1,482,672.46 | $783.94 |
| SACR5016261 | $1,108,866.78 | $586.29 |
| SACR5016262 | $204,797.83 | $108.28 |
| SACR5016263 | $1,516,234.48 | $801.68 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016264 | $954,155.87 | $504.49 |
| SACR5016265 | $201,360.91 | $106.47 |
| SACR5016266 | $1,109,236.52 | $586.49 |
| SACR5016267 | $1,262,331.10 | $667.43 |
| SACR5016268 | $180,222.35 | $95.29 |
| SACR5016269 | $970,158.48 | $512.95 |
| SACR5016270 | $1,231,170.32 | $650.96 |
| SACR5016271 | $935,950.10 | $494.87 |
| SACR5016272 | $179,045.06 | $94.67 |
| SACR5016273 | $446,044.98 | $235.84 |
| SACR5016274 | $93,973.63 | $49.69 |
| SACR5016275 | $790,630.87 | $418.03 |
| SACR5016276 | $148,527.80 | $78.53 |
| SACR5016277 | $215,485.38 | $113.93 |
| SACR5016278 | $977,267.24 | $516.71 |
| SACR5016279 | $394,282.48 | $208.47 |
| SACR5016280 | $7,325,145.88 | $3,873.03 |
| SACR5016281 | $334,372.04 | $176.79 |
| SACR5016282 | $697,519.24 | $368.80 |
| SACR5016283 | $1,231,197.54 | $650.97 |
| SACR5016284 | $728,795.86 | $385.34 |
| SACR5016285 | $1,022,133.09 | $540.43 |
| SACR5016286 | $872,793.30 | $461.47 |
| SACR5016287 | $1,086,016.92 | $574.21 |
| SACR5016288 | $91,470.03 | $48.36 |
| SACR5016289 | $1,343,488.70 | $710.34 |
| SACR5016290 | $487,913.73 | $257.98 |
| SACR5016291 | $1,103,875.33 | $583.65 |
| SACR5016292 | $230,894.61 | $122.08 |
| SACR5016293 | $88,884.52 | $47.00 |
| SACR5016294 | $805,475.49 | $425.88 |
| SACR5016295 | $599,648.04 | $317.05 |
| SACR5016296 | $24,495.15 | $12.95 |
| SACR5016297 | $222,053.00 | $117.41 |
| SACR5016298 | $1,091,362.11 | $577.04 |
| SACR5016299 | $261,914.29 | $138.48 |
| SACR5016300 | $411,794.75 | $217.73 |
| SACR5016301 | $1,335,901.85 | $706.33 |
| SACR5016302 | $1,977,534.72 | $1,045.58 |
| SACR5016304 | $850,312.48 | $449.59 |
| SACR5016305 | $477,018.30 | $252.21 |
| SACR5016306 | $636,255.81 | $336.41 |
| SACR5016307 | $13,598.68 | $7.19 |
| SACR5016308 | $939,840.72 | $496.92 |
| SACR5016309 | $450,281.05 | $238.08 |
| SACR5016310 | $43,994.10 | $23.26 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016311 | $1,933,090.02 | $1,022.09 |
| SACR5016312 | $709,574.40 | $375.17 |
| SACR5016313 | $377,726.60 | $199.72 |
| SACR5016314 | $986,168.23 | $521.42 |
| SACR5016315 | $403,092.70 | $213.13 |
| SACR5016316 | $1,223,463.36 | $646.88 |
| SACR5016317 | $362,371.27 | $191.60 |
| SACR5016318 | $396,762.77 | $209.78 |
| SACR5016319 | $2,094,433.53 | $1,107.39 |
| SACR5016320 | $79,813.44 | $42.20 |
| SACR5016321 | $1,716,047.39 | $907.33 |
| SACR5016322 | $1,391,685.80 | $735.83 |
| SACR5016323 | $1,461,895.49 | $772.95 |
| SACR5016324 | $508,698.02 | $268.96 |
| SACR5016325 | $532,265.11 | $281.43 |
| SACR5016326 | $147,929.66 | $78.22 |
| SACR5016327 | $404,242.84 | $213.74 |
| SACR5016328 | $1,308,564.91 | $691.88 |
| SACR5016329 | $1,558,946.03 | $824.26 |
| SACR5016330 | $468,204.13 | $247.55 |
| SACR5016331 | $1,366,498.66 | $722.51 |
| SACR5016332 | $359,567.75 | $190.11 |
| SACR5016333 | $171,788.35 | $90.83 |
| SACR5016334 | $2,984,431.85 | $1,577.96 |
| SACR5016335 | $896,227.38 | $473.86 |
| SACR5016336 | $967,881.56 | $511.75 |
| SACR5016337 | $649,706.07 | $343.52 |
| SACR5016338 | $1,439,564.24 | $761.14 |
| SACR5016339 | $1,863,759.34 | $985.43 |
| SACR5016340 | $3,083,258.50 | $1,630.22 |
| SACR5016341 | $495,792.81 | $262.14 |
| SACR5016342 | $701,071.27 | $370.68 |
| SACR5016343 | $1,200,657.38 | $634.83 |
| SACR5016344 | $38,609.26 | $20.41 |
| SACR5016345 | $2,059,206.30 | $1,088.77 |
| SACR5016346 | $648,030.89 | $342.63 |
| SACR5016347 | $186,135.55 | $98.42 |
| SACR5016348 | $1,055,139.13 | $557.89 |
| SACR5016349 | $485,953.55 | $256.94 |
| SACR5016350 | $331,393.04 | $175.22 |
| SACR5016351 | $570,334.35 | $301.55 |
| SACR5016352 | $63,314.81 | $33.48 |
| SACR5016353 | $5,394,049.29 | $2,852.00 |
| SACR5016354 | $669,213.80 | $353.83 |
| SACR5016355 | $1,296,261.92 | $685.37 |
| SACR5016356 | $739,071.16 | $390.77 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016357 | $102,285.97 | $54.08 |
| SACR5016358 | $250,401.44 | $132.40 |
| SACR5016359 | $984,729.92 | $520.66 |
| SACR5016360 | $1,292,699.52 | $683.49 |
| SACR5016361 | $1,243,795.18 | $657.63 |
| SACR5016362 | $868,821.84 | $459.37 |
| SACR5016363 | $37,310.99 | $19.73 |
| SACR5016364 | $2,406,977.08 | $1,272.64 |
| SACR5016365 | $1,397,565.47 | $738.94 |
| SACR5016366 | $843,507.87 | $445.99 |
| SACR5016367 | $615,238.88 | $325.30 |
| SACR5016368 | $310,709.37 | $164.28 |
| SACR5016369 | $741,101.47 | $391.84 |
| SACR5016370 | $837,328.46 | $442.72 |
| SACR5016371 | $565,522.75 | $299.01 |
| SACR5016372 | $1,858,078.20 | $982.42 |
| SACR5016373 | $1,090,873.46 | $576.78 |
| SACR5016374 | $742,755.22 | $392.72 |
| SACR5016375 | $398,732.16 | $210.82 |
| SACR5016376 | $135,525.56 | $71.66 |
| SACR5016377 | $1,160,794.32 | $613.75 |
| SACR5016378 | $23,343.97 | $12.34 |
| SACR5016379 | $488,953.20 | $258.52 |
| SACR5016380 | $249,182.57 | $131.75 |
| SACR5016381 | $507,519.75 | $268.34 |
| SACR5016382 | $165,067.80 | $87.28 |
| SACR5016384 | $1,161,508.06 | $614.13 |
| SACR5016385 | $277,430.43 | $146.69 |
| SACR5016386 | $1,233,165.04 | $652.01 |
| SACR5016387 | $29,540.69 | $15.62 |
| SACR5016388 | $247,172.65 | $130.69 |
| SACR5016389 | $1,607,112.58 | $849.73 |
| SACR5016390 | $2,747,180.46 | $1,452.52 |
| SACR5016391 | $2,889,052.33 | $1,527.53 |
| SACR5016392 | $851,933.74 | $450.44 |
| SACR5016393 | $1,163,557.58 | $615.21 |
| SACR5016394 | $54,622.78 | $28.88 |
| SACR5016395 | $1,128,993.36 | $596.93 |
| SACR5016396 | $987,570.21 | $522.16 |
| SACR5016397 | $836,006.26 | $442.02 |
| SACR5016398 | $2,507,223.81 | $1,325.65 |
| SACR5016399 | $21,040.83 | $11.12 |
| SACR5016400 | $2,485,253.86 | $1,314.03 |
| SACR5016401 | $1,882,328.93 | $995.25 |
| SACR5016402 | $1,982,571.95 | $1,048.25 |
| SACR5016403 | $602,296.32 | $318.45 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016404 | $510,494.94 | $269.91 |
| SACR5016405 | $425,312.90 | $224.88 |
| SACR5016406 | $3,688,111.86 | $1,950.02 |
| SACR5016407 | $1,445,323.43 | $764.19 |
| SACR5016408 | $892,751.63 | $472.03 |
| SACR5016409 | $315,624.76 | $166.88 |
| SACR5016410 | $512,137.19 | $270.78 |
| SACR5016411 | $1,980,116.65 | $1,046.95 |
| SACR5016412 | $796,821.21 | $421.30 |
| SACR5016413 | $2,256,431.55 | $1,193.05 |
| SACR5016414 | $893,943.32 | $472.66 |
| SACR5016415 | $1,623,162.23 | $858.22 |
| SACR5016416 | $288,505.41 | $152.54 |
| SACR5016417 | $1,716,858.12 | $907.76 |
| SACR5016418 | $3,187,549.05 | $1,685.36 |
| SACR5016419 | $2,095,756.21 | $1,108.09 |
| SACR5016420 | $1,206,141.40 | $637.72 |
| SACR5016421 | $381,861.62 | $201.90 |
| SACR5016422 | $562,060.68 | $297.18 |
| SACR5016423 | $135,527.39 | $71.66 |
| SACR5016424 | $609,849.05 | $322.45 |
| SACR5016425 | $616,451.56 | $325.94 |
| SACR5016426 | $169,904.52 | $89.83 |
| SACR5016427 | $191,448.30 | $101.22 |
| SACR5016428 | $473,568.78 | $250.39 |
| SACR5016429 | $408,020.29 | $215.73 |
| SACR5016430 | $38,620.08 | $20.42 |
| SACR5016431 | $792,951.62 | $419.26 |
| SACR5016432 | $319,342.47 | $168.85 |
| SACR5016433 | $1,829,594.63 | $967.36 |
| SACR5016434 | $1,913,384.72 | $1,011.67 |
| SACR5016435 | $909,320.12 | $480.79 |
| SACR5016436 | $113,079.24 | $59.79 |
| SACR5016437 | $550,926.64 | $291.29 |
| SACR5016438 | $774,942.22 | $409.74 |
| SACR5016439 | $981,439.08 | $518.92 |
| SACR5016440 | $496,051.36 | $262.28 |
| SACR5016441 | $1,654,974.15 | $875.04 |
| SACR5016442 | $2,123,518.84 | $1,122.77 |
| SACR5016443 | $98,818.77 | $52.25 |
| SACR5016444 | $1,584,517.70 | $837.78 |
| SACR5016445 | $145,172.20 | $76.76 |
| SACR5016446 | $50,271.91 | $26.58 |
| SACR5016447 | $3,015,174.55 | $1,594.22 |
| SACR5016448 | $422,123.68 | $223.19 |
| SACR5016449 | $550,457.10 | $291.04 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016450 | $1,957,630.73 | $1,035.06 |
| SACR5016451 | $676,013.83 | $357.43 |
| SACR5016452 | $5,015,460.44 | $2,651.83 |
| SACR5016453 | $299,284.90 | $158.24 |
| SACR5016454 | $100,291.96 | $53.03 |
| SACR5016455 | $305,907.37 | $161.74 |
| SACR5016456 | $472,023.08 | $249.57 |
| SACR5016457 | $209,406.83 | $110.72 |
| SACR5016458 | $2,599,542.37 | $1,374.46 |
| SACR5016459 | $449,810.86 | $237.83 |
| SACR5016460 | $629,609.32 | $332.89 |
| SACR5016461 | $1,052,203.49 | $556.33 |
| SACR5016462 | $4,727,148.32 | $2,499.39 |
| SACR5016463 | $206,870.20 | $109.38 |
| SACR5016464 | $937,795.05 | $495.84 |
| SACR5016465 | $115,894.38 | $61.28 |
| SACR5016466 | $420,853.30 | $222.52 |
| SACR5016467 | $1,732,179.58 | $915.86 |
| SACR5016468 | $95,991.66 | $50.75 |
| SACR5016469 | $616,992.30 | $326.22 |
| SACR5016470 | $1,431,475.53 | $756.87 |
| SACR5016471 | $643,877.80 | $340.44 |
| SACR5016472 | $528,939.32 | $279.67 |
| SACR5016473 | $1,216,741.79 | $643.33 |
| SACR5016474 | $1,602,539.93 | $847.31 |
| SACR5016475 | $725,501.25 | $383.60 |
| SACR5016476 | $161,796.69 | $85.55 |
| SACR5016477 | $351,642.16 | $185.92 |
| SACR5016478 | $3,641,472.46 | $1,925.36 |
| SACR5016479 | $910,182.67 | $481.24 |
| SACR5016480 | $377,495.32 | $199.59 |
| SACR5016481 | $401,848.62 | $212.47 |
| SACR5016482 | $1,393,650.24 | $736.87 |
| SACR5016483 | $1,495,085.63 | $790.50 |
| SACR5016484 | $280,780.52 | $148.46 |
| SACR5016485 | $318,763.53 | $168.54 |
| SACR5016486 | $1,689,767.39 | $893.43 |
| SACR5016487 | $251,421.27 | $132.93 |
| SACR5016488 | $1,489,162.41 | $787.37 |
| SACR5016489 | $680,169.49 | $359.63 |
| SACR5016490 | $1,955,071.80 | $1,033.71 |
| SACR5016491 | $1,854.82 | $0.98 |
| SACR5016492 | $234,187.79 | $123.82 |
| SACR5016493 | $376,747.14 | $199.20 |
| SACR5016494 | $419,830.70 | $221.98 |
| SACR5016495 | $359,744.93 | $190.21 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016496 | $3,945,532.69 | $2,086.13 |
| SACR5016497 | $331,114.31 | $175.07 |
| SACR5016498 | $453,056.80 | $239.55 |
| SACR5016499 | $142,380.69 | $75.28 |
| SACR5016500 | $233,012.34 | $123.20 |
| SACR5016501 | $427,259.28 | $225.91 |
| SACR5016502 | $1,681,892.20 | $889.27 |
| SACR5016503 | $1,164,840.92 | $615.89 |
| SACR5016504 | $991,186.05 | $524.07 |
| SACR5016505 | $1,121,985.25 | $593.23 |
| SACR5016506 | $138,260.86 | $73.10 |
| SACR5016507 | $114,146.60 | $60.35 |
| SACR5016508 | $2,359,151.28 | $1,247.36 |
| SACR5016509 | $2,837,572.86 | $1,500.31 |
| SACR5016510 | $802,263.85 | $424.18 |
| SACR5016511 | $229,966.14 | $121.59 |
| SACR5016512 | $435,072.82 | $230.04 |
| SACR5016513 | $52,657.15 | $27.84 |
| SACR5016514 | $895,729.80 | $473.60 |
| SACR5016515 | $634,990.60 | $335.74 |
| SACR5016516 | $931,622.61 | $492.58 |
| SACR5016517 | $504,701.36 | $266.85 |
| SACR5016518 | $990,973.91 | $523.96 |
| SACR5016519 | $568,668.22 | $300.67 |
| SACR5016520 | $3,409,375.63 | $1,802.64 |
| SACR5016521 | $319,221.08 | $168.78 |
| SACR5016522 | $3,046,237.99 | $1,610.64 |
| SACR5016523 | $489,961.06 | $259.06 |
| SACR5016524 | $1,236,670.14 | $653.87 |
| SACR5016525 | $112,123.45 | $59.28 |
| SACR5016526 | $3,073,928.99 | $1,625.28 |
| SACR5016527 | $523,967.63 | $277.04 |
| SACR5016528 | $1,034,739.38 | $547.10 |
| SACR5016529 | $734,574.36 | $388.39 |
| SACR5016530 | $25,204.94 | $13.33 |
| SACR5016531 | $1,093,328.04 | $578.08 |
| SACR5016532 | $486,108.01 | $257.02 |
| SACR5016533 | $2,754,661.09 | $1,456.48 |
| SACR5016534 | $1,482,830.68 | $784.02 |
| SACR5016535 | $486,169.90 | $257.05 |
| SACR5016536 | $716,485.86 | $378.83 |
| SACR5016537 | $394,169.65 | $208.41 |
| SACR5016538 | $2,688,554.36 | $1,421.52 |
| SACR5016539 | $1,250,590.06 | $661.23 |
| SACR5016540 | $699,279.73 | $369.73 |
| SACR5016541 | $1,134,586.76 | $599.89 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016542 | $378,122.02 | $199.92 |
| SACR5016543 | $538,862.16 | $284.91 |
| SACR5016544 | $1,433,558.27 | $757.97 |
| SACR5016545 | $1,118,483.17 | $591.38 |
| SACR5016546 | $160,970.30 | $85.11 |
| SACR5016547 | $785,931.93 | $415.55 |
| SACR5016548 | $1,337,367.97 | $707.11 |
| SACR5016549 | $192,022.53 | $101.53 |
| SACR5016550 | $106,412.38 | $56.26 |
| SACR5016551 | $436,143.57 | $230.60 |
| SACR5016552 | $2,421,183.76 | $1,280.16 |
| SACR5016553 | $263,692.46 | $139.42 |
| SACR5016554 | $676,071.46 | $357.46 |
| SACR5016555 | $146,680.19 | $77.55 |
| SACR5016556 | $437,977.43 | $231.57 |
| SACR5016557 | $731,376.95 | $386.70 |
| SACR5016558 | $1,550,320.29 | $819.70 |
| SACR5016559 | $980,376.45 | $518.36 |
| SACR5016560 | $1,040,682.97 | $550.24 |
| SACR5016561 | $680,136.47 | $359.61 |
| SACR5016562 | $269,024.91 | $142.24 |
| SACR5016563 | $1,264,895.13 | $668.79 |
| SACR5016564 | $1,021,432.44 | $540.06 |
| SACR5016565 | $61,051.56 | $32.28 |
| SACR5016566 | $509,440.27 | $269.36 |
| SACR5016567 | $572,659.75 | $302.78 |
| SACR5016568 | $634,666.25 | $335.57 |
| SACR5016569 | $603,846.46 | $319.27 |
| SACR5016570 | $392,526.50 | $207.54 |
| SACR5016571 | $489,388.63 | $258.76 |
| SACR5016572 | $1,195,456.21 | $632.08 |
| SACR5016573 | $1,879,031.32 | $993.50 |
| SACR5016574 | $397,330.98 | $210.08 |
| SACR5016575 | $278,837.61 | $147.43 |
| SACR5016576 | $287,390.32 | $151.95 |
| SACR5016577 | $1,301,704.57 | $688.25 |
| SACR5016578 | $909,073.57 | $480.66 |
| SACR5016579 | $2,376,769.10 | $1,256.67 |
| SACR5016580 | $766,385.31 | $405.21 |
| SACR5016581 | $759,719.50 | $401.69 |
| SACR5016582 | $116,012.65 | $61.34 |
| SACR5016583 | $209,341.22 | $110.69 |
| SACR5016584 | $160,614.98 | $84.92 |
| SACR5016585 | $648,268.24 | $342.76 |
| SACR5016586 | $3,103,473.87 | $1,640.90 |
| SACR5016587 | $374,830.43 | $198.18 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016588 | $449,975.98 | $237.92 |
| SACR5016589 | $1,747,995.93 | $924.22 |
| SACR5016590 | $339,146.17 | $179.32 |
| SACR5016591 | $553,071.13 | $292.43 |
| SACR5016593 | $1,523,451.24 | $805.50 |
| SACR5016594 | $1,077,686.94 | $569.81 |
| SACR5016595 | $4,852,118.56 | $2,565.47 |
| SACR5016596 | $236,861.27 | $125.24 |
| SACR5016597 | $210,032.33 | $111.05 |
| SACR5016598 | $32,294.54 | $17.08 |
| SACR5016599 | $219,709.11 | $116.17 |
| SACR5016600 | $11,979.64 | $6.33 |
| SACR5016601 | $1,406,180.39 | $743.49 |
| SACR5016602 | $18,222.37 | $9.63 |
| SACR5016603 | $53,353.36 | $28.21 |
| SACR5016604 | $1,521,016.94 | $804.21 |
| SACR5016605 | $2,964,540.49 | $1,567.45 |
| SACR5016606 | $138,800.82 | $73.39 |
| SACR5016607 | $141,162.88 | $74.64 |
| SACR5016608 | $2,374,774.19 | $1,255.62 |
| SACR5016609 | $2,325,458.07 | $1,229.54 |
| SACR5016610 | $3,816,799.57 | $2,018.06 |
| SACR5016611 | $1,250,467.65 | $661.16 |
| SACR5016612 | $3,006,239.30 | $1,589.49 |
| SACR5016613 | $3,028,301.59 | $1,601.16 |
| SACR5016614 | $1,541,593.92 | $815.09 |
| SACR5016615 | $458,431.43 | $242.39 |
| SACR5016616 | $931,061.92 | $492.28 |
| SACR5016617 | $1,156,101.93 | $611.27 |
| SACR5016618 | $3,640,378.61 | $1,924.78 |
| SACR5016619 | $899,361.07 | $475.52 |
| SACR5016620 | $1,355,106.51 | $716.49 |
| SACR5016621 | $380,608.92 | $201.24 |
| SACR5016622 | $1,631,843.33 | $862.81 |
| SACR5016623 | $1,685,139.66 | $890.99 |
| SACR5016624 | $479,270.39 | $253.41 |
| SACR5016625 | $356,684.96 | $188.59 |
| SACR5016626 | $641,125.39 | $338.98 |
| SACR5016627 | $6,470,776.07 | $3,421.30 |
| SACR5016628 | $339,651.01 | $179.58 |
| SACR5016629 | $3,763,727.12 | $1,990.00 |
| SACR5016630 | $837,599.39 | $442.86 |
| SACR5016631 | $1,634,298.42 | $864.10 |
| SACR5016632 | $3,646,933.27 | $1,928.25 |
| SACR5016633 | $2,109,310.43 | $1,115.26 |
| SACR5016634 | $222,026.88 | $117.39 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016635 | $1,104,704.46 | $584.09 |
| SACR5016636 | $373,649.10 | $197.56 |
| SACR5016637 | $178,183.60 | $94.21 |
| SACR5016638 | $510,630.68 | $269.99 |
| SACR5016639 | $3,052,354.67 | $1,613.88 |
| SACR5016640 | $575,900.43 | $304.50 |
| SACR5016641 | $367,746.87 | $194.44 |
| SACR5016642 | $1,923,062.58 | $1,016.78 |
| SACR5016643 | $69,600.98 | $36.80 |
| SACR5016644 | $659,429.94 | $348.66 |
| SACR5016645 | $203,797.32 | $107.75 |
| SACR5016646 | $3,649,652.34 | $1,929.69 |
| SACR5016647 | $630,796.52 | $333.52 |
| SACR5016648 | $3,024,859.59 | $1,599.34 |
| SACR5016649 | $240,820.65 | $127.33 |
| SACR5016650 | $3,485,483.80 | $1,842.88 |
| SACR5016651 | $1,291,307.80 | $682.75 |
| SACR5016652 | $303,299.48 | $160.36 |
| SACR5016653 | $2,907,692.84 | $1,537.39 |
| SACR5016654 | $2,300,467.66 | $1,216.33 |
| SACR5016655 | $43,714.58 | $23.11 |
| SACR5016656 | $1,610,681.24 | $851.62 |
| SACR5016657 | $128,554.25 | $67.97 |
| SACR5016658 | $1,699,794.51 | $898.73 |
| SACR5016659 | $158,873.17 | $84.00 |
| SACR5016660 | $3,574,251.80 | $1,889.82 |
| SACR5016661 | $410,524.96 | $217.06 |
| SACR5016662 | $121,143.89 | $64.05 |
| SACR5016663 | $94,539.87 | $49.99 |
| SACR5016664 | $1,334,387.62 | $705.53 |
| SACR5016665 | $756,981.87 | $400.24 |
| SACR5016666 | $12,900.00 | $6.82 |
| SACR5016667 | $1,104,043.89 | $583.74 |
| SACR5016668 | $766,566.81 | $405.31 |
| SACR5016669 | $796,000.01 | $420.87 |
| SACR5016670 | $980,653.30 | $518.50 |
| SACR5016671 | $1,176,747.53 | $622.18 |
| SACR5016672 | $1,015,389.86 | $536.87 |
| SACR5016673 | $1,499,246.36 | $792.70 |
| SACR5016674 | $145,678.71 | $77.02 |
| SACR5016675 | $341,990.69 | $180.82 |
| SACR5016676 | $181,250.20 | $95.83 |
| SACR5016677 | $1,058,686.49 | $559.76 |
| SACR5016678 | $170,151.98 | $89.96 |
| SACR5016679 | $1,437,215.96 | $759.90 |
| SACR5016680 | $827,542.28 | $437.55 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016681 | $404,335.88 | $213.79 |
| SACR5016682 | $1,294,076.87 | $684.22 |
| SACR5016683 | $389,966.10 | $206.19 |
| SACR5016684 | $1,050,283.62 | $555.32 |
| SACR5016685 | $180,794.88 | $95.59 |
| SACR5016686 | $361,581.07 | $191.18 |
| SACR5016687 | $362,289.09 | $191.55 |
| SACR5016688 | $642,245.74 | $339.58 |
| SACR5016690 | $860,133.78 | $454.78 |
| SACR5016691 | $1,204,978.83 | $637.11 |
| SACR5016692 | $23,153.10 | $12.24 |
| SACR5016693 | $1,242,572.33 | $656.99 |
| SACR5016694 | $38,874.85 | $20.55 |
| SACR5016695 | $202,348.78 | $106.99 |
| SACR5016696 | $1,485,636.81 | $785.50 |
| SACR5016697 | $1,326,589.57 | $701.41 |
| SACR5016698 | $378,815.12 | $200.29 |
| SACR5016699 | $1,894,507.06 | $1,001.69 |
| SACR5016700 | $285,820.80 | $151.12 |
| SACR5016701 | $1,286,503.27 | $680.21 |
| SACR5016702 | $642,204.41 | $339.55 |
| SACR5016703 | $1,045,974.25 | $553.04 |
| SACR5016704 | $948,756.86 | $501.64 |
| SACR5016705 | $743,117.57 | $392.91 |
| SACR5016706 | $708,405.63 | $374.56 |
| SACR5016707 | $64,217.82 | $33.95 |
| SACR5016708 | $1,097,538.91 | $580.30 |
| SACR5016709 | $2,695,583.12 | $1,425.24 |
| SACR5016710 | $1,495,885.68 | $790.92 |
| SACR5016711 | $793,946.97 | $419.78 |
| SACR5016712 | $1,511,476.33 | $799.16 |
| SACR5016713 | $691,808.90 | $365.78 |
| SACR5016714 | $373,433.54 | $197.45 |
| SACR5016715 | $402,205.86 | $212.66 |
| SACR5016716 | $883,897.63 | $467.34 |
| SACR5016717 | $780,845.44 | $412.86 |
| SACR5016718 | $458,637.37 | $242.50 |
| SACR5016719 | $86,041.91 | $45.49 |
| SACR5016720 | $1,075,514.72 | $568.66 |
| SACR5016721 | $293,238.86 | $155.04 |
| SACR5016722 | $1,544,378.63 | $816.56 |
| SACR5016723 | $878,594.89 | $464.54 |
| SACR5016724 | $1,462,924.92 | $773.49 |
| SACR5016725 | $822,219.46 | $434.73 |
| SACR5016726 | $3,670,745.31 | $1,940.84 |
| SACR5016727 | $304,970.37 | $161.25 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016728 | $1,085,906.98 | $574.15 |
| SACR5016729 | $341,141.85 | $180.37 |
| SACR5016730 | $575,549.54 | $304.31 |
| SACR5016731 | $633,614.18 | $335.01 |
| SACR5016732 | $310,968.78 | $164.42 |
| SACR5016733 | $712,345.69 | $376.64 |
| SACR5016734 | $1,385,176.99 | $732.39 |
| SACR5016735 | $2,171,876.18 | $1,148.34 |
| SACR5016736 | $223,735.75 | $118.30 |
| SACR5016737 | $209,594.97 | $110.82 |
| SACR5016738 | $100,962.71 | $53.38 |
| SACR5016739 | $1,759,150.10 | $930.12 |
| SACR5016740 | $33,334.42 | $17.62 |
| SACR5016741 | $58,086.35 | $30.71 |
| SACR5016742 | $437,043.28 | $231.08 |
| SACR5016743 | $964,484.89 | $509.95 |
| SACR5016744 | $542,814.90 | $287.00 |
| SACR5016745 | $1,734,572.32 | $917.12 |
| SACR5016746 | $90,635.32 | $47.92 |
| SACR5016747 | $289,627.59 | $153.14 |
| SACR5016748 | $112,289.40 | $59.37 |
| SACR5016749 | $163,086.08 | $86.23 |
| SACR5016750 | $720,787.74 | $381.10 |
| SACR5016751 | $2,474,508.56 | $1,308.35 |
| SACR5016752 | $2,105,201.75 | $1,113.09 |
| SACR5016753 | $34,236.18 | $18.10 |
| SACR5016754 | $1,137,838.44 | $601.61 |
| SACR5016756 | $799,086.49 | $422.50 |
| SACR5016757 | $1,890,429.58 | $999.53 |
| SACR5016758 | $3,216,567.39 | $1,700.70 |
| SACR5016759 | $3,487,375.25 | $1,843.88 |
| SACR5016760 | $614,490.58 | $324.90 |
| SACR5016761 | $1,207,001.77 | $638.18 |
| SACR5016762 | $1,063,916.52 | $562.53 |
| SACR5016763 | $1,920,984.37 | $1,015.68 |
| SACR5016764 | $2,820,690.49 | $1,491.39 |
| SACR5016765 | $429,071.85 | $226.86 |
| SACR5016766 | $1,065,882.45 | $563.57 |
| SACR5016767 | $1,297,250.80 | $685.90 |
| SACR5016768 | $1,828,646.21 | $966.86 |
| SACR5016769 | $54,890.27 | $29.02 |
| SACR5016770 | $1,435,625.37 | $759.06 |
| SACR5016771 | $1,349,173.94 | $713.35 |
| SACR5016772 | $2,375,491.92 | $1,256.00 |
| SACR5016773 | $81,534.43 | $43.11 |
| SACR5016774 | $604,460.76 | $319.60 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016775 | $421,303.06 | $222.76 |
| SACR5016776 | $1,855,672.31 | $981.15 |
| SACR5016777 | $641,999.88 | $339.45 |
| SACR5016778 | $398,844.84 | $210.88 |
| SACR5016779 | $910,750.66 | $481.54 |
| SACR5016780 | $490,015.54 | $259.09 |
| SACR5016781 | $956,534.05 | $505.75 |
| SACR5016782 | $627,921.85 | $332.00 |
| SACR5016783 | $1,292,405.21 | $683.34 |
| SACR5016784 | $793,665.83 | $419.64 |
| SACR5016785 | $121,728.31 | $64.36 |
| SACR5016786 | $1,383,865.84 | $731.69 |
| SACR5016787 | $153,052.08 | $80.92 |
| SACR5016788 | $904,097.77 | $478.02 |
| SACR5016789 | $819,831.21 | $433.47 |
| SACR5016790 | $758,662.18 | $401.13 |
| SACR5016791 | $406,374.45 | $214.86 |
| SACR5016792 | $370,492.62 | $195.89 |
| SACR5016793 | $135,857.00 | $71.83 |
| SACR5016794 | $639,844.37 | $338.31 |
| SACR5016795 | $91,733.03 | $48.50 |
| SACR5016796 | $1,172,930.13 | $620.16 |
| SACR5016797 | $270,578.33 | $143.06 |
| SACR5016798 | $1,010,748.70 | $534.41 |
| SACR5016799 | $129,117.69 | $68.27 |
| SACR5016800 | $393,120.38 | $207.86 |
| SACR5016801 | $563,910.70 | $298.16 |
| SACR5016802 | $791,918.19 | $418.71 |
| SACR5016803 | $338,379.39 | $178.91 |
| SACR5016804 | $372,591.38 | $197.00 |
| SACR5016805 | $101,688.51 | $53.77 |
| SACR5016806 | $112,347.01 | $59.40 |
| SACR5016807 | $221,294.39 | $117.01 |
| SACR5016808 | $981,813.19 | $519.12 |
| SACR5016809 | $703,277.94 | $371.85 |
| SACR5016810 | $695,107.98 | $367.53 |
| SACR5016811 | $103,947.34 | $54.96 |
| SACR5016812 | $2,000,212.67 | $1,057.57 |
| SACR5016813 | $62,763.20 | $33.18 |
| SACR5016814 | $1,940,953.24 | $1,026.24 |
| SACR5016815 | $97,452.17 | $51.53 |
| SACR5016816 | $690,522.32 | $365.10 |
| SACR5016817 | $1,204,391.79 | $636.80 |
| SACR5016818 | $2,936,139.69 | $1,552.43 |
| SACR5016819 | $1,189,299.72 | $628.82 |
| SACR5016820 | $2,139,860.52 | $1,131.41 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016821 | $741,854.83 | $392.24 |
| SACR5016822 | $556,929.43 | $294.47 |
| SACR5016823 | $122,545.04 | $64.79 |
| SACR5016824 | $463,883.92 | $245.27 |
| SACR5016825 | $475,109.67 | $251.21 |
| SACR5016826 | $1,760,344.80 | $930.75 |
| SACR5016827 | $743,382.71 | $393.05 |
| SACR5016828 | $744,824.66 | $393.81 |
| SACR5016829 | $1,136,354.89 | $600.83 |
| SACR5016830 | $632,111.62 | $334.22 |
| SACR5016831 | $375,530.35 | $198.55 |
| SACR5016832 | $793,107.79 | $419.34 |
| SACR5016833 | $830,339.01 | $439.03 |
| SACR5016834 | $3,337,711.08 | $1,764.75 |
| SACR5016835 | $2,103,703.64 | $1,112.29 |
| SACR5016836 | $2,404,874.85 | $1,271.53 |
| SACR5016837 | $4,137,010.50 | $2,187.37 |
| SACR5016838 | $13,123.37 | $6.94 |
| SACR5016839 | $1,271,450.35 | $672.26 |
| SACR5016840 | $628,312.69 | $332.21 |
| SACR5016841 | $212,590.32 | $112.40 |
| SACR5016842 | $2,172,805.64 | $1,148.83 |
| SACR5016843 | $2,400,881.93 | $1,269.42 |
| SACR5016844 | $1,193,344.27 | $630.96 |
| SACR5016845 | $1,157,421.82 | $611.97 |
| SACR5016846 | $419,871.66 | $222.00 |
| SACR5016847 | $146,820.45 | $77.63 |
| SACR5016848 | $58,600.42 | $30.98 |
| SACR5016849 | $505,236.02 | $267.13 |
| SACR5016850 | $791,121.56 | $418.29 |
| SACR5016851 | $45,376.21 | $23.99 |
| SACR5016852 | $1,156,152.07 | $611.29 |
| SACR5016853 | $741,439.25 | $392.02 |
| SACR5016854 | $1,111,555.27 | $587.71 |
| SACR5016855 | $1,047,839.94 | $554.03 |
| SACR5016856 | $507,115.41 | $268.13 |
| SACR5016857 | $532,491.50 | $281.54 |
| SACR5016858 | $2,011,500.91 | $1,063.54 |
| SACR5016859 | $55,730.50 | $29.47 |
| SACR5016860 | $539,113.11 | $285.05 |
| SACR5016861 | $16,853.38 | $8.91 |
| SACR5016862 | $190,895.28 | $100.93 |
| SACR5016863 | $1,538,601.11 | $813.51 |
| SACR5016864 | $773,131.05 | $408.78 |
| SACR5016865 | $3,109,120.79 | $1,643.89 |
| SACR5016866 | $644,867.68 | $340.96 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016867 | $1,195,237.18 | $631.96 |
| SACR5016868 | $2,696,765.65 | $1,425.86 |
| SACR5016869 | $9,325,340.11 | $4,930.60 |
| SACR5016870 | $779,987.07 | $412.40 |
| SACR5016871 | $478,609.18 | $253.06 |
| SACR5016872 | $233,744.58 | $123.59 |
| SACR5016873 | $1,258,311.52 | $665.31 |
| SACR5016874 | $2,306,404.04 | $1,219.47 |
| SACR5016875 | $369,281.83 | $195.25 |
| SACR5016876 | $148,502.88 | $78.52 |
| SACR5016877 | $2,940,340.48 | $1,554.65 |
| SACR5016878 | $4,096,272.87 | $2,165.83 |
| SACR5016879 | $919,314.26 | $486.07 |
| SACR5016880 | $2,837,914.16 | $1,500.49 |
| SACR5016881 | $203,836.54 | $107.77 |
| SACR5016882 | $3,243,868.00 | $1,715.13 |
| SACR5016883 | $771,296.25 | $407.81 |
| SACR5016884 | $865,591.43 | $457.67 |
| SACR5016885 | $107,023.24 | $56.59 |
| SACR5016886 | $543,007.44 | $287.10 |
| SACR5016887 | $573,786.45 | $303.38 |
| SACR5016888 | $723,730.24 | $382.66 |
| SACR5016889 | $1,071,135.58 | $566.34 |
| SACR5016890 | $974,719.28 | $515.36 |
| SACR5016891 | $117,067.59 | $61.90 |
| SACR5016892 | $1,156,163.91 | $611.30 |
| SACR5016893 | $190,503.45 | $100.73 |
| SACR5016894 | $1,522,718.89 | $805.11 |
| SACR5016895 | $862,474.33 | $456.02 |
| SACR5016896 | $444,546.35 | $235.05 |
| SACR5016897 | $965,720.17 | $510.61 |
| SACR5016898 | $1,177,366.30 | $622.51 |
| SACR5016899 | $2,679,153.96 | $1,416.55 |
| SACR5016900 | $2,639,227.62 | $1,395.44 |
| SACR5016901 | $738,257.87 | $390.34 |
| SACR5016902 | $2,755,224.93 | $1,456.77 |
| SACR5016903 | $809,094.05 | $427.79 |
| SACR5016904 | $919,696.07 | $486.27 |
| SACR5016905 | $499,912.90 | $264.32 |
| SACR5016906 | $1,195,400.91 | $632.05 |
| SACR5016907 | $1,626,768.93 | $860.12 |
| SACR5016908 | $224,785.04 | $118.85 |
| SACR5016909 | $1,434,410.96 | $758.42 |
| SACR5016910 | $1,018,229.62 | $538.37 |
| SACR5016911 | $4,411,417.54 | $2,332.45 |
| SACR5016912 | $200,578.94 | $106.05 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016913 | $1,583,589.54 | $837.29 |
| SACR5016914 | $1,042,412.93 | $551.16 |
| SACR5016915 | $1,098,009.74 | $580.55 |
| SACR5016916 | $241,051.52 | $127.45 |
| SACR5016917 | $1,103,433.09 | $583.42 |
| SACR5016918 | $437,160.18 | $231.14 |
| SACR5016919 | $239,138.03 | $126.44 |
| SACR5016920 | $1,901,207.06 | $1,005.23 |
| SACR5016921 | $715,827.09 | $378.48 |
| SACR5016922 | $991,239.28 | $524.10 |
| SACR5016923 | $872,173.52 | $461.15 |
| SACR5016924 | $743,479.84 | $393.10 |
| SACR5016925 | $539,113.54 | $285.05 |
| SACR5016926 | $70,452.11 | $37.25 |
| SACR5016927 | $620,601.81 | $328.13 |
| SACR5016928 | $1,209,482.90 | $639.49 |
| SACR5016929 | $118,371.34 | $62.59 |
| SACR5016930 | $1,185,287.81 | $626.70 |
| SACR5016931 | $1,778,905.57 | $940.56 |
| SACR5016932 | $2,408,448.55 | $1,273.42 |
| SACR5016933 | $807,235.72 | $426.81 |
| SACR5016934 | $532,214.85 | $281.40 |
| SACR5016935 | $532,214.85 | $281.40 |
| SACR5016936 | $540,971.12 | $286.03 |
| SACR5016937 | $1,616,284.81 | $854.58 |
| SACR5016938 | $1,414,277.44 | $747.77 |
| SACR5016939 | $8,510,888.56 | $4,499.97 |
| SACR5016940 | $686,145.50 | $362.79 |
| SACR5016941 | $1,391,587.52 | $735.78 |
| SACR5016942 | $989,510.14 | $523.18 |
| SACR5016943 | $1,190,130.44 | $629.26 |
| SACR5016944 | $23,922.61 | $12.65 |
| SACR5016945 | $1,126,875.55 | $595.81 |
| SACR5016946 | $106,479.40 | $56.30 |
| SACR5016947 | $1,635,326.63 | $864.65 |
| SACR5016948 | $599,079.93 | $316.75 |
| SACR5016949 | $948,257.77 | $501.37 |
| SACR5016950 | $2,942,936.61 | $1,556.02 |
| SACR5016951 | $2,845,185.82 | $1,504.34 |
| SACR5016952 | $133,265.48 | $70.46 |
| SACR5016953 | $2,112,868.59 | $1,117.14 |
| SACR5016954 | $348,980.66 | $184.52 |
| SACR5016955 | $488,538.91 | $258.31 |
| SACR5016956 | $2,105,470.27 | $1,113.23 |
| SACR5016957 | $297,277.49 | $157.18 |
| SACR5016958 | $785,102.97 | $415.11 |
| SACR5016959 | $2,234,758.87 | $1,181.59 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5016960 | $2,552,847.84 | $1,349.77 |
| SACR5016961 | $437,050.34 | $231.08 |
| SACR5016962 | $928,197.45 | $490.77 |
| SACR5016963 | $27,804.06 | $14.70 |
| SACR5016964 | $1,886,684.83 | $997.55 |
| SACR5016965 | $673,381.20 | $356.04 |
| SACR5016966 | $2,429,394.85 | $1,284.50 |
| SACR5016967 | $596,074.42 | $315.16 |
| SACR5016968 | $413,204.35 | $218.47 |
| SACR5016969 | $553,545.27 | $292.68 |
| SACR5016970 | $1,104,164.48 | $583.81 |
| SACR5016971 | $105,417.98 | $55.74 |
| SACR5016972 | $1,594,157.32 | $842.88 |
| SACR5016973 | $6,933,261.37 | $3,665.83 |
| SACR5016974 | $1,324,513.33 | $700.31 |
| SACR5016975 | $2,046,776.65 | $1,082.19 |
| SACR5016976 | $86,007.70 | $45.47 |
| SACR5016977 | $585,319.40 | $309.48 |
| SACR5016978 | $1,569,148.36 | $829.66 |
| SACR5016979 | $1,970,064.85 | $1,041.63 |
| SACR5016980 | $1,023,620.28 | $541.22 |
| SACR5016981 | $931,517.56 | $492.52 |
| SACR5016982 | $1,077,852.68 | $569.89 |
| SACR5016983 | $161,058.67 | $85.16 |
| SACR5016984 | $266,375.30 | $140.84 |
| SACR5016985 | $1,468,052.81 | $776.21 |
| SACR5016986 | $779,782.53 | $412.30 |
| SACR5016987 | $328,402.42 | $173.64 |
| SACR5016988 | $556,589.04 | $294.29 |
| SACR5016989 | $434,962.35 | $229.98 |
| SACR5016990 | $852,354.51 | $450.67 |
| SACR5016991 | $2,834,286.41 | $1,498.58 |
| SACR5016992 | $1,153,221.99 | $609.74 |
| SACR5016993 | $996,320.39 | $526.79 |
| SACR5016994 | $2,218,126.17 | $1,172.79 |
| SACR5016995 | $232,573.83 | $122.97 |
| SACR5016996 | $392,170.28 | $207.35 |
| SACR5016997 | $3,980,012.18 | $2,104.36 |
| SACR5016998 | $720,658.54 | $381.03 |
| SACR5016999 | $3,481,530.42 | $1,840.79 |
| SACR5017000 | $15,845.55 | $8.38 |
| SACR5017001 | $1,506,414.39 | $796.49 |
| SACR5017002 | $45,652.13 | $24.14 |
| SACR5017003 | $482,738.09 | $255.24 |
| SACR5017004 | $1,868,647.53 | $988.01 |
| SACR5017005 | $297,524.79 | $157.31 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017006 | $1,380,953.99 | $730.15 |
| SACR5017007 | $1,659,607.73 | $877.49 |
| SACR5017008 | $821,702.77 | $434.46 |
| SACR5017009 | $2,078,670.42 | $1,099.06 |
| SACR5017010 | $1,160,068.00 | $613.36 |
| SACR5017011 | $436,608.44 | $230.85 |
| SACR5017012 | $1,037,039.34 | $548.32 |
| SACR5017013 | $1,062,467.32 | $561.76 |
| SACR5017014 | $1,195,437.52 | $632.07 |
| SACR5017015 | $1,347,406.74 | $712.42 |
| SACR5017016 | $2,167,696.88 | $1,146.13 |
| SACR5017017 | $587,472.67 | $310.62 |
| SACR5017018 | $1,946,209.70 | $1,029.02 |
| SACR5017019 | $832,195.60 | $440.01 |
| SACR5017020 | $1,343,214.56 | $710.20 |
| SACR5017021 | $403,005.04 | $213.08 |
| SACR5017022 | $802,292.98 | $424.20 |
| SACR5017023 | $424,520.88 | $224.46 |
| SACR5017024 | $3,092,173.58 | $1,634.93 |
| SACR5017025 | $221,194.17 | $116.95 |
| SACR5017026 | $2,437,932.88 | $1,289.01 |
| SACR5017027 | $1,556,968.97 | $823.22 |
| SACR5017028 | $5,875,828.01 | $3,106.73 |
| SACR5017029 | $1,127,528.15 | $596.16 |
| SACR5017030 | $1,616,699.65 | $854.80 |
| SACR5017031 | $1,493,799.56 | $789.82 |
| SACR5017032 | $1,442,992.74 | $762.96 |
| SACR5017033 | $271,441.07 | $143.52 |
| SACR5017034 | $833,738.72 | $440.82 |
| SACR5017035 | $625,451.89 | $330.70 |
| SACR5017036 | $443,929.91 | $234.72 |
| SACR5017037 | $1,256,694.63 | $664.45 |
| SACR5017038 | $3,356,087.69 | $1,774.47 |
| SACR5017039 | $1,149,991.52 | $608.04 |
| SACR5017040 | $131,198.80 | $69.37 |
| SACR5017041 | $1,466,962.57 | $775.63 |
| SACR5017042 | $736,319.76 | $389.32 |
| SACR5017043 | $1,657,086.62 | $876.15 |
| SACR5017044 | $394,514.02 | $208.59 |
| SACR5017045 | $1,539,833.36 | $814.16 |
| SACR5017047 | $439,516.29 | $232.39 |
| SACR5017048 | $346,567.56 | $183.24 |
| SACR5017049 | $90,394.91 | $47.79 |
| SACR5017050 | $450,229.94 | $238.05 |
| SACR5017051 | $817,155.77 | $432.06 |
| SACR5017052 | $901,241.28 | $476.51 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017053 | $637,052.43 | $336.83 |
| SACR5017054 | $1,613,396.48 | $853.05 |
| SACR5017055 | $958,366.67 | $506.72 |
| SACR5017056 | $187,612.48 | $99.20 |
| SACR5017057 | $2,330,015.61 | $1,231.95 |
| SACR5017058 | $679,538.21 | $359.29 |
| SACR5017059 | $509,396.08 | $269.33 |
| SACR5017060 | $157,053.92 | $83.04 |
| SACR5017061 | $586,103.37 | $309.89 |
| SACR5017062 | $3,031,146.88 | $1,602.66 |
| SACR5017063 | $1,142,462.79 | $604.06 |
| SACR5017064 | $1,228,946.25 | $649.78 |
| SACR5017065 | $162,773.02 | $86.06 |
| SACR5017066 | $69,066.49 | $36.52 |
| SACR5017067 | $665,083.96 | $351.65 |
| SACR5017068 | $2,715,471.11 | $1,435.75 |
| SACR5017069 | $3,282,374.33 | $1,735.49 |
| SACR5017070 | $611,484.51 | $323.31 |
| SACR5017071 | $410,368.86 | $216.97 |
| SACR5017072 | $1,907,138.70 | $1,008.36 |
| SACR5017073 | $167,421.06 | $88.52 |
| SACR5017074 | $1,355,109.00 | $716.49 |
| SACR5017075 | $674,265.22 | $356.51 |
| SACR5017076 | $355,625.36 | $188.03 |
| SACR5017077 | $168,552.10 | $89.12 |
| SACR5017078 | $675,991.14 | $357.42 |
| SACR5017079 | $83,543.56 | $44.17 |
| SACR5017080 | $788,454.80 | $416.88 |
| SACR5017081 | $536,150.39 | $283.48 |
| SACR5017082 | $431,364.17 | $228.08 |
| SACR5017083 | $42,000.00 | $22.21 |
| SACR5017084 | $721,838.59 | $381.66 |
| SACR5017085 | $113,506.99 | $60.01 |
| SACR5017086 | $1,020,491.24 | $539.57 |
| SACR5017087 | $1,499,634.49 | $792.90 |
| SACR5017088 | $156,186.74 | $82.58 |
| SACR5017089 | $99,829.95 | $52.78 |
| SACR5017090 | $1,350,919.83 | $714.27 |
| SACR5017091 | $4,696,193.51 | $2,483.02 |
| SACR5017092 | $74,542.67 | $39.41 |
| SACR5017093 | $264,055.90 | $139.61 |
| SACR5017094 | $594,727.98 | $314.45 |
| SACR5017095 | $111,291.09 | $58.84 |
| SACR5017096 | $2,151,462.52 | $1,137.55 |
| SACR5017097 | $24,264.88 | $12.83 |
| SACR5017098 | $36,435.36 | $19.26 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017099 | $383,195.12 | $202.61 |
| SACR5017100 | $233,882.65 | $123.66 |
| SACR5017101 | $2,048,838.21 | $1,083.28 |
| SACR5017102 | $5,154,670.74 | $2,725.44 |
| SACR5017103 | $506,429.72 | $267.77 |
| SACR5017104 | $973,313.26 | $514.62 |
| SACR5017105 | $205,378.16 | $108.59 |
| SACR5017106 | $1,189,498.58 | $628.93 |
| SACR5017107 | $867,178.01 | $458.50 |
| SACR5017108 | $384,981.82 | $203.55 |
| SACR5017109 | $615,314.55 | $325.34 |
| SACR5017110 | $217,638.30 | $115.07 |
| SACR5017111 | $147,171.13 | $77.81 |
| SACR5017112 | $797,287.50 | $421.55 |
| SACR5017113 | $743,990.93 | $393.37 |
| SACR5017114 | $857,322.95 | $453.29 |
| SACR5017115 | $488,701.82 | $258.39 |
| SACR5017116 | $28,632.20 | $15.14 |
| SACR5017117 | $982,046.41 | $519.24 |
| SACR5017118 | $659,557.83 | $348.73 |
| SACR5017119 | $220,275.09 | $116.47 |
| SACR5017120 | $1,545,863.51 | $817.35 |
| SACR5017121 | $280,817.51 | $148.48 |
| SACR5017122 | $662,453.19 | $350.26 |
| SACR5017123 | $1,353,805.89 | $715.80 |
| SACR5017124 | $2,662,359.08 | $1,407.67 |
| SACR5017125 | $3,020,409.55 | $1,596.98 |
| SACR5017126 | $1,629,988.04 | $861.83 |
| SACR5017127 | $1,011,604.85 | $534.87 |
| SACR5017128 | $278,593.43 | $147.30 |
| SACR5017129 | $2,070,985.02 | $1,094.99 |
| SACR5017130 | $1,131,340.10 | $598.17 |
| SACR5017131 | $1,110,789.30 | $587.31 |
| SACR5017132 | $1,219,600.51 | $644.84 |
| SACR5017133 | $781,670.08 | $413.29 |
| SACR5017134 | $49,201.28 | $26.01 |
| SACR5017135 | $542,811.94 | $287.00 |
| SACR5017136 | $1,226,968.83 | $648.74 |
| SACR5017137 | $979,617.09 | $517.95 |
| SACR5017138 | $538,337.37 | $284.64 |
| SACR5017139 | $94,256.91 | $49.84 |
| SACR5017140 | $1,164,951.29 | $615.95 |
| SACR5017141 | $1,944,870.76 | $1,028.31 |
| SACR5017142 | $92,104.92 | $48.70 |
| SACR5017143 | $765,590.93 | $404.79 |
| SACR5017144 | $979,448.71 | $517.87 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017145 | $1,521,676.58 | $804.56 |
| SACR5017146 | $249,135.49 | $131.73 |
| SACR5017147 | $1,115,904.29 | $590.01 |
| SACR5017148 | $1,677,872.43 | $887.14 |
| SACR5017149 | $76,626.48 | $40.51 |
| SACR5017150 | $8,726.85 | $4.61 |
| SACR5017151 | $2,302,469.87 | $1,217.39 |
| SACR5017152 | $3,082,435.92 | $1,629.78 |
| SACR5017153 | $592,542.11 | $313.30 |
| SACR5017154 | $1,746,457.85 | $923.41 |
| SACR5017155 | $122,282.71 | $64.65 |
| SACR5017156 | $786,456.84 | $415.82 |
| SACR5017157 | $1,162,109.56 | $614.44 |
| SACR5017158 | $257,742.57 | $136.28 |
| SACR5017159 | $384,863.79 | $203.49 |
| SACR5017160 | $2,204,254.56 | $1,165.46 |
| SACR5017161 | $1,038,045.63 | $548.85 |
| SACR5017162 | $444,043.78 | $234.78 |
| SACR5017163 | $867,985.70 | $458.93 |
| SACR5017164 | $669,048.84 | $353.75 |
| SACR5017165 | $1,812,266.62 | $958.20 |
| SACR5017166 | $421,292.88 | $222.75 |
| SACR5017167 | $140,830.27 | $74.46 |
| SACR5017168 | $385,613.50 | $203.89 |
| SACR5017169 | $848,657.69 | $448.71 |
| SACR5017170 | $1,257,409.35 | $664.83 |
| SACR5017171 | $490,070.96 | $259.12 |
| SACR5017172 | $1,862,892.45 | $984.97 |
| SACR5017173 | $643,744.64 | $340.37 |
| SACR5017174 | $2,082,888.86 | $1,101.29 |
| SACR5017175 | $1,433,863.46 | $758.13 |
| SACR5017176 | $1,441,552.65 | $762.19 |
| SACR5017177 | $503,951.52 | $266.45 |
| SACR5017178 | $332,410.69 | $175.76 |
| SACR5017179 | $702,233.61 | $371.29 |
| SACR5017181 | $499,405.04 | $264.05 |
| SACR5017182 | $340,912.61 | $180.25 |
| SACR5017183 | $79,587.74 | $42.08 |
| SACR5017184 | $1,156,344.74 | $611.40 |
| SACR5017185 | $385,673.16 | $203.92 |
| SACR5017186 | $440,046.89 | $232.67 |
| SACR5017187 | $993,438.60 | $525.26 |
| SACR5017188 | $626,807.73 | $331.41 |
| SACR5017189 | $48,775.53 | $25.79 |
| SACR5017190 | $503,475.22 | $266.20 |
| SACR5017191 | $56,726.08 | $29.99 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017192 | $1,091,183.71 | $576.94 |
| SACR5017193 | $1,142,389.03 | $604.02 |
| SACR5017194 | $58,137.18 | $30.74 |
| SACR5017195 | $4,903,796.33 | $2,592.79 |
| SACR5017196 | $1,380,302.64 | $729.81 |
| SACR5017197 | $750,918.95 | $397.03 |
| SACR5017198 | $1,257,212.73 | $664.73 |
| SACR5017199 | $730,506.44 | $386.24 |
| SACR5017200 | $108,372.94 | $57.30 |
| SACR5017201 | $225,091.01 | $119.01 |
| SACR5017202 | $945,491.81 | $499.91 |
| SACR5017203 | $105,572.18 | $55.82 |
| SACR5017204 | $899,327.85 | $475.50 |
| SACR5017205 | $45,004.91 | $23.80 |
| SACR5017206 | $464,256.81 | $245.47 |
| SACR5017207 | $805,439.52 | $425.86 |
| SACR5017208 | $687,057.52 | $363.27 |
| SACR5017209 | $1,228,661.60 | $649.63 |
| SACR5017210 | $964,169.48 | $509.79 |
| SACR5017211 | $3,184,162.41 | $1,683.57 |
| SACR5017212 | $521,654.87 | $275.82 |
| SACR5017213 | $1,822,899.99 | $963.82 |
| SACR5017214 | $151,894.37 | $80.31 |
| SACR5017215 | $359,750.89 | $190.21 |
| SACR5017216 | $4,046,730.45 | $2,139.63 |
| SACR5017217 | $121,498.25 | $64.24 |
| SACR5017218 | $762,986.87 | $403.41 |
| SACR5017219 | $2,500,395.04 | $1,322.04 |
| SACR5017220 | $3,671,231.43 | $1,941.09 |
| SACR5017221 | $1,458,382.52 | $771.09 |
| SACR5017222 | $513,927.65 | $271.73 |
| SACR5017223 | $96,818.87 | $51.19 |
| SACR5017224 | $581,756.32 | $307.59 |
| SACR5017225 | $936,519.20 | $495.17 |
| SACR5017226 | $1,645,604.47 | $870.08 |
| SACR5017227 | $769,079.77 | $406.64 |
| SACR5017228 | $1,617,281.83 | $855.11 |
| SACR5017229 | $393,446.96 | $208.03 |
| SACR5017230 | $828,882.91 | $438.26 |
| SACR5017231 | $295,331.54 | $156.15 |
| SACR5017232 | $1,524,218.12 | $805.90 |
| SACR5017233 | $18,444.26 | $9.75 |
| SACR5017234 | $2,662,042.98 | $1,407.51 |
| SACR5017235 | $1,547,829.65 | $818.39 |
| SACR5017236 | $257,286.55 | $136.04 |
| SACR5017237 | $367,277.18 | $194.19 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017238 | $677,213.22 | $358.06 |
| SACR5017239 | $4,544,333.05 | $2,402.73 |
| SACR5017240 | $242,231.69 | $128.08 |
| SACR5017241 | $28,145.48 | $14.88 |
| SACR5017242 | $431,449.75 | $228.12 |
| SACR5017243 | $716,491.04 | $378.83 |
| SACR5017244 | $85,726.36 | $45.33 |
| SACR5017246 | $1,245,822.73 | $658.71 |
| SACR5017247 | $210,105.05 | $111.09 |
| SACR5017248 | $25,357.88 | $13.41 |
| SACR5017249 | $855,080.96 | $452.11 |
| SACR5017250 | $817,649.12 | $432.32 |
| SACR5017251 | $558,514.33 | $295.30 |
| SACR5017252 | $950,375.44 | $502.49 |
| SACR5017253 | $839,329.31 | $443.78 |
| SACR5017254 | $85,341.98 | $45.12 |
| SACR5017255 | $1,314,138.20 | $694.83 |
| SACR5017256 | $1,049,620.48 | $554.97 |
| SACR5017257 | $573,607.77 | $303.28 |
| SACR5017258 | $941,493.29 | $497.80 |
| SACR5017259 | $46,496.42 | $24.58 |
| SACR5017260 | $509,845.35 | $269.57 |
| SACR5017261 | $890,760.32 | $470.97 |
| SACR5017263 | $1,296,914.15 | $685.72 |
| SACR5017264 | $91,336.00 | $48.29 |
| SACR5017265 | $578,809.99 | $306.03 |
| SACR5017266 | $693,237.90 | $366.54 |
| SACR5017267 | $1,126,150.39 | $595.43 |
| SACR5017268 | $1,481,027.33 | $783.07 |
| SACR5017269 | $2,150,760.88 | $1,137.17 |
| SACR5017270 | $367,496.17 | $194.31 |
| SACR5017271 | $1,048,634.73 | $554.45 |
| SACR5017272 | $341,596.90 | $180.61 |
| SACR5017273 | $2,397,998.18 | $1,267.90 |
| SACR5017274 | $1,157,945.81 | $612.24 |
| SACR5017275 | $112,603.79 | $59.54 |
| SACR5017276 | $1,362,419.84 | $720.35 |
| SACR5017277 | $2,440,191.79 | $1,290.21 |
| SACR5017278 | $190,866.46 | $100.92 |
| SACR5017279 | $595,931.08 | $315.09 |
| SACR5017280 | $589,137.12 | $311.50 |
| SACR5017281 | $1,211,434.80 | $640.52 |
| SACR5017282 | $797,505.18 | $421.67 |
| SACR5017283 | $249,783.77 | $132.07 |
| SACR5017284 | $2,963,726.32 | $1,567.01 |
| SACR5017285 | $2,306,595.24 | $1,219.57 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017286 | $1,054,821.65 | $557.72 |
| SACR5017287 | $2,383,276.37 | $1,260.11 |
| SACR5017288 | $20,761.87 | $10.98 |
| SACR5017289 | $190,531.09 | $100.74 |
| SACR5017290 | $1,448,672.60 | $765.96 |
| SACR5017291 | $405,127.72 | $214.20 |
| SACR5017292 | $139,601.42 | $73.81 |
| SACR5017293 | $1,979,530.27 | $1,046.64 |
| SACR5017294 | $864,298.76 | $456.98 |
| SACR5017295 | $2,466,889.27 | $1,304.32 |
| SACR5017296 | $72,670.74 | $38.42 |
| SACR5017297 | $952,344.54 | $503.53 |
| SACR5017298 | $581,142.06 | $307.27 |
| SACR5017299 | $967,488.63 | $511.54 |
| SACR5017300 | $1,330,059.47 | $703.24 |
| SACR5017301 | $872,561.49 | $461.35 |
| SACR5017302 | $434,212.19 | $229.58 |
| SACR5017303 | $131,795.74 | $69.68 |
| SACR5017304 | $446,801.33 | $236.24 |
| SACR5017305 | $1,288,613.69 | $681.33 |
| SACR5017306 | $1,714,987.55 | $906.77 |
| SACR5017307 | $2,025,908.01 | $1,071.16 |
| SACR5017308 | $1,098,768.49 | $580.95 |
| SACR5017309 | $145,143.10 | $76.74 |
| SACR5017310 | $1,270,705.83 | $671.86 |
| SACR5017311 | $8,988.85 | $4.75 |
| SACR5017312 | $1,679,138.85 | $887.81 |
| SACR5017313 | $92,180.00 | $48.74 |
| SACR5017314 | $2,413,081.29 | $1,275.87 |
| SACR5017315 | $2,103,275.35 | $1,112.07 |
| SACR5017316 | $616,993.79 | $326.22 |
| SACR5017317 | $373,269.88 | $197.36 |
| SACR5017318 | $1,769,261.55 | $935.46 |
| SACR5017319 | $191,833.85 | $101.43 |
| SACR5017320 | $494,180.23 | $261.29 |
| SACR5017321 | $568,323.79 | $300.49 |
| SACR5017322 | $666,415.34 | $352.35 |
| SACR5017323 | $936,741.15 | $495.28 |
| SACR5017324 | $588,232.83 | $311.02 |
| SACR5017325 | $1,908,408.48 | $1,009.04 |
| SACR5017326 | $1,136,235.07 | $600.76 |
| SACR5017327 | $2,036,175.37 | $1,076.59 |
| SACR5017328 | $2,022,704.70 | $1,069.47 |
| SACR5017329 | $944,608.45 | $499.44 |
| SACR5017330 | $1,223,848.61 | $647.09 |
| SACR5017331 | $1,228,417.80 | $649.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017332 | $339,810.83 | $179.67 |
| SACR5017333 | $1,315,163.37 | $695.37 |
| SACR5017334 | $441,782.13 | $233.58 |
| SACR5017335 | $60,770.98 | $32.13 |
| SACR5017336 | $594,409.48 | $314.28 |
| SACR5017337 | $1,525,477.28 | $806.57 |
| SACR5017338 | $1,123,463.59 | $594.01 |
| SACR5017339 | $58,309.40 | $30.83 |
| SACR5017340 | $490,144.95 | $259.15 |
| SACR5017341 | $663,325.52 | $350.72 |
| SACR5017342 | $419,959.88 | $222.05 |
| SACR5017343 | $10,978.35 | $5.80 |
| SACR5017344 | $580,308.14 | $306.83 |
| SACR5017345 | $2,017,926.17 | $1,066.94 |
| SACR5017346 | $1,880,162.55 | $994.10 |
| SACR5017352 | $378,643.55 | $200.20 |
| SACR5017353 | $1,534,837.36 | $811.52 |
| SACR5017354 | $4,003,293.68 | $2,116.67 |
| SACR5017355 | $703,492.52 | $371.96 |
| SACR5017357 | $741,405.86 | $392.00 |
| SACR5017358 | $2,582,195.14 | $1,365.29 |
| SACR5017359 | $265,887.26 | $140.58 |
| SACR5017360 | $593,795.01 | $313.96 |
| SACR5017361 | $1,293,085.43 | $683.69 |
| SACR5017362 | $600,698.34 | $317.61 |
| SACR5017363 | $1,712,840.03 | $905.63 |
| SACR5017364 | $1,181,085.10 | $624.48 |
| SACR5017365 | $2,296,570.00 | $1,214.27 |
| SACR5017366 | $290,811.41 | $153.76 |
| SACR5017369 | $701,793.52 | $371.06 |
| SACR5017372 | $1,104,823.46 | $584.15 |
| SACR5017374 | $341,850.60 | $180.75 |
| SACR5017375 | $792,327.00 | $418.93 |
| SACR5017376 | $682,446.45 | $360.83 |
| SACR5017377 | $1,980,549.98 | $1,047.18 |
| SACR5017378 | $238,008.63 | $125.84 |
| SACR5017379 | $245,649.27 | $129.88 |
| SACR5017380 | $1,303,068.99 | $688.97 |
| SACR5017381 | $602,662.65 | $318.65 |
| SACR5017382 | $372,595.89 | $197.00 |
| SACR5017383 | $2,088,681.85 | $1,104.35 |
| SACR5017384 | $395,242.65 | $208.98 |
| SACR5017387 | $1,086,597.75 | $574.52 |
| SACR5017388 | $314,182.91 | $166.12 |
| SACR5017389 | $690,535.48 | $365.11 |
| SACR5017390 | $358,999.74 | $189.81 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017391 | $2,112,275.95 | $1,116.83 |
| SACR5017392 | $1,421,979.33 | $751.84 |
| SACR5017394 | $480,637.33 | $254.13 |
| SACR5017395 | $1,202,352.22 | $635.72 |
| SACR5017396 | $1,313,915.22 | $694.71 |
| SACR5017398 | $1,526,349.23 | $807.03 |
| SACR5017399 | $1,848,737.49 | $977.49 |
| SACR5017401 | $1,468,926.03 | $776.67 |
| SACR5017402 | $1,352,448.04 | $715.08 |
| SACR5017403 | $440,632.37 | $232.98 |
| SACR5017406 | $515,603.96 | $272.62 |
| SACR5017408 | $1,315,800.73 | $695.70 |
| SACR5017409 | $1,200,407.88 | $634.69 |
| SACR5017410 | $467,548.82 | $247.21 |
| SACR5017412 | $1,427,655.09 | $754.85 |
| SACR5017414 | $768,286.79 | $406.22 |
| SACR5017415 | $908,832.77 | $480.53 |
| SACR5017416 | $1,379,632.27 | $729.45 |
| SACR5017418 | $407,719.04 | $215.57 |
| SACR5017420 | $509,020.49 | $269.14 |
| SACR5017421 | $399,731.86 | $211.35 |
| SACR5017423 | $1,380,953.43 | $730.15 |
| SACR5017424 | $86,220.53 | $45.59 |
| SACR5017425 | $1,125,587.70 | $595.13 |
| SACR5017427 | $859,375.73 | $454.38 |
| SACR5017429 | $1,202,777.04 | $635.95 |
| SACR5017430 | $2,526,821.36 | $1,336.01 |
| SACR5017431 | $307,705.28 | $162.69 |
| SACR5017432 | $36,686.93 | $19.40 |
| SACR5017433 | $1,323,818.06 | $699.94 |
| SACR5017434 | $932,773.19 | $493.19 |
| SACR5017435 | $1,193,922.00 | $631.26 |
| SACR5017436 | $665,967.79 | $352.12 |
| SACR5017437 | $912,292.61 | $482.36 |
| SACR5017441 | $2,025,386.32 | $1,070.89 |
| SACR5017442 | $131,355.71 | $69.45 |
| SACR5017444 | $1,482,304.32 | $783.74 |
| SACR5017445 | $1,770,346.84 | $936.04 |
| SACR5017446 | $253,059.44 | $133.80 |
| SACR5017447 | $1,089,729.14 | $576.17 |
| SACR5017448 | $1,705,944.04 | $901.99 |
| SACR5017450 | $910,125.76 | $481.21 |
| SACR5017451 | $672,919.73 | $355.79 |
| SACR5017452 | $635,248.28 | $335.88 |
| SACR5017453 | $473,593.85 | $250.40 |
| SACR5017454 | $979,299.13 | $517.79 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017455 | $1,239,787.56 | $655.51 |
| SACR5017456 | $902,914.02 | $477.40 |
| SACR5017457 | $1,008,725.16 | $533.34 |
| SACR5017458 | $1,867,666.68 | $987.49 |
| SACR5017459 | $1,540,889.39 | $814.72 |
| SACR5017460 | $391,399.80 | $206.95 |
| SACR5017461 | $1,187,746.32 | $628.00 |
| SACR5017462 | $1,390,303.40 | $735.10 |
| SACR5017463 | $1,406,207.64 | $743.51 |
| SACR5017466 | $1,598,779.31 | $845.32 |
| SACR5017467 | $1,207,751.37 | $638.58 |
| SACR5017469 | $1,921,818.03 | $1,016.13 |
| SACR5017470 | $152,283.89 | $80.52 |
| SACR5017472 | $1,185,465.00 | $626.79 |
| SACR5017474 | $1,517,471.78 | $802.33 |
| SACR5017476 | $1,169,113.54 | $618.15 |
| SACR5017477 | $355,748.60 | $188.10 |
| SACR5017480 | $510,485.49 | $269.91 |
| SACR5017482 | $76,874.62 | $40.65 |
| SACR5017483 | $513,927.08 | $271.73 |
| SACR5017484 | $322,877.06 | $170.72 |
| SACR5017485 | $287,162.45 | $151.83 |
| SACR5017486 | $1,082,539.23 | $572.37 |
| SACR5017488 | $1,271,688.77 | $672.38 |
| SACR5017489 | $476,113.45 | $251.74 |
| SACR5017491 | $945,585.02 | $499.96 |
| SACR5017492 | $1,354,716.57 | $716.28 |
| SACR5017493 | $17,711.29 | $9.36 |
| SACR5017497 | $943,615.93 | $498.92 |
| SACR5017500 | $1,084,425.03 | $573.37 |
| SACR5017501 | $300,238.52 | $158.75 |
| SACR5017502 | $1,007,162.83 | $532.52 |
| SACR5017503 | $1,129,544.34 | $597.23 |
| SACR5017504 | $1,430,986.99 | $756.61 |
| SACR5017506 | $904,480.40 | $478.23 |
| SACR5017507 | $298,267.19 | $157.70 |
| SACR5017508 | $1,182,705.64 | $625.33 |
| SACR5017509 | $895,965.82 | $473.73 |
| SACR5017510 | $1,127,687.63 | $596.24 |
| SACR5017511 | $1,099,622.76 | $581.40 |
| SACR5017512 | $1,460,714.23 | $772.33 |
| SACR5017514 | $1,571,895.45 | $831.11 |
| SACR5017515 | $474,567.96 | $250.92 |
| SACR5017516 | $1,859,590.38 | $983.22 |
| SACR5017522 | $1,315,248.92 | $695.41 |
| SACR5017523 | $488,590.05 | $258.33 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017524 | $1,248,923.65 | $660.34 |
| SACR5017525 | $2,485,832.46 | $1,314.34 |
| SACR5017526 | $970,550.63 | $513.16 |
| SACR5017527 | $1,609,054.39 | $850.76 |
| SACR5017529 | $786,359.73 | $415.77 |
| SACR5017530 | $384,594.52 | $203.35 |
| SACR5017531 | $124,841.97 | $66.01 |
| SACR5017533 | $1,428,051.62 | $755.06 |
| SACR5017534 | $22,692.57 | $12.00 |
| SACR5017535 | $715,328.07 | $378.22 |
| SACR5017536 | $1,477,055.06 | $780.97 |
| SACR5017537 | $259,047.77 | $136.97 |
| SACR5017538 | $1,148,066.00 | $607.02 |
| SACR5017539 | $1,383,283.40 | $731.39 |
| SACR5017541 | $343,200.56 | $181.46 |
| SACR5017542 | $1,006,372.27 | $532.10 |
| SACR5017544 | $1,055,000.64 | $557.81 |
| SACR5017546 | $1,377,317.93 | $728.23 |
| SACR5017548 | $691,473.31 | $365.60 |
| SACR5017549 | $466,425.87 | $246.61 |
| SACR5017550 | $357,479.17 | $189.01 |
| SACR5017552 | $1,262,572.60 | $667.56 |
| SACR5017554 | $1,327,486.66 | $701.88 |
| SACR5017555 | $708,864.48 | $374.80 |
| SACR5017556 | $1,493,829.57 | $789.83 |
| SACR5017557 | $1,308,278.36 | $691.73 |
| SACR5017559 | $1,972,814.98 | $1,043.09 |
| SACR5017560 | $50,788.91 | $26.85 |
| SACR5017561 | $2,770,978.82 | $1,465.10 |
| SACR5017564 | $2,313,989.09 | $1,223.48 |
| SACR5017567 | $1,358,333.59 | $718.19 |
| SACR5017568 | $1,048,746.53 | $554.51 |
| SACR5017572 | $2,565,087.76 | $1,356.24 |
| SACR5017573 | $962,171.01 | $508.73 |
| SACR5017574 | $2,023,782.90 | $1,070.04 |
| SACR5017575 | $1,380,136.73 | $729.72 |
| SACR5017576 | $1,089,446.34 | $576.02 |
| SACR5017577 | $394,144.11 | $208.40 |
| SACR5017579 | $851,051.99 | $449.98 |
| SACR5017580 | $1,467,598.14 | $775.96 |
| SACR5017581 | $1,184,652.80 | $626.36 |
| SACR5017584 | $1,615,601.01 | $854.22 |
| SACR5017585 | $1,057,447.47 | $559.11 |
| SACR5017586 | $1,211,470.87 | $640.54 |
| SACR5017588 | $1,180,251.95 | $624.04 |
| SACR5017589 | $431,222.02 | $228.00 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017590 | $1,101,865.61 | $582.59 |
| SACR5017592 | $479,490.17 | $253.52 |
| SACR5017593 | $1,269,608.71 | $671.28 |
| SACR5017594 | $1,388,873.45 | $734.34 |
| SACR5017595 | $2,642,681.47 | $1,397.27 |
| SACR5017596 | $1,218,939.26 | $644.49 |
| SACR5017597 | $1,168,549.80 | $617.85 |
| SACR5017598 | $1,280,731.13 | $677.16 |
| SACR5017599 | $267,790.11 | $141.59 |
| SACR5017600 | $1,279,846.30 | $676.69 |
| SACR5017602 | $1,286,703.59 | $680.32 |
| SACR5017603 | $258,444.00 | $136.65 |
| SACR5017605 | $1,242,859.15 | $657.14 |
| SACR5017606 | $469,434.98 | $248.20 |
| SACR5017607 | $543,664.54 | $287.45 |
| SACR5017608 | $1,117,957.01 | $591.10 |
| SACR5017609 | $1,321,827.56 | $698.89 |
| SACR5017610 | $517,497.93 | $273.62 |
| SACR5017613 | $591,192.37 | $312.58 |
| SACR5017615 | $480,328.39 | $253.96 |
| SACR5017616 | $637,319.87 | $336.97 |
| SACR5017618 | $716,859.74 | $379.03 |
| SACR5017619 | $1,566,500.87 | $828.26 |
| SACR5017621 | $94,617.95 | $50.03 |
| SACR5017622 | $323,461.75 | $171.02 |
| SACR5017623 | $670,284.74 | $354.40 |
| SACR5017625 | $1,323,644.97 | $699.85 |
| SACR5017626 | $864,096.84 | $456.87 |
| SACR5017627 | $695,227.02 | $367.59 |
| SACR5017629 | $1,368,446.01 | $723.54 |
| SACR5017631 | $804,802.75 | $425.52 |
| SACR5017632 | $1,741,250.88 | $920.65 |
| SACR5017634 | $1,237,392.32 | $654.25 |
| SACR5017636 | $362,343.24 | $191.58 |
| SACR5017637 | $1,108,847.95 | $586.28 |
| SACR5017638 | $1,938,226.38 | $1,024.80 |
| SACR5017639 | $501,658.52 | $265.24 |
| SACR5017641 | $899,235.07 | $475.45 |
| SACR5017642 | $1,301,764.61 | $688.28 |
| SACR5017643 | $703,874.32 | $372.16 |
| SACR5017644 | $494,666.59 | $261.55 |
| SACR5017645 | $1,392,601.92 | $736.31 |
| SACR5017646 | $846,769.58 | $447.71 |
| SACR5017647 | $1,471,795.93 | $778.18 |
| SACR5017648 | $2,021,733.75 | $1,068.95 |
| SACR5017649 | $414,106.07 | $218.95 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017650 | $2,130,935.37 | $1,126.69 |
| SACR5017651 | $1,374,062.46 | $726.51 |
| SACR5017653 | $1,345,663.30 | $711.49 |
| SACR5017655 | $1,609,118.43 | $850.79 |
| SACR5017659 | $1,421,203.66 | $751.43 |
| SACR5017660 | $518,256.76 | $274.02 |
| SACR5017661 | $1,310,111.02 | $692.70 |
| SACR5017663 | $413,644.26 | $218.71 |
| SACR5017664 | $648,440.36 | $342.85 |
| SACR5017666 | $117,992.51 | $62.39 |
| SACR5017667 | $2,693,413.02 | $1,424.09 |
| SACR5017668 | $966,296.56 | $510.91 |
| SACR5017671 | $566,135.34 | $299.33 |
| SACR5017672 | $3,553,469.81 | $1,878.83 |
| SACR5017673 | $423,786.82 | $224.07 |
| SACR5017674 | $1,000,056.29 | $528.76 |
| SACR5017675 | $290,353.90 | $153.52 |
| SACR5017676 | $926,617.01 | $489.93 |
| SACR5017677 | $622,589.49 | $329.18 |
| SACR5017679 | $1,332,457.14 | $704.51 |
| SACR5017684 | $1,252,275.20 | $662.12 |
| SACR5017686 | $788,299.58 | $416.80 |
| SACR5017687 | $1,462,790.93 | $773.42 |
| SACR5017691 | $1,539,442.89 | $813.95 |
| SACR5017693 | $882,158.30 | $466.42 |
| SACR5017694 | $1,123,390.88 | $593.97 |
| SACR5017695 | $1,748,040.85 | $924.24 |
| SACR5017696 | $2,148,298.71 | $1,135.87 |
| SACR5017697 | $452,197.77 | $239.09 |
| SACR5017698 | $771,673.09 | $408.01 |
| SACR5017700 | $970,414.14 | $513.09 |
| SACR5017701 | $62,627.62 | $33.11 |
| SACR5017703 | $489,755.13 | $258.95 |
| SACR5017704 | $846,965.35 | $447.82 |
| SACR5017705 | $340,623.38 | $180.10 |
| SACR5017706 | $1,657,853.46 | $876.56 |
| SACR5017707 | $441,506.36 | $233.44 |
| SACR5017708 | $1,888,575.71 | $998.55 |
| SACR5017710 | $892,813.08 | $472.06 |
| SACR5017712 | $401,525.26 | $212.30 |
| SACR5017716 | $1,271,423.46 | $672.24 |
| SACR5017717 | $1,349,820.14 | $713.69 |
| SACR5017718 | $1,290,330.64 | $682.24 |
| SACR5017720 | $408,652.25 | $216.07 |
| SACR5017721 | $707,080.78 | $373.86 |
| SACR5017722 | $911,554.20 | $481.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017723 | $2,012,838.81 | $1,064.25 |
| SACR5017728 | $2,243,805.93 | $1,186.37 |
| SACR5017729 | $1,003,138.23 | $530.39 |
| SACR5017730 | $2,434,403.75 | $1,287.15 |
| SACR5017732 | $1,261,880.40 | $667.20 |
| SACR5017733 | $397,260.08 | $210.04 |
| SACR5017734 | $316,971.36 | $167.59 |
| SACR5017735 | $1,095,353.22 | $579.15 |
| SACR5017736 | $1,327,885.40 | $702.09 |
| SACR5017737 | $1,466,683.73 | $775.48 |
| SACR5017738 | $1,852,563.31 | $979.51 |
| SACR5017741 | $1,821,126.64 | $962.89 |
| SACR5017742 | $946,264.60 | $500.32 |
| SACR5017743 | $480,467.06 | $254.04 |
| SACR5017744 | $803,642.96 | $424.91 |
| SACR5017745 | $614,427.24 | $324.87 |
| SACR5017746 | $1,677,356.79 | $886.87 |
| SACR5017751 | $106,881.25 | $56.51 |
| SACR5017752 | $1,801,007.23 | $952.25 |
| SACR5017753 | $530,628.73 | $280.56 |
| SACR5017754 | $957,122.06 | $506.06 |
| SACR5017757 | $452,064.31 | $239.02 |
| SACR5017759 | $1,480,009.09 | $782.53 |
| SACR5017761 | $641,217.66 | $339.03 |
| SACR5017762 | $1,055,587.83 | $558.12 |
| SACR5017767 | $470,361.05 | $248.69 |
| SACR5017769 | $1,758,974.51 | $930.02 |
| SACR5017770 | $975,267.74 | $515.65 |
| SACR5017772 | $902,747.08 | $477.31 |
| SACR5017773 | $715,808.77 | $378.47 |
| SACR5017775 | $894,532.03 | $472.97 |
| SACR5017776 | $379,104.09 | $200.44 |
| SACR5017777 | $1,924,067.32 | $1,017.31 |
| SACR5017778 | $2,491,674.94 | $1,317.43 |
| SACR5017780 | $1,939,860.30 | $1,025.66 |
| SACR5017781 | $79,186.54 | $41.87 |
| SACR5017782 | $1,740,405.04 | $920.21 |
| SACR5017784 | $78,148.19 | $41.32 |
| SACR5017786 | $628,342.56 | $332.22 |
| SACR5017787 | $320,704.42 | $169.57 |
| SACR5017788 | $2,021,227.79 | $1,068.69 |
| SACR5017789 | $399,121.25 | $211.03 |
| SACR5017790 | $1,747,353.30 | $923.88 |
| SACR5017792 | $1,622,445.72 | $857.84 |
| SACR5017793 | $495,366.70 | $261.92 |
| SACR5017794 | $1,154,902.45 | $610.63 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017796 | $513,474.65 | $271.49 |
| SACR5017797 | $2,714,728.07 | $1,435.36 |
| SACR5017799 | $965,668.77 | $510.58 |
| SACR5017800 | $2,361,030.07 | $1,248.35 |
| SACR5017801 | $241,882.89 | $127.89 |
| SACR5017803 | $1,904,300.11 | $1,006.86 |
| SACR5017804 | $2,104,730.41 | $1,112.84 |
| SACR5017805 | $1,171,689.50 | $619.51 |
| SACR5017806 | $319,668.98 | $169.02 |
| SACR5017810 | $1,099,173.35 | $581.17 |
| SACR5017811 | $462,598.05 | $244.59 |
| SACR5017812 | $872,533.42 | $461.34 |
| SACR5017814 | $1,663,688.56 | $879.64 |
| SACR5017815 | $1,989,042.93 | $1,051.67 |
| SACR5017816 | $621,274.67 | $328.49 |
| SACR5017817 | $322,822.91 | $170.69 |
| SACR5017818 | $2,081,949.05 | $1,100.79 |
| SACR5017819 | $7,813.58 | $4.13 |
| SACR5017820 | $551,952.12 | $291.83 |
| SACR5017821 | $174,300.21 | $92.16 |
| SACR5017822 | $3,667,247.51 | $1,938.99 |
| SACR5017823 | $2,549,774.61 | $1,348.15 |
| SACR5017826 | $2,120,657.27 | $1,121.26 |
| SACR5017827 | $667,358.36 | $352.85 |
| SACR5017832 | $305,789.40 | $161.68 |
| SACR5017833 | $782,240.19 | $413.59 |
| SACR5017834 | $1,272,558.33 | $672.84 |
| SACR5017835 | $1,532,056.39 | $810.05 |
| SACR5017839 | $1,959,377.20 | $1,035.98 |
| SACR5017842 | $1,514,906.86 | $800.98 |
| SACR5017843 | $939,534.82 | $496.76 |
| SACR5017846 | $1,957,674.35 | $1,035.08 |
| SACR5017847 | $118,817.55 | $62.82 |
| SACR5017848 | $150,001.25 | $79.31 |
| SACR5017849 | $114,584.85 | $60.58 |
| SACR5017850 | $2,839,313.06 | $1,501.23 |
| SACR5017852 | $1,173,459.34 | $620.44 |
| SACR5017855 | $602,560.38 | $318.59 |
| SACR5017856 | $2,350,169.38 | $1,242.61 |
| SACR5017857 | $1,631,695.28 | $862.73 |
| SACR5017858 | $818,243.98 | $432.63 |
| SACR5017861 | $1,019,118.79 | $538.84 |
| SACR5017862 | $1,308,839.31 | $692.02 |
| SACR5017863 | $1,320,931.25 | $698.42 |
| SACR5017866 | $1,019,380.57 | $538.98 |
| SACR5017867 | $738,849.12 | $390.65 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017869 | $800,338.10 | $423.16 |
| SACR5017870 | $994,314.91 | $525.73 |
| SACR5017871 | $1,142,816.54 | $604.24 |
| SACR5017873 | $794,246.51 | $419.94 |
| SACR5017874 | $1,027,247.18 | $543.14 |
| SACR5017877 | $739,711.01 | $391.11 |
| SACR5017879 | $1,197,696.16 | $633.26 |
| SACR5017880 | $430,403.90 | $227.57 |
| SACR5017882 | $444,042.66 | $234.78 |
| SACR5017883 | $324,726.04 | $171.69 |
| SACR5017884 | $169,296.97 | $89.51 |
| SACR5017885 | $1,405,455.92 | $743.11 |
| SACR5017886 | $196,556.99 | $103.93 |
| SACR5017887 | $175,457.61 | $92.77 |
| SACR5017889 | $561,704.53 | $296.99 |
| SACR5017890 | $1,409,753.50 | $745.38 |
| SACR5017891 | $660,477.46 | $349.22 |
| SACR5017892 | $556,418.93 | $294.20 |
| SACR5017896 | $765,887.40 | $404.95 |
| SACR5017897 | $1,259,017.90 | $665.68 |
| SACR5017898 | $1,065,671.28 | $563.45 |
| SACR5017899 | $1,851,501.96 | $978.95 |
| SACR5017900 | $1,599,787.31 | $845.86 |
| SACR5017901 | $567,327.38 | $299.96 |
| SACR5017903 | $205,909.31 | $108.87 |
| SACR5017904 | $1,106,825.34 | $585.21 |
| SACR5017905 | $1,989,417.08 | $1,051.87 |
| SACR5017906 | $1,273,714.23 | $673.45 |
| SACR5017907 | $719,478.06 | $380.41 |
| SACR5017908 | $1,833,724.18 | $969.55 |
| SACR5017909 | $130,796.93 | $69.16 |
| SACR5017911 | $1,640,220.04 | $867.24 |
| SACR5017912 | $956,450.76 | $505.71 |
| SACR5017913 | $119,073.23 | $62.96 |
| SACR5017914 | $1,623,492.91 | $858.39 |
| SACR5017915 | $470,085.97 | $248.55 |
| SACR5017916 | $365,153.29 | $193.07 |
| SACR5017921 | $1,436,452.39 | $759.50 |
| SACR5017923 | $248,907.82 | $131.61 |
| SACR5017924 | $696,001.04 | $368.00 |
| SACR5017925 | $1,414,463.50 | $747.87 |
| SACR5017926 | $1,365,983.14 | $722.24 |
| SACR5017927 | $871,031.31 | $460.54 |
| SACR5017928 | $529,080.44 | $279.74 |
| SACR5017930 | $2,063,203.18 | $1,090.88 |
| SACR5017931 | $1,216,381.10 | $643.14 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017932 | $1,892,742.20 | $1,000.75 |
| SACR5017933 | $1,393,958.71 | $737.03 |
| SACR5017934 | $9,680.62 | $5.12 |
| SACR5017935 | $1,175,383.01 | $621.46 |
| SACR5017936 | $1,199,245.28 | $634.08 |
| SACR5017937 | $1,197,309.43 | $633.05 |
| SACR5017939 | $676,762.09 | $357.83 |
| SACR5017942 | $489,569.39 | $258.85 |
| SACR5017943 | $1,166,685.12 | $616.86 |
| SACR5017944 | $22,961.98 | $12.14 |
| SACR5017945 | $84,749.67 | $44.81 |
| SACR5017946 | $834,933.77 | $441.46 |
| SACR5017948 | $597,244.25 | $315.78 |
| SACR5017949 | $872,307.91 | $461.22 |
| SACR5017950 | $1,407,574.55 | $744.23 |
| SACR5017951 | $940,678.21 | $497.37 |
| SACR5017952 | $1,569,682.16 | $829.94 |
| SACR5017954 | $1,579,600.66 | $835.18 |
| SACR5017955 | $666,586.91 | $352.45 |
| SACR5017956 | $1,105,021.20 | $584.26 |
| SACR5017960 | $649,742.78 | $343.54 |
| SACR5017961 | $1,001,871.31 | $529.72 |
| SACR5017962 | $1,198,505.89 | $633.69 |
| SACR5017963 | $673,082.75 | $355.88 |
| SACR5017964 | $1,928,748.62 | $1,019.79 |
| SACR5017965 | $1,206,777.94 | $638.06 |
| SACR5017966 | $491,994.42 | $260.13 |
| SACR5017967 | $1,372,378.43 | $725.62 |
| SACR5017969 | $304,821.22 | $161.17 |
| SACR5017970 | $2,200,686.18 | $1,163.57 |
| SACR5017971 | $885,745.96 | $468.32 |
| SACR5017972 | $975,757.03 | $515.91 |
| SACR5017973 | $1,818,258.92 | $961.37 |
| SACR5017974 | $1,210,927.20 | $640.26 |
| SACR5017975 | $1,568,209.52 | $829.16 |
| SACR5017976 | $1,042,229.38 | $551.06 |
| SACR5017977 | $1,653,477.93 | $874.25 |
| SACR5017978 | $541,030.37 | $286.06 |
| SACR5017980 | $1,153,851.35 | $610.08 |
| SACR5017981 | $700,428.68 | $370.34 |
| SACR5017982 | $204,146.03 | $107.94 |
| SACR5017983 | $1,387,370.10 | $733.55 |
| SACR5017984 | $1,268,267.64 | $670.57 |
| SACR5017985 | $594,127.36 | $314.13 |
| SACR5017987 | $1,085,784.83 | $574.09 |
| SACR5017989 | $1,281,178.51 | $677.40 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5017990 | $368,244.96 | $194.70 |
| SACR5017993 | $45,771.52 | $24.20 |
| SACR5017996 | $182,301.92 | $96.39 |
| SACR5017997 | $1,804,896.08 | $954.30 |
| SACR5017998 | $1,080,892.58 | $571.50 |
| SACR5018001 | $742,843.20 | $392.76 |
| SACR5018002 | $1,323,848.03 | $699.96 |
| SACR5018003 | $608,860.05 | $321.92 |
| SACR5018005 | $1,292,113.39 | $683.18 |
| SACR5018006 | $186,279.88 | $98.49 |
| SACR5018007 | $948,372.83 | $501.43 |
| SACR5018011 | $1,298,675.33 | $686.65 |
| SACR5018013 | $981,408.88 | $518.90 |
| SACR5018014 | $94,838.26 | $50.14 |
| SACR5018015 | $785,411.66 | $415.27 |
| SACR5018016 | $943,948.78 | $499.10 |
| SACR5018017 | $311,121.64 | $164.50 |
| SACR5018018 | $1,129,286.09 | $597.09 |
| SACR5018020 | $529,542.24 | $279.99 |
| SACR5018021 | $1,229,583.50 | $650.12 |
| SACR5018023 | $1,712,483.24 | $905.44 |
| SACR5018024 | $921,035.35 | $486.98 |
| SACR5018025 | $1,299,352.52 | $687.01 |
| SACR5018026 | $459,307.08 | $242.85 |
| SACR5018027 | $611,955.30 | $323.56 |
| SACR5018028 | $560,739.14 | $296.48 |
| SACR5018029 | $1,759,457.32 | $930.28 |
| SACR5018031 | $462,611.68 | $244.60 |
| SACR5018034 | $635,679.13 | $336.10 |
| SACR5018035 | $1,760,160.38 | $930.65 |
| SACR5018036 | $964,467.22 | $509.94 |
| SACR5018038 | $734,509.74 | $388.36 |
| SACR5018039 | $1,057,097.33 | $558.92 |
| SACR5018040 | $1,111,067.96 | $587.46 |
| SACR5018042 | $945,829.43 | $500.09 |
| SACR5018043 | $1,201,745.27 | $635.40 |
| SACR5018044 | $506,453.54 | $267.78 |
| SACR5018045 | $1,703,449.96 | $900.67 |
| SACR5018047 | $1,239,127.99 | $655.17 |
| SACR5018049 | $1,123,200.49 | $593.87 |
| SACR5018050 | $575,105.48 | $304.08 |
| SACR5018052 | $637,661.88 | $337.15 |
| SACR5018053 | $1,076,962.28 | $569.42 |
| SACR5018055 | $797,646.75 | $421.74 |
| SACR5018057 | $931,269.86 | $492.39 |
| SACR5018062 | $352,727.38 | $186.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018063 | $730,340.79 | $386.15 |
| SACR5018065 | $200,273.58 | $105.89 |
| SACR5018066 | $1,415,353.35 | $748.34 |
| SACR5018067 | $771,866.27 | $408.11 |
| SACR5018068 | $1,149,661.86 | $607.86 |
| SACR5018070 | $1,681,107.38 | $888.85 |
| SACR5018071 | $679,517.84 | $359.28 |
| SACR5018072 | $1,479,597.54 | $782.31 |
| SACR5018074 | $272,152.90 | $143.90 |
| SACR5018075 | $960,244.72 | $507.71 |
| SACR5018076 | $317,288.73 | $167.76 |
| SACR5018078 | $1,550,141.57 | $819.61 |
| SACR5018079 | $1,599,731.28 | $845.83 |
| SACR5018083 | $1,222,582.71 | $646.42 |
| SACR5018084 | $453,012.95 | $239.52 |
| SACR5018085 | $759,584.13 | $401.62 |
| SACR5018086 | $1,198,424.42 | $633.64 |
| SACR5018087 | $886,509.53 | $468.73 |
| SACR5018090 | $84,836.66 | $44.86 |
| SACR5018092 | $1,153,382.70 | $609.83 |
| SACR5018093 | $795,278.53 | $420.49 |
| SACR5018094 | $1,032,696.79 | $546.02 |
| SACR5018095 | $607,719.75 | $321.32 |
| SACR5018096 | $1,880,103.25 | $994.07 |
| SACR5018098 | $1,507,247.01 | $796.93 |
| SACR5018099 | $149,660.96 | $79.13 |
| SACR5018100 | $552,927.62 | $292.35 |
| SACR5018101 | $969,535.60 | $512.62 |
| SACR5018102 | $255,225.76 | $134.95 |
| SACR5018103 | $1,033,079.31 | $546.22 |
| SACR5018105 | $627,413.79 | $331.73 |
| SACR5018106 | $244,315.28 | $129.18 |
| SACR5018107 | $1,281,820.97 | $677.74 |
| SACR5018108 | $561,128.54 | $296.69 |
| SACR5018109 | $703,230.43 | $371.82 |
| SACR5018110 | $178,897.90 | $94.59 |
| SACR5018111 | $1,380,962.95 | $730.16 |
| SACR5018112 | $16,804.83 | $8.89 |
| SACR5018113 | $1,166,520.88 | $616.78 |
| SACR5018114 | $545,477.22 | $288.41 |
| SACR5018115 | $1,072,549.11 | $567.09 |
| SACR5018117 | $767,456.71 | $405.78 |
| SACR5018118 | $82,778.03 | $43.77 |
| SACR5018119 | $621,371.71 | $328.54 |
| SACR5018121 | $797,277.97 | $421.55 |
| SACR5018122 | $1,085,986.28 | $574.19 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018123 | $433,410.69 | $229.16 |
| SACR5018124 | $1,352,161.88 | $714.93 |
| SACR5018127 | $1,316,953.44 | $696.31 |
| SACR5018128 | $194,517.99 | $102.85 |
| SACR5018129 | $4,611,037.00 | $2,438.00 |
| SACR5018130 | $2,343,248.25 | $1,238.95 |
| SACR5018131 | $1,607,159.33 | $849.76 |
| SACR5018132 | $1,618,390.07 | $855.69 |
| SACR5018134 | $439,278.06 | $232.26 |
| SACR5018135 | $900,495.98 | $476.12 |
| SACR5018136 | $1,247,822.97 | $659.76 |
| SACR5018137 | $1,131,620.27 | $598.32 |
| SACR5018138 | $2,705,876.72 | $1,430.68 |
| SACR5018140 | $2,088,963.24 | $1,104.50 |
| SACR5018142 | $1,775,071.71 | $938.54 |
| SACR5018143 | $1,267,408.59 | $670.12 |
| SACR5018145 | $1,213,306.03 | $641.51 |
| SACR5018148 | $276,588.16 | $146.24 |
| SACR5018149 | $344,709.22 | $182.26 |
| SACR5018150 | $971,065.58 | $513.43 |
| SACR5018151 | $671,856.00 | $355.23 |
| SACR5018152 | $509,716.68 | $269.50 |
| SACR5018153 | $1,207,571.45 | $638.48 |
| SACR5018154 | $2,145,521.72 | $1,134.40 |
| SACR5018155 | $60,788.50 | $32.14 |
| SACR5018156 | $2,057,730.73 | $1,087.99 |
| SACR5018157 | $596,885.60 | $315.59 |
| SACR5018158 | $937,356.76 | $495.61 |
| SACR5018164 | $2,688,226.77 | $1,421.35 |
| SACR5018165 | $412,699.61 | $218.21 |
| SACR5018167 | $808,036.74 | $427.23 |
| SACR5018168 | $64,534.36 | $34.12 |
| SACR5018169 | $507,005.78 | $268.07 |
| SACR5018170 | $48,123.78 | $25.44 |
| SACR5018171 | $1,252,646.52 | $662.31 |
| SACR5018173 | $641,085.40 | $338.96 |
| SACR5018178 | $1,417,858.02 | $749.67 |
| SACR5018179 | $1,136,688.10 | $601.00 |
| SACR5018180 | $2,639,362.75 | $1,395.51 |
| SACR5018184 | $1,498,867.32 | $792.50 |
| SACR5018185 | $1,742,503.41 | $921.32 |
| SACR5018186 | $997,761.51 | $527.55 |
| SACR5018187 | $489,789.04 | $258.97 |
| SACR5018188 | $967,793.12 | $511.70 |
| SACR5018189 | $2,180,489.40 | $1,152.89 |
| SACR5018191 | $1,290,701.71 | $682.43 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018196 | $1,253,840.88 | $662.94 |
| SACR5018197 | $1,990,087.25 | $1,052.22 |
| SACR5018198 | $1,028,021.46 | $543.55 |
| SACR5018199 | $1,184,296.46 | $626.17 |
| SACR5018200 | $855,494.26 | $452.33 |
| SACR5018202 | $1,979,498.12 | $1,046.62 |
| SACR5018206 | $132,318.47 | $69.96 |
| SACR5018207 | $406,317.76 | $214.83 |
| SACR5018208 | $1,548,894.68 | $818.95 |
| SACR5018210 | $1,033,663.70 | $546.53 |
| SACR5018211 | $1,342,399.69 | $709.77 |
| SACR5018212 | $1,320,106.75 | $697.98 |
| SACR5018214 | $1,604,363.50 | $848.28 |
| SACR5018215 | $710,598.15 | $375.72 |
| SACR5018216 | $580,783.38 | $307.08 |
| SACR5018217 | $1,394,118.31 | $737.11 |
| SACR5018218 | $875,111.96 | $462.70 |
| SACR5018220 | $36,066.16 | $19.07 |
| SACR5018221 | $1,020,576.90 | $539.61 |
| SACR5018222 | $222,990.08 | $117.90 |
| SACR5018224 | $754,315.76 | $398.83 |
| SACR5018226 | $1,564,573.50 | $827.24 |
| SACR5018227 | $1,792,279.66 | $947.63 |
| SACR5018232 | $506,169.88 | $267.63 |
| SACR5018233 | $241,456.82 | $127.67 |
| SACR5018234 | $239,589.93 | $126.68 |
| SACR5018235 | $1,208,681.39 | $639.07 |
| SACR5018236 | $553,894.25 | $292.86 |
| SACR5018239 | $493,875.04 | $261.13 |
| SACR5018240 | $2,036,606.21 | $1,076.82 |
| SACR5018241 | $204,182.89 | $107.96 |
| SACR5018244 | $455,370.10 | $240.77 |
| SACR5018245 | $1,275,221.25 | $674.25 |
| SACR5018246 | $286,915.62 | $151.70 |
| SACR5018247 | $1,025,241.85 | $542.08 |
| SACR5018248 | $1,044,644.24 | $552.34 |
| SACR5018249 | $1,256,177.86 | $664.18 |
| SACR5018250 | $570,678.70 | $301.74 |
| SACR5018251 | $2,165,634.92 | $1,145.04 |
| SACR5018252 | $793,240.84 | $419.41 |
| SACR5018253 | $2,021,330.96 | $1,068.74 |
| SACR5018254 | $506,136.31 | $267.61 |
| SACR5018255 | $811,002.40 | $428.80 |
| SACR5018258 | $725,138.04 | $383.40 |
| SACR5018260 | $1,348,980.83 | $713.25 |
| SACR5018263 | $1,004,668.68 | $531.20 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018265 | $166,938.33 | $88.27 |
| SACR5018266 | $1,173,783.56 | $620.62 |
| SACR5018267 | $800,507.20 | $423.25 |
| SACR5018269 | $1,753,836.51 | $927.31 |
| SACR5018271 | $306,793.01 | $162.21 |
| SACR5018273 | $1,615,423.85 | $854.13 |
| SACR5018275 | $630,728.07 | $333.49 |
| SACR5018276 | $1,026,161.56 | $542.56 |
| SACR5018277 | $533,283.33 | $281.96 |
| SACR5018278 | $619,041.47 | $327.31 |
| SACR5018279 | $1,587,227.00 | $839.22 |
| SACR5018280 | $671,099.87 | $354.83 |
| SACR5018281 | $1,017,120.98 | $537.78 |
| SACR5018282 | $174,148.58 | $92.08 |
| SACR5018283 | $2,520,861.68 | $1,332.86 |
| SACR5018284 | $926,165.27 | $489.69 |
| SACR5018285 | $571,308.45 | $302.07 |
| SACR5018286 | $956,990.03 | $505.99 |
| SACR5018287 | $9,475.84 | $5.01 |
| SACR5018289 | $1,300,100.04 | $687.40 |
| SACR5018290 | $2,052,011.39 | $1,084.96 |
| SACR5018292 | $787,109.52 | $416.17 |
| SACR5018294 | $1,484,209.12 | $784.75 |
| SACR5018297 | $429,484.71 | $227.08 |
| SACR5018299 | $2,289,768.59 | $1,210.67 |
| SACR5018300 | $234,375.84 | $123.92 |
| SACR5018301 | $1,359,421.55 | $718.77 |
| SACR5018302 | $358,123.55 | $189.35 |
| SACR5018304 | $878,504.13 | $464.49 |
| SACR5018305 | $1,167,933.69 | $617.52 |
| SACR5018306 | $596,553.80 | $315.42 |
| SACR5018308 | $873,291.45 | $461.74 |
| SACR5018309 | $1,355,416.04 | $716.65 |
| SACR5018310 | $2,283,515.63 | $1,207.37 |
| SACR5018311 | $1,889,033.70 | $998.79 |
| SACR5018312 | $1,504,663.49 | $795.56 |
| SACR5018313 | $475,193.05 | $251.25 |
| SACR5018314 | $1,363,000.33 | $720.66 |
| SACR5018315 | $522,757.28 | $276.40 |
| SACR5018316 | $445,876.89 | $235.75 |
| SACR5018317 | $939,670.54 | $496.83 |
| SACR5018321 | $1,406,478.98 | $743.65 |
| SACR5018324 | $1,218,541.90 | $644.28 |
| SACR5018325 | $593,878.30 | $314.00 |
| SACR5018327 | $1,220,811.51 | $645.48 |
| SACR5018329 | $278,703.75 | $147.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018331 | $3,132,593.08 | $1,656.30 |
| SACR5018332 | $236,339.39 | $124.96 |
| SACR5018334 | $793,741.04 | $419.68 |
| SACR5018335 | $303,048.28 | $160.23 |
| SACR5018336 | $688,430.13 | $363.99 |
| SACR5018338 | $566,603.88 | $299.58 |
| SACR5018339 | $1,664,421.60 | $880.03 |
| SACR5018340 | $1,467,813.34 | $776.08 |
| SACR5018344 | $1,354,874.28 | $716.36 |
| SACR5018345 | $74,872.88 | $39.59 |
| SACR5018346 | $1,345,088.59 | $711.19 |
| SACR5018348 | $346,242.86 | $183.07 |
| SACR5018349 | $1,246,588.62 | $659.11 |
| SACR5018351 | $1,417,885.71 | $749.68 |
| SACR5018353 | $471,873.58 | $249.49 |
| SACR5018354 | $403,652.78 | $213.42 |
| SACR5018355 | $1,503,434.31 | $794.91 |
| SACR5018356 | $179,888.29 | $95.11 |
| SACR5018357 | $291,665.59 | $154.21 |
| SACR5018358 | $1,736,714.35 | $918.26 |
| SACR5018360 | $809,292.54 | $427.90 |
| SACR5018361 | $457,548.00 | $241.92 |
| SACR5018364 | $2,609,138.73 | $1,379.53 |
| SACR5018366 | $1,233,121.79 | $651.99 |
| SACR5018367 | $1,432,767.92 | $757.55 |
| SACR5018368 | $379,314.28 | $200.56 |
| SACR5018369 | $1,694,734.75 | $896.06 |
| SACR5018375 | $982,075.86 | $519.25 |
| SACR5018376 | $1,099,205.67 | $581.18 |
| SACR5018377 | $628,359.68 | $332.23 |
| SACR5018383 | $999,910.38 | $528.68 |
| SACR5018384 | $1,031,776.87 | $545.53 |
| SACR5018386 | $1,064,244.41 | $562.70 |
| SACR5018387 | $221,397.40 | $117.06 |
| SACR5018388 | $248,613.61 | $131.45 |
| SACR5018390 | $2,621,934.18 | $1,386.30 |
| SACR5018392 | $1,442,248.15 | $762.56 |
| SACR5018394 | $1,488,907.92 | $787.23 |
| SACR5018395 | $1,145,252.81 | $605.53 |
| SACR5018397 | $3,065,529.38 | $1,620.84 |
| SACR5018398 | $1,282,396.10 | $678.04 |
| SACR5018401 | $3,272,308.49 | $1,730.17 |
| SACR5018402 | $2,889,680.73 | $1,527.86 |
| SACR5018403 | $1,056,998.84 | $558.87 |
| SACR5018404 | $47,324.03 | $25.02 |
| SACR5018409 | $224,431.03 | $118.66 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018410 | $1,440,736.63 | $761.76 |
| SACR5018412 | $737,801.83 | $390.10 |
| SACR5018415 | $399,339.97 | $211.14 |
| SACR5018417 | $1,011,368.96 | $534.74 |
| SACR5018419 | $222,873.98 | $117.84 |
| SACR5018420 | $993,015.55 | $525.04 |
| SACR5018421 | $238,060.02 | $125.87 |
| SACR5018422 | $930,972.42 | $492.23 |
| SACR5018424 | $1,476,378.15 | $780.61 |
| SACR5018425 | $2,263,364.98 | $1,196.71 |
| SACR5018426 | $1,370,881.89 | $724.83 |
| SACR5018429 | $1,793,336.11 | $948.19 |
| SACR5018431 | $579,448.59 | $306.37 |
| SACR5018432 | $173,616.24 | $91.80 |
| SACR5018434 | $748,313.09 | $395.66 |
| SACR5018435 | $588,709.02 | $311.27 |
| SACR5018436 | $1,377,364.73 | $728.26 |
| SACR5018438 | $1,230,311.32 | $650.50 |
| SACR5018439 | $556,067.50 | $294.01 |
| SACR5018441 | $856,662.02 | $452.94 |
| SACR5018442 | $465,827.89 | $246.30 |
| SACR5018443 | $2,083,188.28 | $1,101.45 |
| SACR5018449 | $1,833,313.11 | $969.33 |
| SACR5018454 | $51,433.01 | $27.19 |
| SACR5018455 | $778,483.46 | $411.61 |
| SACR5018457 | $512,034.29 | $270.73 |
| SACR5018458 | $1,635,247.64 | $864.61 |
| SACR5018459 | $286,242.38 | $151.35 |
| SACR5018460 | $811,829.14 | $429.24 |
| SACR5018461 | $525,341.45 | $277.76 |
| SACR5018464 | $1,199,794.93 | $634.37 |
| SACR5018466 | $934,648.25 | $494.18 |
| SACR5018468 | $948,806.97 | $501.66 |
| SACR5018469 | $230,532.20 | $121.89 |
| SACR5018471 | $479,542.61 | $253.55 |
| SACR5018472 | $555,705.26 | $293.82 |
| SACR5018473 | $1,045,408.20 | $552.74 |
| SACR5018476 | $338,546.90 | $179.00 |
| SACR5018478 | $881,606.53 | $466.13 |
| SACR5018479 | $612,650.62 | $323.93 |
| SACR5018481 | $67,108.99 | $35.48 |
| SACR5018482 | $579,518.71 | $306.41 |
| SACR5018483 | $2,187,630.18 | $1,156.67 |
| SACR5018484 | $1,326,752.84 | $701.50 |
| SACR5018485 | $1,098,343.85 | $580.73 |
| SACR5018486 | $1,361,832.17 | $720.04 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018487 | $1,275,321.32 | $674.30 |
| SACR5018488 | $326,144.97 | $172.44 |
| SACR5018489 | $1,096,771.39 | $579.90 |
| SACR5018490 | $3,576,248.81 | $1,890.87 |
| SACR5018491 | $420,704.92 | $222.44 |
| SACR5018494 | $290,577.67 | $153.64 |
| SACR5018496 | $43,163.90 | $22.82 |
| SACR5018498 | $38,737.79 | $20.48 |
| SACR5018499 | $1,205,911.41 | $637.60 |
| SACR5018500 | $258,624.70 | $136.74 |
| SACR5018502 | $1,157,114.44 | $611.80 |
| SACR5018504 | $1,197,269.49 | $633.03 |
| SACR5018507 | $1,005,473.84 | $531.63 |
| SACR5018508 | $1,756,660.66 | $928.80 |
| SACR5018510 | $1,356,417.89 | $717.18 |
| SACR5018511 | $1,065,847.38 | $563.55 |
| SACR5018512 | $29,211.83 | $15.45 |
| SACR5018513 | $905,306.58 | $478.66 |
| SACR5018514 | $191,155.13 | $101.07 |
| SACR5018517 | $1,462,094.78 | $773.06 |
| SACR5018518 | $495,231.29 | $261.84 |
| SACR5018519 | $1,594,229.89 | $842.92 |
| SACR5018521 | $768,203.11 | $406.17 |
| SACR5018522 | $510,448.02 | $269.89 |
| SACR5018525 | $785,665.24 | $415.41 |
| SACR5018526 | $977,430.46 | $516.80 |
| SACR5018527 | $1,205,771.40 | $637.53 |
| SACR5018528 | $522,187.67 | $276.10 |
| SACR5018530 | $1,897,114.98 | $1,003.06 |
| SACR5018532 | $741,731.52 | $392.18 |
| SACR5018533 | $963,835.77 | $509.61 |
| SACR5018536 | $794,421.43 | $420.04 |
| SACR5018538 | $720,861.98 | $381.14 |
| SACR5018543 | $2,129,861.11 | $1,126.12 |
| SACR5018544 | $817,079.61 | $432.02 |
| SACR5018545 | $512,084.51 | $270.76 |
| SACR5018546 | $1,332,678.05 | $704.63 |
| SACR5018547 | $435,014.67 | $230.01 |
| SACR5018550 | $220,769.20 | $116.73 |
| SACR5018551 | $852,010.39 | $450.48 |
| SACR5018552 | $1,188,808.05 | $628.56 |
| SACR5018554 | $1,700,773.53 | $899.25 |
| SACR5018555 | $862,325.11 | $455.94 |
| SACR5018559 | $391,378.26 | $206.93 |
| SACR5018560 | $1,065,972.04 | $563.61 |
| SACR5018561 | $1,006,774.85 | $532.31 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018562 | $653,169.20 | $345.35 |
| SACR5018563 | $2,176,152.78 | $1,150.60 |
| SACR5018566 | $556,866.31 | $294.43 |
| SACR5018568 | $1,137,350.78 | $601.35 |
| SACR5018569 | $443,755.47 | $234.63 |
| SACR5018571 | $712,644.28 | $376.80 |
| SACR5018572 | $1,484,924.73 | $785.13 |
| SACR5018573 | $556,403.25 | $294.19 |
| SACR5018574 | $834,529.53 | $441.24 |
| SACR5018575 | $1,067,532.96 | $564.44 |
| SACR5018576 | $329,791.37 | $174.37 |
| SACR5018577 | $1,304,958.74 | $689.97 |
| SACR5018578 | $767,750.51 | $405.93 |
| SACR5018579 | $823,304.59 | $435.31 |
| SACR5018580 | $1,150,423.04 | $608.26 |
| SACR5018581 | $1,114,636.92 | $589.34 |
| SACR5018582 | $1,361,465.50 | $719.85 |
| SACR5018583 | $630,462.95 | $333.35 |
| SACR5018584 | $1,052,519.92 | $556.50 |
| SACR5018585 | $647,466.54 | $342.34 |
| SACR5018586 | $1,349,365.22 | $713.45 |
| SACR5018587 | $490,499.82 | $259.34 |
| SACR5018588 | $48,360.48 | $25.57 |
| SACR5018589 | $1,527,988.42 | $807.90 |
| SACR5018590 | $135,716.05 | $71.76 |
| SACR5018591 | $2,188,952.44 | $1,157.37 |
| SACR5018592 | $377,920.51 | $199.82 |
| SACR5018593 | $23,820.64 | $12.59 |
| SACR5018594 | $1,600,504.30 | $846.24 |
| SACR5018595 | $1,019,515.64 | $539.05 |
| SACR5018596 | $24,773.20 | $13.10 |
| SACR5018597 | $312,345.07 | $165.15 |
| SACR5018598 | $290,445.92 | $153.57 |
| SACR5018599 | $2,912,637.44 | $1,540.00 |
| SACR5018600 | $1,025,571.08 | $542.25 |
| SACR5018601 | $564,391.47 | $298.41 |
| SACR5018602 | $1,097,688.54 | $580.38 |
| SACR5018603 | $1,208,715.38 | $639.09 |
| SACR5018604 | $1,823,715.27 | $964.26 |
| SACR5018605 | $1,066,296.04 | $563.78 |
| SACR5018606 | $598,526.88 | $316.46 |
| SACR5018607 | $471,470.22 | $249.28 |
| SACR5018608 | $222,634.84 | $117.71 |
| SACR5018609 | $139,308.72 | $73.66 |
| SACR5018610 | $1,233,148.78 | $652.00 |
| SACR5018611 | $730,827.71 | $386.41 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018612 | $1,159,252.19 | $612.93 |
| SACR5018613 | $18,691.94 | $9.88 |
| SACR5018614 | $169,758.86 | $89.76 |
| SACR5018615 | $345,301.19 | $182.57 |
| SACR5018616 | $349,753.15 | $184.93 |
| SACR5018617 | $1,545,625.64 | $817.22 |
| SACR5018618 | $729,321.10 | $385.61 |
| SACR5018619 | $566,690.78 | $299.63 |
| SACR5018620 | $356,601.93 | $188.55 |
| SACR5018621 | $560,361.67 | $296.28 |
| SACR5018622 | $458,540.21 | $242.44 |
| SACR5018623 | $1,305,200.55 | $690.10 |
| SACR5018624 | $402,791.02 | $212.97 |
| SACR5018625 | $981,328.78 | $518.86 |
| SACR5018626 | $189,322.23 | $100.10 |
| SACR5018627 | $1,578,168.15 | $834.43 |
| SACR5018628 | $1,067,958.14 | $564.66 |
| SACR5018629 | $607,257.69 | $321.08 |
| SACR5018630 | $993,668.05 | $525.38 |
| SACR5018631 | $876,811.81 | $463.60 |
| SACR5018632 | $1,072,132.06 | $566.87 |
| SACR5018633 | $1,016,986.90 | $537.71 |
| SACR5018634 | $212,099.56 | $112.14 |
| SACR5018635 | $363,957.79 | $192.44 |
| SACR5018636 | $284,242.96 | $150.29 |
| SACR5018637 | $1,604,787.89 | $848.50 |
| SACR5018638 | $165,234.80 | $87.36 |
| SACR5018639 | $249,034.86 | $131.67 |
| SACR5018640 | $631,720.81 | $334.01 |
| SACR5018641 | $1,593,836.52 | $842.71 |
| SACR5018642 | $1,048,101.03 | $554.16 |
| SACR5018643 | $338,111.06 | $178.77 |
| SACR5018644 | $598,058.64 | $316.21 |
| SACR5018645 | $426,703.85 | $225.61 |
| SACR5018646 | $553,975.72 | $292.90 |
| SACR5018647 | $575,813.94 | $304.45 |
| SACR5018648 | $1,113,277.11 | $588.62 |
| SACR5018649 | $762,921.57 | $403.38 |
| SACR5018650 | $657,115.65 | $347.44 |
| SACR5018651 | $1,953,460.43 | $1,032.86 |
| SACR5018652 | $647,005.98 | $342.09 |
| SACR5018653 | $359,819.12 | $190.25 |
| SACR5018654 | $1,594,619.18 | $843.12 |
| SACR5018655 | $188,531.74 | $99.68 |
| SACR5018656 | $1,127,195.06 | $595.98 |
| SACR5018657 | $287,914.79 | $152.23 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---:|---:|
| SACR5018658 | $1,555,584.17 | $822.49 |
| SACR5018659 | $1,853,649.93 | $980.08 |
| SACR5018660 | $46,210.51 | $24.43 |
| SACR5018661 | $950,559.41 | $502.59 |
| SACR5018662 | $94,152.94 | $49.78 |
| SACR5018663 | $105,062.98 | $55.55 |
| SACR5018664 | $101,865.19 | $53.86 |
| SACR5018665 | $158,350.59 | $83.72 |
| SACR5018666 | $743,148.29 | $392.93 |
| SACR5018667 | $1,051,565.56 | $556.00 |
| SACR5018668 | $1,123,977.31 | $594.28 |
| SACR5018669 | $503,031.49 | $265.97 |
| SACR5018670 | $1,141,528.19 | $603.56 |
| SACR5018671 | $837,558.41 | $442.84 |
| SACR5018672 | $1,532,855.81 | $810.47 |
| SACR5018673 | $997,841.75 | $527.59 |
| SACR5018674 | $1,660,184.70 | $877.79 |
| SACR5018675 | $609,905.85 | $322.48 |
| SACR5018676 | $1,086,909.43 | $574.68 |
| SACR5018677 | $782,730.24 | $413.85 |
| SACR5018678 | $1,491,270.05 | $788.48 |
| SACR5018679 | $501,346.61 | $265.08 |
| SACR5018680 | $1,286,203.26 | $680.06 |
| SACR5018681 | $105,466.60 | $55.76 |
| SACR5018682 | $2,316,770.87 | $1,224.95 |
| SACR5018683 | $1,057,913.37 | $559.35 |
| SACR5018684 | $1,221,849.09 | $646.03 |
| SACR5018685 | $1,109,025.56 | $586.38 |
| SACR5018686 | $978,448.14 | $517.34 |
| SACR5018687 | $253,809.39 | $134.20 |
| SACR5018688 | $815,932.48 | $431.41 |
| SACR5018689 | $14,920.40 | $7.89 |
| SACR5018690 | $14,422.06 | $7.63 |
| SACR5018691 | $288,683.32 | $152.64 |
| SACR5018692 | $26,778.90 | $14.16 |
| SACR5018693 | $117,591.62 | $62.17 |
| SACR5018694 | $209,013.56 | $110.51 |
| SACR5018695 | $1,789,328.49 | $946.07 |
| SACR5018696 | $991,906.30 | $524.45 |
| SACR5018697 | $895,109.72 | $473.27 |
| SACR5018698 | $329,671.10 | $174.31 |
| SACR5018699 | $543,050.65 | $287.13 |
| SACR5018700 | $999,405.37 | $528.42 |
| SACR5018701 | $237,750.23 | $125.71 |
| SACR5018702 | $1,132,191.05 | $598.62 |
| SACR5018703 | $440,658.85 | $232.99 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018704 | $883,215.92 | $466.98 |
| SACR5018705 | $319,594.66 | $168.98 |
| SACR5018706 | $692,437.72 | $366.11 |
| SACR5018707 | $818,022.97 | $432.51 |
| SACR5018708 | $747,495.27 | $395.22 |
| SACR5018709 | $716,371.62 | $378.77 |
| SACR5018710 | $1,700,732.56 | $899.23 |
| SACR5018711 | $1,437,959.49 | $760.29 |
| SACR5018712 | $753,715.41 | $398.51 |
| SACR5018713 | $606,423.28 | $320.63 |
| SACR5018714 | $959,526.81 | $507.33 |
| SACR5018715 | $969,343.13 | $512.52 |
| SACR5018716 | $722,203.29 | $381.85 |
| SACR5018717 | $627,144.81 | $331.59 |
| SACR5018718 | $248,878.87 | $131.59 |
| SACR5018719 | $1,057,076.68 | $558.91 |
| SACR5018720 | $832,453.60 | $440.14 |
| SACR5018721 | $479,200.12 | $253.37 |
| SACR5018722 | $1,098,682.65 | $580.91 |
| SACR5018723 | $638,495.95 | $337.59 |
| SACR5018724 | $267,472.22 | $141.42 |
| SACR5018725 | $473,183.72 | $250.19 |
| SACR5018726 | $10,091.54 | $5.34 |
| SACR5018727 | $1,077,213.06 | $569.56 |
| SACR5018728 | $1,174,792.19 | $621.15 |
| SACR5018729 | $241,763.60 | $127.83 |
| SACR5018730 | $1,090,614.82 | $576.64 |
| SACR5018731 | $622,256.98 | $329.01 |
| SACR5018732 | $82,183.86 | $43.45 |
| SACR5018733 | $130,040.81 | $68.76 |
| SACR5018734 | $273,097.80 | $144.40 |
| SACR5018735 | $63,951.92 | $33.81 |
| SACR5018736 | $345,579.30 | $182.72 |
| SACR5018737 | $1,009,806.09 | $533.92 |
| SACR5018738 | $691,536.47 | $365.64 |
| SACR5018739 | $1,150,028.66 | $608.06 |
| SACR5018740 | $584,226.48 | $308.90 |
| SACR5018741 | $176,562.58 | $93.35 |
| SACR5018742 | $274,713.27 | $145.25 |
| SACR5018743 | $1,647,224.36 | $870.94 |
| SACR5018744 | $1,206,469.43 | $637.90 |
| SACR5018745 | $240,598.64 | $127.21 |
| SACR5018746 | $450,319.70 | $238.10 |
| SACR5018747 | $621,175.08 | $328.43 |
| SACR5018748 | $917,352.72 | $485.03 |
| SACR5018749 | $378,929.74 | $200.35 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018750 | $659,318.03 | $348.60 |
| SACR5018751 | $1,053,115.69 | $556.82 |
| SACR5018752 | $750,782.69 | $396.96 |
| SACR5018753 | $580,052.21 | $306.69 |
| SACR5018754 | $554,719.32 | $293.30 |
| SACR5018755 | $944,184.34 | $499.22 |
| SACR5018756 | $658,733.16 | $348.29 |
| SACR5018757 | $27,378.34 | $14.48 |
| SACR5018758 | $606,376.63 | $320.61 |
| SACR5018759 | $552,387.78 | $292.06 |
| SACR5018760 | $1,054,791.78 | $557.70 |
| SACR5018761 | $1,060,144.95 | $560.53 |
| SACR5018762 | $283,985.96 | $150.15 |
| SACR5018763 | $1,082,189.32 | $572.19 |
| SACR5018764 | $248,473.59 | $131.38 |
| SACR5018765 | $102,551.82 | $54.22 |
| SACR5018766 | $1,147,476.70 | $606.71 |
| SACR5018767 | $16,091.49 | $8.51 |
| SACR5018768 | $1,104,427.57 | $583.95 |
| SACR5018769 | $979,634.73 | $517.96 |
| SACR5018770 | $1,048,745.09 | $554.50 |
| SACR5018771 | $826,160.63 | $436.82 |
| SACR5018772 | $970,433.40 | $513.10 |
| SACR5018773 | $698,430.18 | $369.28 |
| SACR5018774 | $247,544.43 | $130.88 |
| SACR5018775 | $313,625.90 | $165.82 |
| SACR5018776 | $676,219.39 | $357.54 |
| SACR5018777 | $1,743,799.43 | $922.00 |
| SACR5018778 | $1,174,528.08 | $621.01 |
| SACR5018779 | $693,172.52 | $366.50 |
| SACR5018780 | $326,882.63 | $172.83 |
| SACR5018781 | $1,177,680.47 | $622.68 |
| SACR5018782 | $302,295.72 | $159.83 |
| SACR5018784 | $1,493,150.93 | $789.48 |
| SACR5018785 | $1,039,790.10 | $549.77 |
| SACR5018786 | $1,637,686.91 | $865.90 |
| SACR5018787 | $331,683.15 | $175.37 |
| SACR5018788 | $277,861.83 | $146.91 |
| SACR5018789 | $182,711.44 | $96.61 |
| SACR5018790 | $1,612,536.81 | $852.60 |
| SACR5018791 | $922,277.62 | $487.64 |
| SACR5018792 | $997,203.72 | $527.25 |
| SACR5018793 | $297,521.29 | $157.31 |
| SACR5018794 | $2,437,813.83 | $1,288.95 |
| SACR5018795 | $1,083,078.30 | $572.66 |
| SACR5018796 | $625,090.27 | $330.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018797 | $330,074.81 | $174.52 |
| SACR5018798 | $1,382,812.72 | $731.14 |
| SACR5018799 | $671,254.18 | $354.91 |
| SACR5018800 | $33,408.83 | $17.66 |
| SACR5018801 | $564,861.56 | $298.66 |
| SACR5018802 | $329,643.97 | $174.29 |
| SACR5018803 | $861,049.94 | $455.26 |
| SACR5018804 | $1,172,838.93 | $620.12 |
| SACR5018805 | $275,771.38 | $145.81 |
| SACR5018806 | $241,007.71 | $127.43 |
| SACR5018807 | $1,393,495.50 | $736.78 |
| SACR5018808 | $769,893.43 | $407.07 |
| SACR5018809 | $781,046.52 | $412.96 |
| SACR5018810 | $1,545,023.30 | $816.90 |
| SACR5018811 | $1,650,210.97 | $872.52 |
| SACR5018812 | $324,856.37 | $171.76 |
| SACR5018813 | $235,989.92 | $124.78 |
| SACR5018814 | $2,002,664.20 | $1,058.87 |
| SACR5018815 | $900,749.19 | $476.25 |
| SACR5018816 | $307,745.67 | $162.71 |
| SACR5018817 | $644,412.39 | $340.72 |
| SACR5018818 | $300,559.90 | $158.92 |
| SACR5018819 | $599,231.11 | $316.83 |
| SACR5018820 | $1,009,893.08 | $533.96 |
| SACR5018821 | $670,981.82 | $354.77 |
| SACR5018822 | $1,778,834.35 | $940.53 |
| SACR5018823 | $630,846.58 | $333.55 |
| SACR5018824 | $260,009.77 | $137.48 |
| SACR5018825 | $209,438.28 | $110.74 |
| SACR5018826 | $67,774.77 | $35.83 |
| SACR5018827 | $889,423.76 | $470.27 |
| SACR5018828 | $1,491,011.82 | $788.34 |
| SACR5018829 | $75,424.99 | $39.88 |
| SACR5018830 | $1,105,988.18 | $584.77 |
| SACR5018831 | $520,295.66 | $275.10 |
| SACR5018832 | $256,023.25 | $135.37 |
| SACR5018833 | $1,054,657.15 | $557.63 |
| SACR5018834 | $859,084.84 | $454.22 |
| SACR5018835 | $752,205.71 | $397.71 |
| SACR5018836 | $305,065.30 | $161.30 |
| SACR5018837 | $1,056,578.09 | $558.65 |
| SACR5018838 | $418,372.54 | $221.21 |
| SACR5018839 | $743,488.26 | $393.11 |
| SACR5018840 | $1,650,982.85 | $872.93 |
| SACR5018841 | $1,308,229.48 | $691.70 |
| SACR5018842 | $1,518,712.69 | $802.99 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018843 | $176,697.84 | $93.43 |
| SACR5018844 | $227,047.53 | $120.05 |
| SACR5018845 | $321,590.91 | $170.04 |
| SACR5018846 | $1,023,206.24 | $541.00 |
| SACR5018847 | $225,343.82 | $119.15 |
| SACR5018848 | $605,976.09 | $320.40 |
| SACR5018849 | $394,662.42 | $208.67 |
| SACR5018850 | $743,445.80 | $393.08 |
| SACR5018851 | $463,152.56 | $244.88 |
| SACR5018852 | $39,208.13 | $20.73 |
| SACR5018853 | $792,866.18 | $419.21 |
| SACR5018854 | $107,640.91 | $56.91 |
| SACR5018855 | $40,753.45 | $21.55 |
| SACR5018856 | $94,420.10 | $49.92 |
| SACR5018857 | $654,669.84 | $346.14 |
| SACR5018858 | $1,211,171.74 | $640.38 |
| SACR5018859 | $1,107,471.82 | $585.55 |
| SACR5018860 | $365,103.53 | $193.04 |
| SACR5018861 | $295,637.05 | $156.31 |
| SACR5018862 | $210,478.87 | $111.29 |
| SACR5018863 | $379,719.77 | $200.77 |
| SACR5018864 | $664,273.69 | $351.22 |
| SACR5018865 | $312,611.28 | $165.29 |
| SACR5018866 | $339,801.06 | $179.66 |
| SACR5018867 | $82,662.58 | $43.71 |
| SACR5018868 | $1,112,818.57 | $588.38 |
| SACR5018869 | $47,574.83 | $25.15 |
| SACR5018870 | $903,727.06 | $477.83 |
| SACR5018871 | $603,462.68 | $319.07 |
| SACR5018872 | $1,567,900.48 | $829.00 |
| SACR5018873 | $915,509.82 | $484.06 |
| SACR5018874 | $1,080,199.69 | $571.14 |
| SACR5018875 | $1,310,461.14 | $692.88 |
| SACR5018876 | $511,480.81 | $270.44 |
| SACR5018877 | $1,125,390.99 | $595.03 |
| SACR5018878 | $677,314.73 | $358.12 |
| SACR5018879 | $340,085.47 | $179.81 |
| SACR5018880 | $677,309.26 | $358.11 |
| SACR5018881 | $697,882.15 | $368.99 |
| SACR5018882 | $1,764,976.44 | $933.20 |
| SACR5018883 | $1,093,734.68 | $578.29 |
| SACR5018884 | $1,529,791.51 | $808.85 |
| SACR5018885 | $560,236.39 | $296.21 |
| SACR5018886 | $761,249.16 | $402.50 |
| SACR5018887 | $510,008.83 | $269.66 |
| SACR5018888 | $996,494.92 | $526.88 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018889 | $755,873.46 | $399.65 |
| SACR5018890 | $1,954,291.00 | $1,033.29 |
| SACR5018891 | $64,137.11 | $33.91 |
| SACR5018892 | $94,662.19 | $50.05 |
| SACR5018893 | $129,656.30 | $68.55 |
| SACR5018894 | $300,951.71 | $159.12 |
| SACR5018895 | $286,222.06 | $151.33 |
| SACR5018896 | $1,041,704.04 | $550.78 |
| SACR5018897 | $330,470.42 | $174.73 |
| SACR5018898 | $328,090.79 | $173.47 |
| SACR5018899 | $327,906.52 | $173.37 |
| SACR5018900 | $1,576,743.82 | $833.67 |
| SACR5018901 | $517,296.37 | $273.51 |
| SACR5018902 | $835,414.13 | $441.71 |
| SACR5018903 | $604,041.88 | $319.38 |
| SACR5018904 | $1,143,086.72 | $604.39 |
| SACR5018905 | $666,333.68 | $352.31 |
| SACR5018906 | $1,044,242.42 | $552.12 |
| SACR5018907 | $934,778.04 | $494.25 |
| SACR5018908 | $307,842.87 | $162.77 |
| SACR5018909 | $183,553.48 | $97.05 |
| SACR5018910 | $15,645.47 | $8.27 |
| SACR5018911 | $382,034.99 | $201.99 |
| SACR5018912 | $313,145.04 | $165.57 |
| SACR5018913 | $537,276.69 | $284.07 |
| SACR5018914 | $1,067,523.09 | $564.43 |
| SACR5018915 | $578,213.66 | $305.72 |
| SACR5018916 | $592,913.33 | $313.49 |
| SACR5018917 | $1,063,066.41 | $562.08 |
| SACR5018918 | $524,547.21 | $277.34 |
| SACR5018919 | $1,059,139.07 | $560.00 |
| SACR5018920 | $2,056,125.46 | $1,087.14 |
| SACR5018921 | $457,866.90 | $242.09 |
| SACR5018922 | $46,260.62 | $24.46 |
| SACR5018923 | $283,023.59 | $149.64 |
| SACR5018924 | $780,639.74 | $412.75 |
| SACR5018925 | $636,560.46 | $336.57 |
| SACR5018926 | $164,738.89 | $87.10 |
| SACR5018927 | $133,212.88 | $70.43 |
| SACR5018928 | $318,086.71 | $168.18 |
| SACR5018929 | $61,371.60 | $32.45 |
| SACR5018930 | $58,015.34 | $30.67 |
| SACR5018931 | $3,004,229.48 | $1,588.43 |
| SACR5018932 | $1,261,565.94 | $667.03 |
| SACR5018933 | $130,358.48 | $68.92 |
| SACR5018934 | $653,647.88 | $345.60 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018935 | $930,364.18 | $491.91 |
| SACR5018936 | $121,937.10 | $64.47 |
| SACR5018937 | $1,107,697.89 | $585.67 |
| SACR5018938 | $424,024.03 | $224.19 |
| SACR5018939 | $723,917.57 | $382.76 |
| SACR5018940 | $2,248,325.66 | $1,188.76 |
| SACR5018941 | $1,078,824.03 | $570.41 |
| SACR5018942 | $361,870.48 | $191.33 |
| SACR5018943 | $81,577.83 | $43.13 |
| SACR5018944 | $446,235.48 | $235.94 |
| SACR5018945 | $539,789.57 | $285.40 |
| SACR5018946 | $1,089,246.41 | $575.92 |
| SACR5018947 | $428,408.53 | $226.51 |
| SACR5018948 | $674,416.77 | $356.59 |
| SACR5018949 | $28,935.26 | $15.30 |
| SACR5018950 | $156,486.45 | $82.74 |
| SACR5018951 | $913,800.04 | $483.15 |
| SACR5018952 | $335,467.28 | $177.37 |
| SACR5018953 | $1,075,106.33 | $568.44 |
| SACR5018954 | $312,360.82 | $165.15 |
| SACR5018955 | $614,822.09 | $325.08 |
| SACR5018956 | $484,677.10 | $256.26 |
| SACR5018957 | $455,709.89 | $240.95 |
| SACR5018958 | $981,499.77 | $518.95 |
| SACR5018959 | $354,201.80 | $187.28 |
| SACR5018960 | $903,584.93 | $477.75 |
| SACR5018961 | $937,425.20 | $495.65 |
| SACR5018962 | $632,881.21 | $334.62 |
| SACR5018963 | $557,507.48 | $294.77 |
| SACR5018964 | $64,877.69 | $34.30 |
| SACR5018965 | $135,870.32 | $71.84 |
| SACR5018966 | $296,868.69 | $156.96 |
| SACR5018967 | $551,381.28 | $291.53 |
| SACR5018968 | $891,680.34 | $471.46 |
| SACR5018969 | $1,025,050.58 | $541.98 |
| SACR5018970 | $658,408.99 | $348.12 |
| SACR5018971 | $1,254,956.74 | $663.53 |
| SACR5018972 | $1,731,071.82 | $915.27 |
| SACR5018973 | $251,292.93 | $132.87 |
| SACR5018974 | $1,030,376.61 | $544.79 |
| SACR5018975 | $657,526.91 | $347.66 |
| SACR5018976 | $168,978.94 | $89.34 |
| SACR5018977 | $14,756.10 | $7.80 |
| SACR5018978 | $14,867.25 | $7.86 |
| SACR5018979 | $678,040.69 | $358.50 |
| SACR5018980 | $1,249,207.25 | $660.49 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5018981 | $172,179.86 | $91.04 |
| SACR5018982 | $134,578.46 | $71.16 |
| SACR5018983 | $316,834.19 | $167.52 |
| SACR5018984 | $294,236.17 | $155.57 |
| SACR5018985 | $846,022.78 | $447.32 |
| SACR5018986 | $114,625.58 | $60.61 |
| SACR5018987 | $44,746.70 | $23.66 |
| SACR5018988 | $77,456.38 | $40.95 |
| SACR5018989 | $555,409.81 | $293.66 |
| SACR5018990 | $307,156.33 | $162.40 |
| SACR5018991 | $337,400.34 | $178.39 |
| SACR5018992 | $528,706.73 | $279.54 |
| SACR5018993 | $941,173.46 | $497.63 |
| SACR5018994 | $1,258,501.42 | $665.41 |
| SACR5018995 | $1,190,307.57 | $629.35 |
| SACR5018996 | $837,668.09 | $442.90 |
| SACR5018997 | $1,828,461.52 | $966.76 |
| SACR5018998 | $164,333.54 | $86.89 |
| SACR5018999 | $766,241.12 | $405.14 |
| SACR5019000 | $214,077.95 | $113.19 |
| SACR5019001 | $531,112.01 | $280.82 |
| SACR5019002 | $143,766.12 | $76.01 |
| SACR5019003 | $736,790.00 | $389.56 |
| SACR5019004 | $1,873,452.78 | $990.55 |
| SACR5019005 | $850,671.12 | $449.78 |
| SACR5019006 | $646,764.93 | $341.96 |
| SACR5019007 | $1,613,215.95 | $852.96 |
| SACR5019008 | $426,878.04 | $225.70 |
| SACR5019009 | $734,518.90 | $388.36 |
| SACR5019010 | $350,782.03 | $185.47 |
| SACR5019011 | $125,455.39 | $66.33 |
| SACR5019013 | $2,074,896.53 | $1,097.06 |
| SACR5019014 | $1,601,147.80 | $846.58 |
| SACR5019015 | $1,089,587.18 | $576.10 |
| SACR5019016 | $55,124.35 | $29.15 |
| SACR5019017 | $890,140.01 | $470.64 |
| SACR5019018 | $365,786.48 | $193.40 |
| SACR5019019 | $332,379.77 | $175.74 |
| SACR5019020 | $1,503,304.78 | $794.84 |
| SACR5019021 | $2,455,918.77 | $1,298.52 |
| SACR5019022 | $717,540.57 | $379.39 |
| SACR5019023 | $668,763.68 | $353.60 |
| SACR5019024 | $1,178,379.74 | $623.05 |
| SACR5019025 | $433,506.92 | $229.21 |
| SACR5019026 | $217,023.00 | $114.75 |
| SACR5019027 | $1,337,537.06 | $707.20 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019028 | $124,339.05 | $65.74 |
| SACR5019029 | $1,071,307.12 | $566.43 |
| SACR5019030 | $680,055.01 | $359.57 |
| SACR5019031 | $958,627.96 | $506.86 |
| SACR5019032 | $484,636.96 | $256.24 |
| SACR5019033 | $520,138.97 | $275.01 |
| SACR5019034 | $1,164,228.07 | $615.56 |
| SACR5019035 | $1,701,787.70 | $899.79 |
| SACR5019036 | $520,177.53 | $275.03 |
| SACR5019037 | $1,071,700.85 | $566.64 |
| SACR5019038 | $575,494.72 | $304.28 |
| SACR5019039 | $190,709.93 | $100.83 |
| SACR5019040 | $845,052.75 | $446.81 |
| SACR5019041 | $373,269.76 | $197.36 |
| SACR5019042 | $981,276.89 | $518.83 |
| SACR5019043 | $415,946.51 | $219.92 |
| SACR5019044 | $2,418,243.15 | $1,278.60 |
| SACR5019045 | $1,012,502.50 | $535.34 |
| SACR5019046 | $1,261,590.47 | $667.04 |
| SACR5019047 | $1,597,514.54 | $844.66 |
| SACR5019048 | $164,401.77 | $86.92 |
| SACR5019049 | $1,242,908.33 | $657.16 |
| SACR5019050 | $1,361,029.60 | $719.62 |
| SACR5019051 | $1,392,264.58 | $736.13 |
| SACR5019052 | $263,122.65 | $139.12 |
| SACR5019053 | $96,738.80 | $51.15 |
| SACR5019054 | $938,936.87 | $496.45 |
| SACR5019055 | $769,730.35 | $406.98 |
| SACR5019056 | $2,950,226.75 | $1,559.88 |
| SACR5019057 | $30,627.39 | $16.19 |
| SACR5019058 | $232,652.40 | $123.01 |
| SACR5019059 | $405,780.62 | $214.55 |
| SACR5019060 | $480,607.01 | $254.11 |
| SACR5019061 | $531,717.66 | $281.14 |
| SACR5019062 | $1,156,499.24 | $611.48 |
| SACR5019063 | $1,085,995.17 | $574.20 |
| SACR5019064 | $993,949.29 | $525.53 |
| SACR5019065 | $1,067,979.26 | $564.67 |
| SACR5019066 | $520,983.75 | $275.46 |
| SACR5019067 | $486,980.38 | $257.48 |
| SACR5019068 | $1,177,234.71 | $622.44 |
| SACR5019069 | $285,164.14 | $150.78 |
| SACR5019070 | $2,367,555.26 | $1,251.80 |
| SACR5019071 | $168,841.67 | $89.27 |
| SACR5019072 | $122,910.29 | $64.99 |
| SACR5019073 | $47,961.72 | $25.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019074 | $35,033.89 | $18.52 |
| SACR5019075 | $1,715,394.23 | $906.98 |
| SACR5019076 | $136,737.42 | $72.30 |
| SACR5019077 | $262,275.56 | $138.67 |
| SACR5019078 | $258,492.78 | $136.67 |
| SACR5019079 | $639,931.48 | $338.35 |
| SACR5019080 | $139,382.49 | $73.70 |
| SACR5019081 | $1,156,402.14 | $611.43 |
| SACR5019082 | $491,767.52 | $260.01 |
| SACR5019083 | $253,285.83 | $133.92 |
| SACR5019084 | $15,941.25 | $8.43 |
| SACR5019085 | $141,692.78 | $74.92 |
| SACR5019087 | $540,473.09 | $285.77 |
| SACR5019088 | $525,081.23 | $277.63 |
| SACR5019089 | $565,808.66 | $299.16 |
| SACR5019090 | $688,447.47 | $364.00 |
| SACR5019091 | $985,309.80 | $520.96 |
| SACR5019092 | $377,526.16 | $199.61 |
| SACR5019093 | $22,187.70 | $11.73 |
| SACR5019094 | $1,328,121.70 | $702.22 |
| SACR5019095 | $854,516.80 | $451.81 |
| SACR5019096 | $679,894.42 | $359.48 |
| SACR5019097 | $295,508.59 | $156.24 |
| SACR5019098 | $1,340,686.61 | $708.86 |
| SACR5019099 | $306,699.64 | $162.16 |
| SACR5019100 | $830,165.42 | $438.93 |
| SACR5019101 | $638,245.94 | $337.46 |
| SACR5019102 | $1,488,477.28 | $787.00 |
| SACR5019103 | $533,258.91 | $281.95 |
| SACR5019104 | $1,228,331.18 | $649.46 |
| SACR5019105 | $836,779.63 | $442.43 |
| SACR5019106 | $1,821,806.73 | $963.25 |
| SACR5019107 | $411,841.67 | $217.75 |
| SACR5019108 | $174,398.60 | $92.21 |
| SACR5019109 | $280,208.32 | $148.15 |
| SACR5019110 | $233,296.23 | $123.35 |
| SACR5019111 | $2,329,387.45 | $1,231.62 |
| SACR5019112 | $754,105.41 | $398.72 |
| SACR5019113 | $426,433.20 | $225.47 |
| SACR5019114 | $1,100,374.18 | $581.80 |
| SACR5019115 | $1,106,775.40 | $585.19 |
| SACR5019116 | $754,031.57 | $398.68 |
| SACR5019117 | $1,139,633.47 | $602.56 |
| SACR5019118 | $1,477,329.20 | $781.11 |
| SACR5019119 | $44,156.56 | $23.35 |
| SACR5019120 | $253,373.67 | $133.97 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019121 | $1,253,761.09 | $662.90 |
| SACR5019122 | $436,627.54 | $230.86 |
| SACR5019123 | $2,066,793.28 | $1,092.78 |
| SACR5019124 | $1,049,238.75 | $554.77 |
| SACR5019125 | $396,762.89 | $209.78 |
| SACR5019126 | $114,100.73 | $60.33 |
| SACR5019127 | $316,228.03 | $167.20 |
| SACR5019128 | $1,776,297.97 | $939.18 |
| SACR5019129 | $1,777,727.32 | $939.94 |
| SACR5019130 | $429,225.65 | $226.95 |
| SACR5019131 | $1,159,450.76 | $613.04 |
| SACR5019132 | $32,321.15 | $17.09 |
| SACR5019133 | $366,854.24 | $193.97 |
| SACR5019134 | $117,836.70 | $62.30 |
| SACR5019135 | $1,680,759.88 | $888.67 |
| SACR5019136 | $1,090,591.06 | $576.63 |
| SACR5019137 | $1,113,269.18 | $588.62 |
| SACR5019138 | $497,495.44 | $263.04 |
| SACR5019139 | $1,138,449.20 | $601.93 |
| SACR5019140 | $161,279.27 | $85.27 |
| SACR5019141 | $460,931.74 | $243.71 |
| SACR5019142 | $1,471,699.07 | $778.13 |
| SACR5019144 | $2,074,709.43 | $1,096.96 |
| SACR5019145 | $1,029,373.51 | $544.26 |
| SACR5019146 | $898,169.19 | $474.89 |
| SACR5019147 | $1,140,607.18 | $603.07 |
| SACR5019148 | $561,243.82 | $296.75 |
| SACR5019149 | $1,476,621.27 | $780.74 |
| SACR5019150 | $49,682.49 | $26.27 |
| SACR5019151 | $1,206,678.59 | $638.01 |
| SACR5019152 | $485,376.82 | $256.63 |
| SACR5019153 | $1,095,135.15 | $579.03 |
| SACR5019154 | $1,287,233.92 | $680.60 |
| SACR5019155 | $83,984.92 | $44.41 |
| SACR5019156 | $141,245.91 | $74.68 |
| SACR5019157 | $26,714.23 | $14.12 |
| SACR5019158 | $977,226.17 | $516.69 |
| SACR5019159 | $476,272.28 | $251.82 |
| SACR5019160 | $998,356.45 | $527.86 |
| SACR5019161 | $2,085,730.16 | $1,102.79 |
| SACR5019162 | $512,823.19 | $271.15 |
| SACR5019163 | $1,580,513.89 | $835.67 |
| SACR5019164 | $410,343.35 | $216.96 |
| SACR5019165 | $893,866.41 | $472.62 |
| SACR5019166 | $845,016.95 | $446.79 |
| SACR5019167 | $835,959.72 | $442.00 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019168 | $408,168.50 | $215.81 |
| SACR5019169 | $423,177.88 | $223.75 |
| SACR5019170 | $104,759.76 | $55.39 |
| SACR5019171 | $138,750.65 | $73.36 |
| SACR5019172 | $1,229,249.15 | $649.94 |
| SACR5019173 | $94,857.02 | $50.15 |
| SACR5019174 | $3,232,177.69 | $1,708.95 |
| SACR5019175 | $37,921.53 | $20.05 |
| SACR5019176 | $25,741.18 | $13.61 |
| SACR5019177 | $760,075.84 | $401.88 |
| SACR5019178 | $1,143,231.75 | $604.46 |
| SACR5019179 | $412,914.63 | $218.32 |
| SACR5019180 | $466,963.00 | $246.90 |
| SACR5019181 | $46,083.37 | $24.37 |
| SACR5019182 | $505,328.07 | $267.18 |
| SACR5019183 | $1,093,565.71 | $578.20 |
| SACR5019184 | $901,383.50 | $476.59 |
| SACR5019185 | $1,269,023.63 | $670.97 |
| SACR5019186 | $339,567.81 | $179.54 |
| SACR5019187 | $57,638.51 | $30.48 |
| SACR5019188 | $310,962.49 | $164.42 |
| SACR5019189 | $1,004,117.74 | $530.91 |
| SACR5019190 | $2,120,787.84 | $1,121.33 |
| SACR5019191 | $2,166,578.23 | $1,145.54 |
| SACR5019192 | $2,147,966.10 | $1,135.70 |
| SACR5019193 | $137,567.72 | $72.74 |
| SACR5019194 | $695,041.00 | $367.49 |
| SACR5019195 | $1,102,295.67 | $582.82 |
| SACR5019196 | $700,062.16 | $370.14 |
| SACR5019197 | $295,622.05 | $156.30 |
| SACR5019198 | $1,060,037.81 | $560.48 |
| SACR5019199 | $11,672.74 | $6.17 |
| SACR5019200 | $1,260,045.60 | $666.23 |
| SACR5019201 | $2,861,181.95 | $1,512.80 |
| SACR5019202 | $1,466,056.58 | $775.15 |
| SACR5019203 | $72,420.25 | $38.29 |
| SACR5019204 | $755,079.10 | $399.23 |
| SACR5019205 | $1,240,923.31 | $656.11 |
| SACR5019206 | $1,183,272.57 | $625.63 |
| SACR5019207 | $287,601.74 | $152.06 |
| SACR5019208 | $994,860.02 | $526.01 |
| SACR5019209 | $640,859.98 | $338.84 |
| SACR5019210 | $57,187.26 | $30.24 |
| SACR5019211 | $1,220,144.92 | $645.13 |
| SACR5019212 | $421,428.24 | $222.82 |
| SACR5019213 | $571,428.29 | $302.13 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019214 | $1,487,317.43 | $786.39 |
| SACR5019215 | $1,455,947.05 | $769.80 |
| SACR5019216 | $1,309,182.04 | $692.21 |
| SACR5019217 | $808,825.08 | $427.65 |
| SACR5019218 | $518,181.46 | $273.98 |
| SACR5019219 | $499,896.45 | $264.31 |
| SACR5019220 | $1,221,115.58 | $645.64 |
| SACR5019221 | $1,191,829.73 | $630.16 |
| SACR5019222 | $58,022.15 | $30.68 |
| SACR5019223 | $108,049.27 | $57.13 |
| SACR5019224 | $726,325.48 | $384.03 |
| SACR5019225 | $27,773.33 | $14.68 |
| SACR5019226 | $254,823.33 | $134.73 |
| SACR5019227 | $355,354.65 | $187.89 |
| SACR5019228 | $1,564,517.56 | $827.21 |
| SACR5019229 | $125,698.89 | $66.46 |
| SACR5019230 | $458,260.29 | $242.30 |
| SACR5019231 | $2,094,354.63 | $1,107.35 |
| SACR5019232 | $868,529.78 | $459.22 |
| SACR5019233 | $503,055.73 | $265.98 |
| SACR5019234 | $113,911.61 | $60.23 |
| SACR5019235 | $162,387.82 | $85.86 |
| SACR5019236 | $198,575.76 | $104.99 |
| SACR5019237 | $141,386.10 | $74.76 |
| SACR5019238 | $637,045.31 | $336.83 |
| SACR5019239 | $1,000,578.66 | $529.04 |
| SACR5019240 | $1,323,752.79 | $699.91 |
| SACR5019241 | $640,352.12 | $338.57 |
| SACR5019242 | $107,720.14 | $56.96 |
| SACR5019243 | $577,109.71 | $305.14 |
| SACR5019244 | $725,643.55 | $383.67 |
| SACR5019245 | $1,137,007.73 | $601.17 |
| SACR5019246 | $1,566,361.07 | $828.18 |
| SACR5019247 | $272,156.85 | $143.90 |
| SACR5019248 | $502,175.52 | $265.52 |
| SACR5019249 | $849,242.19 | $449.02 |
| SACR5019250 | $26,246.97 | $13.88 |
| SACR5019251 | $1,235,496.09 | $653.25 |
| SACR5019252 | $1,048,032.94 | $554.13 |
| SACR5019253 | $1,346,791.71 | $712.09 |
| SACR5019254 | $38,576.43 | $20.40 |
| SACR5019255 | $93,535.68 | $49.46 |
| SACR5019256 | $439,957.05 | $232.62 |
| SACR5019257 | $53,645.66 | $28.36 |
| SACR5019258 | $259,646.72 | $137.28 |
| SACR5019259 | $1,093,791.06 | $578.32 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019260 | $306,244.49 | $161.92 |
| SACR5019261 | $628,231.51 | $332.17 |
| SACR5019262 | $70,335.05 | $37.19 |
| SACR5019263 | $400,966.47 | $212.00 |
| SACR5019264 | $911,832.96 | $482.11 |
| SACR5019265 | $293,966.36 | $155.43 |
| SACR5019266 | $178,993.95 | $94.64 |
| SACR5019267 | $937,547.47 | $495.71 |
| SACR5019268 | $869,630.10 | $459.80 |
| SACR5019269 | $907,560.04 | $479.86 |
| SACR5019270 | $847,790.04 | $448.25 |
| SACR5019271 | $711,401.99 | $376.14 |
| SACR5019272 | $127,609.60 | $67.47 |
| SACR5019273 | $2,442,255.45 | $1,291.30 |
| SACR5019274 | $227,344.80 | $120.20 |
| SACR5019275 | $223,529.93 | $118.19 |
| SACR5019276 | $343,010.81 | $181.36 |
| SACR5019277 | $785,127.31 | $415.12 |
| SACR5019278 | $2,173,921.37 | $1,149.42 |
| SACR5019279 | $2,099,538.05 | $1,110.09 |
| SACR5019280 | $122,863.22 | $64.96 |
| SACR5019281 | $1,062,538.72 | $561.80 |
| SACR5019282 | $1,041,503.18 | $550.68 |
| SACR5019283 | $188,916.44 | $99.89 |
| SACR5019284 | $1,588,334.90 | $839.80 |
| SACR5019285 | $267,268.77 | $141.31 |
| SACR5019286 | $510,989.25 | $270.18 |
| SACR5019287 | $1,678,887.89 | $887.68 |
| SACR5019288 | $960,393.04 | $507.79 |
| SACR5019289 | $699,101.98 | $369.64 |
| SACR5019290 | $554,600.16 | $293.23 |
| SACR5019291 | $900,034.04 | $475.88 |
| SACR5019292 | $1,699,881.52 | $898.78 |
| SACR5019293 | $347,191.25 | $183.57 |
| SACR5019294 | $484,480.56 | $256.16 |
| SACR5019295 | $571,811.66 | $302.33 |
| SACR5019296 | $54,017.12 | $28.56 |
| SACR5019297 | $60,993.24 | $32.25 |
| SACR5019298 | $34,121.06 | $18.04 |
| SACR5019299 | $61,462.07 | $32.50 |
| SACR5019300 | $1,496,276.27 | $791.13 |
| SACR5019301 | $346,749.77 | $183.34 |
| SACR5019302 | $1,272,472.10 | $672.80 |
| SACR5019303 | $844,065.05 | $446.28 |
| SACR5019304 | $1,226,394.86 | $648.43 |
| SACR5019305 | $71,543.20 | $37.83 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019306 | $511,064.01 | $270.22 |
| SACR5019307 | $800,372.62 | $423.18 |
| SACR5019308 | $1,006,581.28 | $532.21 |
| SACR5019309 | $519,169.39 | $274.50 |
| SACR5019310 | $313,759.68 | $165.89 |
| SACR5019311 | $1,158,044.11 | $612.29 |
| SACR5019312 | $1,224,556.29 | $647.46 |
| SACR5019313 | $1,054,702.62 | $557.65 |
| SACR5019314 | $684,579.84 | $361.96 |
| SACR5019315 | $838,939.76 | $443.57 |
| SACR5019316 | $748,044.02 | $395.51 |
| SACR5019317 | $433,424.10 | $229.16 |
| SACR5019318 | $388,286.59 | $205.30 |
| SACR5019319 | $872,363.24 | $461.25 |
| SACR5019320 | $253,326.80 | $133.94 |
| SACR5019321 | $43,548.06 | $23.03 |
| SACR5019322 | $260,890.80 | $137.94 |
| SACR5019323 | $26,480.14 | $14.00 |
| SACR5019324 | $116,039.27 | $61.35 |
| SACR5019325 | $1,309,319.45 | $692.28 |
| SACR5019326 | $361,623.73 | $191.20 |
| SACR5019327 | $360,767.07 | $190.75 |
| SACR5019328 | $285,049.81 | $150.71 |
| SACR5019329 | $1,125,120.89 | $594.89 |
| SACR5019330 | $16,231.77 | $8.58 |
| SACR5019331 | $74,942.58 | $39.62 |
| SACR5019332 | $555,917.77 | $293.93 |
| SACR5019333 | $688,391.03 | $363.97 |
| SACR5019334 | $335,370.35 | $177.32 |
| SACR5019335 | $26,313.56 | $13.91 |
| SACR5019336 | $106,937.58 | $56.54 |
| SACR5019337 | $1,105,194.08 | $584.35 |
| SACR5019338 | $1,741,069.59 | $920.56 |
| SACR5019339 | $791,814.45 | $418.66 |
| SACR5019340 | $299,513.53 | $158.36 |
| SACR5019341 | $495,759.43 | $262.12 |
| SACR5019342 | $487,458.66 | $257.73 |
| SACR5019343 | $237,397.52 | $125.52 |
| SACR5019344 | $577,742.08 | $305.47 |
| SACR5019345 | $747,701.43 | $395.33 |
| SACR5019346 | $108,250.18 | $57.24 |
| SACR5019347 | $54,346.76 | $28.73 |
| SACR5019348 | $765,113.18 | $404.54 |
| SACR5019349 | $1,973,227.74 | $1,043.31 |
| SACR5019350 | $663,034.18 | $350.57 |
| SACR5019351 | $928,925.18 | $491.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019352 | $573,011.78 | $302.97 |
| SACR5019353 | $609,664.26 | $322.35 |
| SACR5019354 | $619,034.03 | $327.30 |
| SACR5019355 | $558,992.90 | $295.56 |
| SACR5019356 | $1,320,745.04 | $698.32 |
| SACR5019357 | $142,384.09 | $75.28 |
| SACR5019358 | $859,691.05 | $454.55 |
| SACR5019359 | $52,439.99 | $27.73 |
| SACR5019360 | $555,157.82 | $293.53 |
| SACR5019361 | $1,260,544.78 | $666.49 |
| SACR5019362 | $861,172.92 | $455.33 |
| SACR5019363 | $2,098,903.72 | $1,109.76 |
| SACR5019364 | $453,863.45 | $239.97 |
| SACR5019365 | $1,300,084.82 | $687.40 |
| SACR5019366 | $1,238,641.08 | $654.91 |
| SACR5019367 | $358,311.37 | $189.45 |
| SACR5019368 | $386,339.98 | $204.27 |
| SACR5019369 | $597,517.33 | $315.93 |
| SACR5019370 | $468,919.40 | $247.93 |
| SACR5019371 | $14,167.01 | $7.49 |
| SACR5019372 | $152,675.82 | $80.72 |
| SACR5019373 | $37,108.15 | $19.62 |
| SACR5019374 | $90,287.49 | $47.74 |
| SACR5019375 | $1,867,314.59 | $987.31 |
| SACR5019376 | $2,254,181.45 | $1,191.86 |
| SACR5019377 | $442,890.23 | $234.17 |
| SACR5019378 | $1,198,506.48 | $633.69 |
| SACR5019379 | $37,624.98 | $19.89 |
| SACR5019380 | $882,360.07 | $466.53 |
| SACR5019381 | $496,522.31 | $262.53 |
| SACR5019382 | $1,126,259.23 | $595.49 |
| SACR5019383 | $412,042.35 | $217.86 |
| SACR5019384 | $168,608.26 | $89.15 |
| SACR5019385 | $525,151.66 | $277.66 |
| SACR5019386 | $39,326.24 | $20.79 |
| SACR5019387 | $26,731.70 | $14.13 |
| SACR5019388 | $1,544,342.05 | $816.54 |
| SACR5019389 | $46,418.66 | $24.54 |
| SACR5019390 | $899,072.59 | $475.37 |
| SACR5019391 | $428,547.69 | $226.59 |
| SACR5019392 | $25,326.62 | $13.39 |
| SACR5019393 | $539,442.86 | $285.22 |
| SACR5019394 | $900,148.60 | $475.94 |
| SACR5019395 | $56,160.77 | $29.69 |
| SACR5019396 | $1,140,404.46 | $602.97 |
| SACR5019397 | $727,226.54 | $384.51 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019398 | $19,845.52 | $10.49 |
| SACR5019399 | $8,286.58 | $4.38 |
| SACR5019400 | $283,948.17 | $150.13 |
| SACR5019401 | $17,954.62 | $9.49 |
| SACR5019402 | $1,730,476.63 | $914.96 |
| SACR5019403 | $724,574.61 | $383.11 |
| SACR5019404 | $236,369.15 | $124.98 |
| SACR5019405 | $1,072,402.63 | $567.01 |
| SACR5019406 | $551,113.33 | $291.39 |
| SACR5019407 | $2,291,002.18 | $1,211.32 |
| SACR5019408 | $1,174,985.58 | $621.25 |
| SACR5019409 | $356,579.79 | $188.53 |
| SACR5019410 | $1,977,906.42 | $1,045.78 |
| SACR5019411 | $269,915.06 | $142.71 |
| SACR5019412 | $24,826.56 | $13.13 |
| SACR5019413 | $820,344.82 | $433.74 |
| SACR5019414 | $49,795.01 | $26.33 |
| SACR5019415 | $920,708.71 | $486.81 |
| SACR5019416 | $56,685.04 | $29.97 |
| SACR5019417 | $914,727.78 | $483.65 |
| SACR5019418 | $495,191.55 | $261.82 |
| SACR5019419 | $1,336,601.37 | $706.70 |
| SACR5019420 | $1,878,075.91 | $993.00 |
| SACR5019421 | $181,404.07 | $95.91 |
| SACR5019422 | $1,362,073.94 | $720.17 |
| SACR5019423 | $91,652.15 | $48.46 |
| SACR5019424 | $1,747,220.22 | $923.81 |
| SACR5019425 | $599,307.29 | $316.87 |
| SACR5019426 | $561,203.51 | $296.73 |
| SACR5019427 | $1,614,147.35 | $853.45 |
| SACR5019428 | $564,335.64 | $298.38 |
| SACR5019429 | $912,160.05 | $482.29 |
| SACR5019430 | $632,620.31 | $334.49 |
| SACR5019431 | $627,373.38 | $331.71 |
| SACR5019432 | $889,184.23 | $470.14 |
| SACR5019433 | $221,486.59 | $117.11 |
| SACR5019434 | $62,687.24 | $33.14 |
| SACR5019435 | $1,392,435.07 | $736.22 |
| SACR5019436 | $99,639.30 | $52.68 |
| SACR5019437 | $734,126.21 | $388.16 |
| SACR5019438 | $536,033.32 | $283.42 |
| SACR5019439 | $582,715.22 | $308.10 |
| SACR5019440 | $91,469.20 | $48.36 |
| SACR5019441 | $509,190.79 | $269.23 |
| SACR5019442 | $524,607.41 | $277.38 |
| SACR5019443 | $1,012,164.88 | $535.16 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019444 | $751,322.43 | $397.25 |
| SACR5019445 | $588,953.77 | $311.40 |
| SACR5019446 | $2,418,351.55 | $1,278.66 |
| SACR5019447 | $290,013.97 | $153.34 |
| SACR5019448 | $915,216.44 | $483.90 |
| SACR5019449 | $1,504,535.80 | $795.50 |
| SACR5019450 | $1,532,580.13 | $810.32 |
| SACR5019451 | $637,886.67 | $337.27 |
| SACR5019452 | $161,455.39 | $85.37 |
| SACR5019453 | $607,901.50 | $321.42 |
| SACR5019454 | $600,668.17 | $317.59 |
| SACR5019455 | $204,593.44 | $108.17 |
| SACR5019456 | $42,879.39 | $22.67 |
| SACR5019457 | $80,884.55 | $42.77 |
| SACR5019458 | $356,287.18 | $188.38 |
| SACR5019459 | $996,192.81 | $526.72 |
| SACR5019460 | $1,204,265.05 | $636.73 |
| SACR5019461 | $840,368.32 | $444.33 |
| SACR5019462 | $615,850.42 | $325.62 |
| SACR5019463 | $967,017.22 | $511.29 |
| SACR5019464 | $283,186.08 | $149.73 |
| SACR5019465 | $855,928.97 | $452.56 |
| SACR5019466 | $481,466.39 | $254.57 |
| SACR5019467 | $1,391,017.54 | $735.47 |
| SACR5019468 | $978,820.03 | $517.53 |
| SACR5019469 | $1,280,686.30 | $677.14 |
| SACR5019470 | $345,175.51 | $182.51 |
| SACR5019471 | $346,663.92 | $183.29 |
| SACR5019472 | $3,022,294.50 | $1,597.98 |
| SACR5019473 | $1,268,107.58 | $670.49 |
| SACR5019474 | $100,267.84 | $53.01 |
| SACR5019475 | $266,829.66 | $141.08 |
| SACR5019476 | $73,297.11 | $38.75 |
| SACR5019477 | $32,142.43 | $16.99 |
| SACR5019478 | $50,270.56 | $26.58 |
| SACR5019479 | $408,900.47 | $216.20 |
| SACR5019480 | $948,489.53 | $501.50 |
| SACR5019481 | $791,957.81 | $418.73 |
| SACR5019482 | $190,232.02 | $100.58 |
| SACR5019483 | $1,210,081.31 | $639.81 |
| SACR5019484 | $709,099.34 | $374.92 |
| SACR5019485 | $671,210.01 | $354.89 |
| SACR5019486 | $16,263.61 | $8.60 |
| SACR5019487 | $279,205.95 | $147.62 |
| SACR5019488 | $151,620.80 | $80.17 |
| SACR5019489 | $154,914.94 | $81.91 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019490 | $1,096,236.02 | $579.61 |
| SACR5019491 | $267,207.48 | $141.28 |
| SACR5019492 | $1,451,990.36 | $767.71 |
| SACR5019493 | $256,653.80 | $135.70 |
| SACR5019494 | $76,891.11 | $40.65 |
| SACR5019495 | $94,679.87 | $50.06 |
| SACR5019496 | $675,592.13 | $357.21 |
| SACR5019497 | $69,081.74 | $36.53 |
| SACR5019498 | $773,971.90 | $409.22 |
| SACR5019499 | $1,138,994.41 | $602.22 |
| SACR5019500 | $418,379.15 | $221.21 |
| SACR5019501 | $143,149.50 | $75.69 |
| SACR5019502 | $948,203.61 | $501.34 |
| SACR5019503 | $888,343.82 | $469.70 |
| SACR5019504 | $1,488,782.84 | $787.17 |
| SACR5019505 | $924,287.99 | $488.70 |
| SACR5019506 | $110,068.64 | $58.20 |
| SACR5019507 | $2,244,707.67 | $1,186.85 |
| SACR5019508 | $209,612.23 | $110.83 |
| SACR5019509 | $1,830,994.79 | $968.10 |
| SACR5019510 | $649,434.26 | $343.38 |
| SACR5019511 | $510,765.69 | $270.06 |
| SACR5019512 | $905,771.47 | $478.91 |
| SACR5019513 | $4,549.58 | $2.41 |
| SACR5019514 | $4,965.62 | $2.63 |
| SACR5019515 | $1,945,844.13 | $1,028.83 |
| SACR5019516 | $570,804.10 | $301.80 |
| SACR5019517 | $669,060.53 | $353.75 |
| SACR5019518 | $132,833.32 | $70.23 |
| SACR5019519 | $553,775.11 | $292.80 |
| SACR5019520 | $10,388.18 | $5.49 |
| SACR5019521 | $544,465.17 | $287.88 |
| SACR5019522 | $351,791.56 | $186.00 |
| SACR5019523 | $1,204,581.33 | $636.90 |
| SACR5019524 | $1,153,347.56 | $609.81 |
| SACR5019525 | $704,798.75 | $372.65 |
| SACR5019526 | $539,530.38 | $285.27 |
| SACR5019527 | $1,434,742.27 | $758.59 |
| SACR5019528 | $416,885.96 | $220.42 |
| SACR5019529 | $1,908,945.74 | $1,009.32 |
| SACR5019530 | $742,402.30 | $392.53 |
| SACR5019531 | $602,817.90 | $318.73 |
| SACR5019532 | $397,702.96 | $210.28 |
| SACR5019533 | $1,069,083.93 | $565.26 |
| SACR5019534 | $266,202.93 | $140.75 |
| SACR5019535 | $153,123.80 | $80.96 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019536 | $997,218.43 | $527.26 |
| SACR5019537 | $1,511,940.39 | $799.41 |
| SACR5019538 | $22,913.91 | $12.12 |
| SACR5019539 | $1,043,713.10 | $551.84 |
| SACR5019540 | $1,194,731.83 | $631.69 |
| SACR5019541 | $1,056,273.67 | $558.48 |
| SACR5019542 | $157,750.41 | $83.41 |
| SACR5019543 | $360,656.90 | $190.69 |
| SACR5019544 | $439,508.78 | $232.38 |
| SACR5019545 | $637,009.94 | $336.81 |
| SACR5019546 | $878,525.85 | $464.50 |
| SACR5019547 | $1,856,735.89 | $981.71 |
| SACR5019548 | $1,338,978.11 | $707.96 |
| SACR5019549 | $1,322,799.81 | $699.41 |
| SACR5019550 | $1,091,492.92 | $577.11 |
| SACR5019551 | $1,244,383.68 | $657.94 |
| SACR5019552 | $1,156,676.25 | $611.57 |
| SACR5019553 | $2,069,246.42 | $1,094.08 |
| SACR5019554 | $835,693.48 | $441.86 |
| SACR5019555 | $1,085,441.89 | $573.91 |
| SACR5019556 | $489,573.19 | $258.85 |
| SACR5019557 | $466,106.98 | $246.45 |
| SACR5019558 | $1,983,118.62 | $1,048.54 |
| SACR5019559 | $112,432.81 | $59.45 |
| SACR5019560 | $579,052.85 | $306.16 |
| SACR5019561 | $413,730.71 | $218.75 |
| SACR5019562 | $944,210.03 | $499.23 |
| SACR5019563 | $167,060.41 | $88.33 |
| SACR5019564 | $45,474.78 | $24.04 |
| SACR5019565 | $1,318,051.46 | $696.89 |
| SACR5019566 | $451,658.97 | $238.81 |
| SACR5019567 | $566,827.11 | $299.70 |
| SACR5019568 | $776,403.07 | $410.51 |
| SACR5019569 | $1,611,751.56 | $852.18 |
| SACR5019570 | $161,978.64 | $85.64 |
| SACR5019571 | $257,719.44 | $136.26 |
| SACR5019572 | $1,631,705.20 | $862.73 |
| SACR5019573 | $339,583.91 | $179.55 |
| SACR5019574 | $761,330.50 | $402.54 |
| SACR5019575 | $1,714,850.24 | $906.69 |
| SACR5019576 | $1,040,668.27 | $550.23 |
| SACR5019577 | $258,889.23 | $136.88 |
| SACR5019578 | $1,248,160.34 | $659.94 |
| SACR5019579 | $2,363,891.03 | $1,249.86 |
| SACR5019580 | $1,065,277.53 | $563.25 |
| SACR5019581 | $802,690.70 | $424.41 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019582 | $40,470.79 | $21.40 |
| SACR5019583 | $1,362,577.74 | $720.44 |
| SACR5019584 | $141,797.09 | $74.97 |
| SACR5019585 | $442,852.19 | $234.15 |
| SACR5019586 | $1,911,820.38 | $1,010.84 |
| SACR5019587 | $558,871.43 | $295.49 |
| SACR5019588 | $507,589.31 | $268.38 |
| SACR5019589 | $574,518.16 | $303.77 |
| SACR5019590 | $105,933.06 | $56.01 |
| SACR5019591 | $352,050.78 | $186.14 |
| SACR5019592 | $275,012.78 | $145.41 |
| SACR5019593 | $895,207.94 | $473.32 |
| SACR5019594 | $1,329,275.22 | $702.83 |
| SACR5019595 | $1,491,153.35 | $788.42 |
| SACR5019596 | $120,924.94 | $63.94 |
| SACR5019597 | $68,683.86 | $36.32 |
| SACR5019598 | $146,830.67 | $77.63 |
| SACR5019599 | $432,992.55 | $228.94 |
| SACR5019600 | $151,324.42 | $80.01 |
| SACR5019601 | $118,445.96 | $62.63 |
| SACR5019602 | $2,806,205.88 | $1,483.73 |
| SACR5019603 | $39,523.23 | $20.90 |
| SACR5019604 | $84,494.44 | $44.67 |
| SACR5019605 | $1,086,351.36 | $574.39 |
| SACR5019606 | $61,311.24 | $32.42 |
| SACR5019607 | $599,251.27 | $316.84 |
| SACR5019608 | $375,347.88 | $198.46 |
| SACR5019609 | $319,801.33 | $169.09 |
| SACR5019610 | $497,495.96 | $263.04 |
| SACR5019611 | $874,095.49 | $462.16 |
| SACR5019612 | $118,192.19 | $62.49 |
| SACR5019613 | $1,389,458.57 | $734.65 |
| SACR5019614 | $1,338,141.80 | $707.52 |
| SACR5019615 | $279,544.61 | $147.80 |
| SACR5019616 | $506,481.62 | $267.79 |
| SACR5019617 | $827,003.36 | $437.26 |
| SACR5019618 | $383,204.48 | $202.61 |
| SACR5019619 | $981,751.15 | $519.08 |
| SACR5019620 | $858,717.77 | $454.03 |
| SACR5019621 | $84,552.97 | $44.71 |
| SACR5019622 | $435,298.38 | $230.16 |
| SACR5019623 | $508,013.41 | $268.60 |
| SACR5019624 | $200,102.35 | $105.80 |
| SACR5019625 | $187,894.85 | $99.35 |
| SACR5019626 | $111,641.36 | $59.03 |
| SACR5019627 | $124,874.45 | $66.03 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019628 | $387,559.52 | $204.91 |
| SACR5019629 | $214,736.58 | $113.54 |
| SACR5019630 | $42,090.25 | $22.25 |
| SACR5019631 | $2,067,037.53 | $1,092.91 |
| SACR5019632 | $1,133,078.73 | $599.09 |
| SACR5019633 | $581,983.27 | $307.71 |
| SACR5019634 | $229,870.53 | $121.54 |
| SACR5019635 | $246,126.32 | $130.13 |
| SACR5019636 | $605,783.46 | $320.30 |
| SACR5019637 | $601,689.78 | $318.13 |
| SACR5019638 | $377,438.35 | $199.56 |
| SACR5019639 | $73,525.10 | $38.88 |
| SACR5019640 | $414,074.35 | $218.93 |
| SACR5019641 | $237,949.74 | $125.81 |
| SACR5019642 | $910,378.59 | $481.35 |
| SACR5019643 | $1,004,129.45 | $530.91 |
| SACR5019644 | $158,498.38 | $83.80 |
| SACR5019645 | $1,468,422.13 | $776.40 |
| SACR5019646 | $1,731,025.49 | $915.25 |
| SACR5019647 | $214,348.28 | $113.33 |
| SACR5019648 | $1,595,504.37 | $843.59 |
| SACR5019649 | $168,987.91 | $89.35 |
| SACR5019650 | $315,982.65 | $167.07 |
| SACR5019651 | $29,143.97 | $15.41 |
| SACR5019652 | $180,040.76 | $95.19 |
| SACR5019653 | $1,432,378.84 | $757.34 |
| SACR5019654 | $1,286,989.48 | $680.47 |
| SACR5019655 | $270,491.20 | $143.02 |
| SACR5019656 | $49,306.01 | $26.07 |
| SACR5019657 | $192,265.31 | $101.66 |
| SACR5019658 | $95,863.20 | $50.69 |
| SACR5019659 | $515,715.02 | $272.67 |
| SACR5019660 | $353,406.09 | $186.86 |
| SACR5019661 | $709,190.42 | $374.97 |
| SACR5019662 | $34,706.25 | $18.35 |
| SACR5019663 | $1,543,153.73 | $815.91 |
| SACR5019664 | $557,415.77 | $294.72 |
| SACR5019665 | $149,782.58 | $79.19 |
| SACR5019666 | $1,867,281.02 | $987.29 |
| SACR5019667 | $1,686,853.41 | $891.89 |
| SACR5019668 | $1,007,399.09 | $532.64 |
| SACR5019669 | $779,534.17 | $412.16 |
| SACR5019670 | $574,965.85 | $304.00 |
| SACR5019671 | $1,157,276.31 | $611.89 |
| SACR5019672 | $193,513.14 | $102.32 |
| SACR5019673 | $178,976.36 | $94.63 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019674 | $55,779.64 | $29.49 |
| SACR5019675 | $207,591.85 | $109.76 |
| SACR5019676 | $1,366,994.04 | $722.77 |
| SACR5019677 | $544,014.87 | $287.64 |
| SACR5019678 | $361,843.39 | $191.32 |
| SACR5019679 | $140,041.44 | $74.04 |
| SACR5019680 | $477,970.00 | $252.72 |
| SACR5019681 | $1,001,436.93 | $529.49 |
| SACR5019682 | $748,722.23 | $395.87 |
| SACR5019683 | $1,505,600.01 | $796.06 |
| SACR5019684 | $791,394.08 | $418.43 |
| SACR5019685 | $77,163.71 | $40.80 |
| SACR5019686 | $1,569,250.25 | $829.71 |
| SACR5019687 | $983,395.46 | $519.95 |
| SACR5019688 | $1,184,450.38 | $626.26 |
| SACR5019689 | $1,759,703.13 | $930.41 |
| SACR5019690 | $127,661.90 | $67.50 |
| SACR5019691 | $418,656.16 | $221.36 |
| SACR5019692 | $760,883.51 | $402.30 |
| SACR5019693 | $311,403.15 | $164.65 |
| SACR5019694 | $844,445.57 | $446.48 |
| SACR5019695 | $1,291,891.94 | $683.06 |
| SACR5019696 | $547,504.06 | $289.48 |
| SACR5019697 | $1,535,697.74 | $811.97 |
| SACR5019698 | $206,783.47 | $109.33 |
| SACR5019699 | $289,062.56 | $152.84 |
| SACR5019700 | $1,312,100.69 | $693.75 |
| SACR5019701 | $1,025,869.85 | $542.41 |
| SACR5019702 | $569,657.27 | $301.20 |
| SACR5019703 | $204,463.31 | $108.11 |
| SACR5019704 | $890,939.57 | $471.07 |
| SACR5019705 | $212,756.63 | $112.49 |
| SACR5019706 | $1,545,238.42 | $817.02 |
| SACR5019707 | $438,077.67 | $231.63 |
| SACR5019708 | $1,238,990.59 | $655.09 |
| SACR5019709 | $255,952.98 | $135.33 |
| SACR5019710 | $232,344.43 | $122.85 |
| SACR5019711 | $262,319.64 | $138.70 |
| SACR5019712 | $199,276.35 | $105.36 |
| SACR5019713 | $2,476,028.71 | $1,309.15 |
| SACR5019714 | $128,900.45 | $68.15 |
| SACR5019715 | $783,311.84 | $414.16 |
| SACR5019716 | $1,903,392.88 | $1,006.38 |
| SACR5019717 | $1,745,005.26 | $922.64 |
| SACR5019718 | $659,991.22 | $348.96 |
| SACR5019719 | $556,426.70 | $294.20 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019720 | $1,997,756.73 | $1,056.28 |
| SACR5019721 | $1,327,064.46 | $701.66 |
| SACR5019722 | $1,269,319.16 | $671.13 |
| SACR5019723 | $1,448,482.70 | $765.86 |
| SACR5019724 | $545,631.69 | $288.49 |
| SACR5019725 | $594,784.91 | $314.48 |
| SACR5019726 | $2,038,109.30 | $1,077.61 |
| SACR5019727 | $237,863.78 | $125.77 |
| SACR5019728 | $1,272,605.21 | $672.87 |
| SACR5019729 | $641,374.47 | $339.11 |
| SACR5019730 | $685,453.75 | $362.42 |
| SACR5019731 | $1,310,739.86 | $693.03 |
| SACR5019732 | $463,888.61 | $245.27 |
| SACR5019733 | $471,899.46 | $249.51 |
| SACR5019734 | $1,265,068.60 | $668.88 |
| SACR5019735 | $740,701.75 | $391.63 |
| SACR5019736 | $471,194.59 | $249.14 |
| SACR5019737 | $1,259,793.62 | $666.09 |
| SACR5019738 | $1,446,758.64 | $764.95 |
| SACR5019739 | $122,089.04 | $64.55 |
| SACR5019740 | $56,373.07 | $29.81 |
| SACR5019741 | $687,988.13 | $363.76 |
| SACR5019742 | $64,587.83 | $34.15 |
| SACR5019743 | $128,941.43 | $68.18 |
| SACR5019744 | $1,094,374.44 | $578.63 |
| SACR5019745 | $517,735.45 | $273.74 |
| SACR5019746 | $667,296.90 | $352.82 |
| SACR5019747 | $1,140,241.28 | $602.88 |
| SACR5019748 | $1,383,216.39 | $731.35 |
| SACR5019749 | $338,052.03 | $178.74 |
| SACR5019750 | $499,127.82 | $263.90 |
| SACR5019751 | $378,580.94 | $200.17 |
| SACR5019752 | $318,720.27 | $168.52 |
| SACR5019753 | $453,550.44 | $239.81 |
| SACR5019754 | $927,196.52 | $490.24 |
| SACR5019755 | $309,870.87 | $163.84 |
| SACR5019756 | $1,202,316.03 | $635.70 |
| SACR5019757 | $511,142.91 | $270.26 |
| SACR5019758 | $685,596.07 | $362.50 |
| SACR5019759 | $380,736.35 | $201.31 |
| SACR5019760 | $1,075,826.17 | $568.82 |
| SACR5019761 | $884,187.94 | $467.50 |
| SACR5019762 | $338,126.36 | $178.78 |
| SACR5019763 | $1,231,434.46 | $651.10 |
| SACR5019764 | $1,277,181.06 | $675.29 |
| SACR5019765 | $613,913.56 | $324.60 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019766 | $2,011,232.90 | $1,063.40 |
| SACR5019767 | $760,558.81 | $402.13 |
| SACR5019768 | $137,598.04 | $72.75 |
| SACR5019769 | $778,502.96 | $411.62 |
| SACR5019770 | $111,498.66 | $58.95 |
| SACR5019771 | $626,436.25 | $331.22 |
| SACR5019772 | $21,126.84 | $11.17 |
| SACR5019773 | $743,549.83 | $393.14 |
| SACR5019774 | $1,364,150.80 | $721.27 |
| SACR5019775 | $411,744.20 | $217.70 |
| SACR5019776 | $187,711.85 | $99.25 |
| SACR5019777 | $77,689.37 | $41.08 |
| SACR5019778 | $259,463.80 | $137.19 |
| SACR5019779 | $31,153.60 | $16.47 |
| SACR5019780 | $597,481.87 | $315.91 |
| SACR5019781 | $659,423.43 | $348.66 |
| SACR5019782 | $391,773.72 | $207.14 |
| SACR5019783 | $707,608.37 | $374.13 |
| SACR5019784 | $765,219.25 | $404.60 |
| SACR5019785 | $132,468.92 | $70.04 |
| SACR5019786 | $1,111,275.85 | $587.57 |
| SACR5019787 | $862,758.90 | $456.17 |
| SACR5019788 | $1,677,016.28 | $886.69 |
| SACR5019789 | $1,649,898.40 | $872.35 |
| SACR5019790 | $102,511.77 | $54.20 |
| SACR5019791 | $838,521.79 | $443.35 |
| SACR5019792 | $1,141,388.55 | $603.49 |
| SACR5019793 | $2,834,748.09 | $1,498.82 |
| SACR5019794 | $234,732.73 | $124.11 |
| SACR5019795 | $257,907.07 | $136.36 |
| SACR5019796 | $558,786.55 | $295.45 |
| SACR5019797 | $1,458,724.75 | $771.27 |
| SACR5019798 | $1,884,748.18 | $996.53 |
| SACR5019799 | $193,367.50 | $102.24 |
| SACR5019800 | $692,153.27 | $365.96 |
| SACR5019801 | $2,964,007.54 | $1,567.16 |
| SACR5019802 | $877,099.17 | $463.75 |
| SACR5019803 | $1,298,532.48 | $686.57 |
| SACR5019804 | $1,352,868.38 | $715.30 |
| SACR5019805 | $606,274.83 | $320.56 |
| SACR5019806 | $84,962.31 | $44.92 |
| SACR5019807 | $505,794.47 | $267.43 |
| SACR5019808 | $1,118,971.16 | $591.64 |
| SACR5019809 | $1,801,007.48 | $952.25 |
| SACR5019810 | $682,302.26 | $360.75 |
| SACR5019811 | $738,619.70 | $390.53 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019812 | $188,342.63 | $99.58 |
| SACR5019813 | $291,984.72 | $154.38 |
| SACR5019814 | $483,708.87 | $255.75 |
| SACR5019815 | $410,795.70 | $217.20 |
| SACR5019816 | $178,710.13 | $94.49 |
| SACR5019817 | $553,491.15 | $292.65 |
| SACR5019818 | $1,802,775.98 | $953.18 |
| SACR5019819 | $407,629.68 | $215.53 |
| SACR5019820 | $782,503.94 | $413.73 |
| SACR5019821 | $260,497.17 | $137.73 |
| SACR5019822 | $55,274.05 | $29.23 |
| SACR5019823 | $1,002,373.74 | $529.99 |
| SACR5019824 | $779,090.88 | $411.93 |
| SACR5019825 | $555,684.22 | $293.81 |
| SACR5019826 | $709,617.23 | $375.20 |
| SACR5019827 | $53,872.85 | $28.48 |
| SACR5019828 | $785,416.42 | $415.27 |
| SACR5019829 | $583,878.26 | $308.71 |
| SACR5019830 | $668,192.37 | $353.29 |
| SACR5019831 | $984,214.66 | $520.39 |
| SACR5019832 | $1,350,638.59 | $714.12 |
| SACR5019833 | $1,340,135.17 | $708.57 |
| SACR5019834 | $10,138.95 | $5.36 |
| SACR5019835 | $10,913.59 | $5.77 |
| SACR5019836 | $206,250.35 | $109.05 |
| SACR5019837 | $921,308.91 | $487.12 |
| SACR5019838 | $2,427,774.92 | $1,283.64 |
| SACR5019839 | $32,976.57 | $17.44 |
| SACR5019840 | $77,739.52 | $41.10 |
| SACR5019841 | $197,603.57 | $104.48 |
| SACR5019842 | $1,314,044.02 | $694.78 |
| SACR5019843 | $654,245.50 | $345.92 |
| SACR5019844 | $441,034.67 | $233.19 |
| SACR5019845 | $1,085,698.43 | $574.04 |
| SACR5019846 | $3,456,059.86 | $1,827.33 |
| SACR5019847 | $319,027.22 | $168.68 |
| SACR5019848 | $553,497.90 | $292.65 |
| SACR5019849 | $395,404.01 | $209.06 |
| SACR5019850 | $859,152.93 | $454.26 |
| SACR5019851 | $899,391.71 | $475.54 |
| SACR5019852 | $1,034,482.68 | $546.96 |
| SACR5019853 | $1,483,235.29 | $784.23 |
| SACR5019854 | $466,407.58 | $246.60 |
| SACR5019855 | $15,852.03 | $8.38 |
| SACR5019856 | $359,316.52 | $189.98 |
| SACR5019857 | $986,695.00 | $521.70 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019858 | $59,176.58 | $31.29 |
| SACR5019859 | $372,433.68 | $196.92 |
| SACR5019860 | $1,977,623.44 | $1,045.63 |
| SACR5019861 | $261,657.83 | $138.35 |
| SACR5019862 | $3,214,419.38 | $1,699.56 |
| SACR5019863 | $1,137,081.36 | $601.21 |
| SACR5019864 | $444,825.82 | $235.19 |
| SACR5019865 | $1,168,952.78 | $618.06 |
| SACR5019866 | $936,320.07 | $495.06 |
| SACR5019867 | $234,647.83 | $124.07 |
| SACR5019868 | $414,696.09 | $219.26 |
| SACR5019869 | $102,463.95 | $54.18 |
| SACR5019870 | $210,146.94 | $111.11 |
| SACR5019871 | $12,381.93 | $6.55 |
| SACR5019872 | $1,409,313.71 | $745.15 |
| SACR5019873 | $1,350,149.67 | $713.87 |
| SACR5019874 | $44,861.13 | $23.72 |
| SACR5019875 | $668,577.00 | $353.50 |
| SACR5019876 | $928,687.46 | $491.03 |
| SACR5019877 | $2,239,025.44 | $1,183.84 |
| SACR5019878 | $568,328.02 | $300.49 |
| SACR5019879 | $739,553.13 | $391.02 |
| SACR5019880 | $1,684,525.05 | $890.66 |
| SACR5019881 | $968,104.89 | $511.87 |
| SACR5019882 | $442,083.03 | $233.74 |
| SACR5019883 | $955,060.84 | $504.97 |
| SACR5019884 | $444,429.51 | $234.98 |
| SACR5019885 | $953,357.72 | $504.07 |
| SACR5019886 | $402,368.68 | $212.74 |
| SACR5019887 | $455,364.98 | $240.77 |
| SACR5019888 | $2,094,054.89 | $1,107.19 |
| SACR5019889 | $1,108,808.86 | $586.26 |
| SACR5019890 | $1,541,197.12 | $814.88 |
| SACR5019891 | $173,333.93 | $91.65 |
| SACR5019892 | $1,227,893.65 | $649.23 |
| SACR5019893 | $619,722.01 | $327.67 |
| SACR5019894 | $1,208,021.63 | $638.72 |
| SACR5019895 | $369,848.17 | $195.55 |
| SACR5019896 | $1,057,575.28 | $559.17 |
| SACR5019897 | $304,584.08 | $161.04 |
| SACR5019899 | $384,716.47 | $203.41 |
| SACR5019900 | $1,161,689.80 | $614.22 |
| SACR5019901 | $850,624.99 | $449.75 |
| SACR5019902 | $1,050,726.56 | $555.55 |
| SACR5019903 | $1,353,624.90 | $715.70 |
| SACR5019904 | $467,419.20 | $247.14 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019905 | $1,124,038.36 | $594.31 |
| SACR5019906 | $561,859.26 | $297.07 |
| SACR5019907 | $1,238,410.50 | $654.79 |
| SACR5019908 | $1,205,687.72 | $637.48 |
| SACR5019909 | $262,406.64 | $138.74 |
| SACR5019910 | $223,819.32 | $118.34 |
| SACR5019911 | $579,583.66 | $306.44 |
| SACR5019912 | $570,303.71 | $301.54 |
| SACR5019913 | $273,225.81 | $144.46 |
| SACR5019914 | $828,228.61 | $437.91 |
| SACR5019915 | $803,677.87 | $424.93 |
| SACR5019916 | $548,035.52 | $289.76 |
| SACR5019917 | $1,221,399.37 | $645.79 |
| SACR5019918 | $1,307,358.24 | $691.24 |
| SACR5019919 | $1,052,346.48 | $556.41 |
| SACR5019920 | $299,288.20 | $158.24 |
| SACR5019921 | $54,758.06 | $28.95 |
| SACR5019922 | $1,344,690.55 | $710.98 |
| SACR5019923 | $1,191,807.37 | $630.15 |
| SACR5019924 | $2,953,741.81 | $1,561.74 |
| SACR5019925 | $979,279.13 | $517.78 |
| SACR5019926 | $1,464,238.86 | $774.19 |
| SACR5019927 | $455,125.29 | $240.64 |
| SACR5019928 | $187,833.99 | $99.31 |
| SACR5019929 | $450,053.26 | $237.96 |
| SACR5019930 | $482,272.57 | $254.99 |
| SACR5019931 | $1,388,921.23 | $734.37 |
| SACR5019932 | $496,186.14 | $262.35 |
| SACR5019933 | $1,312,583.19 | $694.00 |
| SACR5019934 | $72,822.41 | $38.50 |
| SACR5019935 | $998,181.35 | $527.77 |
| SACR5019936 | $3,296,361.40 | $1,742.89 |
| SACR5019937 | $852,184.67 | $450.58 |
| SACR5019938 | $428,228.56 | $226.42 |
| SACR5019939 | $958,058.32 | $506.56 |
| SACR5019940 | $933,046.11 | $493.33 |
| SACR5019941 | $1,621,127.44 | $857.14 |
| SACR5019942 | $633,648.24 | $335.03 |
| SACR5019943 | $1,126,685.51 | $595.71 |
| SACR5019944 | $984,170.56 | $520.36 |
| SACR5019945 | $973,961.66 | $514.96 |
| SACR5019946 | $326,041.85 | $172.39 |
| SACR5019947 | $982,988.17 | $519.74 |
| SACR5019948 | $203,639.11 | $107.67 |
| SACR5019949 | $48,677.02 | $25.74 |
| SACR5019950 | $80,507.25 | $42.57 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019951 | $834,105.56 | $441.02 |
| SACR5019952 | $604,486.81 | $319.61 |
| SACR5019953 | $125,577.53 | $66.40 |
| SACR5019954 | $787,335.70 | $416.29 |
| SACR5019955 | $550,163.32 | $290.89 |
| SACR5019956 | $16,204.05 | $8.57 |
| SACR5019957 | $1,007,574.73 | $532.74 |
| SACR5019958 | $30,045.09 | $15.89 |
| SACR5019959 | $1,492,952.79 | $789.37 |
| SACR5019960 | $117,459.97 | $62.10 |
| SACR5019961 | $1,335,194.26 | $705.96 |
| SACR5019962 | $899,404.54 | $475.54 |
| SACR5019963 | $454,562.56 | $240.34 |
| SACR5019964 | $1,070,261.93 | $565.88 |
| SACR5019965 | $1,062,137.13 | $561.59 |
| SACR5019966 | $464,670.06 | $245.69 |
| SACR5019967 | $1,346,055.67 | $711.70 |
| SACR5019968 | $2,093,406.57 | $1,106.85 |
| SACR5019969 | $173,684.35 | $91.83 |
| SACR5019970 | $507,263.53 | $268.21 |
| SACR5019971 | $1,117,157.51 | $590.68 |
| SACR5019972 | $833,526.79 | $440.71 |
| SACR5019973 | $267,387.32 | $141.38 |
| SACR5019974 | $1,579,295.26 | $835.02 |
| SACR5019975 | $590,419.95 | $312.17 |
| SACR5019976 | $35,788.45 | $18.92 |
| SACR5019977 | $159,707.94 | $84.44 |
| SACR5019978 | $562,906.72 | $297.63 |
| SACR5019979 | $139,667.70 | $73.85 |
| SACR5019980 | $703,865.47 | $372.16 |
| SACR5019981 | $1,206,328.24 | $637.82 |
| SACR5019982 | $89,718.76 | $47.44 |
| SACR5019983 | $1,082,173.20 | $572.18 |
| SACR5019984 | $300,793.81 | $159.04 |
| SACR5019985 | $258,251.93 | $136.55 |
| SACR5019986 | $372,701.74 | $197.06 |
| SACR5019987 | $540,736.22 | $285.90 |
| SACR5019988 | $569,985.64 | $301.37 |
| SACR5019989 | $218,360.78 | $115.45 |
| SACR5019990 | $346,484.73 | $183.20 |
| SACR5019991 | $655,365.73 | $346.51 |
| SACR5019992 | $1,420,659.22 | $751.15 |
| SACR5019993 | $1,326,891.29 | $701.57 |
| SACR5019994 | $353,366.24 | $186.84 |
| SACR5019995 | $1,495,021.98 | $790.46 |
| SACR5019996 | $45,649.25 | $24.14 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5019997 | $180,884.64 | $95.64 |
| SACR5019998 | $218,452.78 | $115.50 |
| SACR5019999 | $1,251,447.69 | $661.68 |
| SACR5020000 | $348,320.21 | $184.17 |
| SACR5020001 | $968,462.52 | $512.06 |
| SACR5020002 | $809,210.51 | $427.85 |
| SACR5020003 | $470,220.93 | $248.62 |
| SACR5020004 | $1,599,660.10 | $845.79 |
| SACR5020005 | $740,903.85 | $391.74 |
| SACR5020006 | $740,429.16 | $391.49 |
| SACR5020007 | $1,011,212.86 | $534.66 |
| SACR5020008 | $1,217,357.73 | $643.66 |
| SACR5020009 | $1,258,859.77 | $665.60 |
| SACR5020010 | $42,090.00 | $22.25 |
| SACR5020011 | $2,256,939.85 | $1,193.31 |
| SACR5020012 | $1,519,480.76 | $803.40 |
| SACR5020013 | $667,034.16 | $352.68 |
| SACR5020014 | $2,022,845.20 | $1,069.54 |
| SACR5020015 | $1,235,387.82 | $653.19 |
| SACR5020016 | $59,937.34 | $31.69 |
| SACR5020017 | $547,078.15 | $289.26 |
| SACR5020018 | $898,032.33 | $474.82 |
| SACR5020019 | $1,632,027.43 | $862.90 |
| SACR5020020 | $313,957.24 | $166.00 |
| SACR5020021 | $658,849.09 | $348.35 |
| SACR5020022 | $570,442.93 | $301.61 |
| SACR5020023 | $394,721.16 | $208.70 |
| SACR5020024 | $2,326,054.99 | $1,229.86 |
| SACR5020025 | $934,692.81 | $494.20 |
| SACR5020026 | $1,270,064.06 | $671.52 |
| SACR5020027 | $442,425.17 | $233.92 |
| SACR5020028 | $539,430.15 | $285.21 |
| SACR5020029 | $63,990.24 | $33.83 |
| SACR5020030 | $226,783.62 | $119.91 |
| SACR5020031 | $1,305,155.16 | $690.08 |
| SACR5020032 | $1,153,647.25 | $609.97 |
| SACR5020033 | $462,958.51 | $244.78 |
| SACR5020034 | $123,050.99 | $65.06 |
| SACR5020035 | $668,540.96 | $353.48 |
| SACR5020036 | $150,118.30 | $79.37 |
| SACR5020037 | $931,227.94 | $492.37 |
| SACR5020038 | $602,132.28 | $318.37 |
| SACR5020039 | $1,298,191.30 | $686.39 |
| SACR5020040 | $906,373.69 | $479.23 |
| SACR5020041 | $1,946,756.60 | $1,029.31 |
| SACR5020042 | $2,209,805.41 | $1,168.39 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020043 | $255,815.04 | $135.26 |
| SACR5020044 | $189,911.99 | $100.41 |
| SACR5020045 | $1,000,506.34 | $529.00 |
| SACR5020046 | $677,933.32 | $358.44 |
| SACR5020047 | $195,810.79 | $103.53 |
| SACR5020048 | $1,165,331.83 | $616.15 |
| SACR5020049 | $265,387.75 | $140.32 |
| SACR5020050 | $185,284.83 | $97.97 |
| SACR5020051 | $821,761.00 | $434.49 |
| SACR5020052 | $337,862.14 | $178.64 |
| SACR5020053 | $48,478.73 | $25.63 |
| SACR5020054 | $278,016.07 | $147.00 |
| SACR5020055 | $285,642.40 | $151.03 |
| SACR5020056 | $27,240.45 | $14.40 |
| SACR5020057 | $56,389.34 | $29.81 |
| SACR5020058 | $339,981.47 | $179.76 |
| SACR5020059 | $34,478.99 | $18.23 |
| SACR5020060 | $244,921.11 | $129.50 |
| SACR5020061 | $1,283,916.27 | $678.85 |
| SACR5020062 | $1,195,042.56 | $631.86 |
| SACR5020063 | $328,494.14 | $173.69 |
| SACR5020064 | $273,562.10 | $144.64 |
| SACR5020065 | $1,437,389.65 | $759.99 |
| SACR5020066 | $1,191,697.25 | $630.09 |
| SACR5020067 | $1,014,122.34 | $536.20 |
| SACR5020068 | $808,917.68 | $427.70 |
| SACR5020069 | $1,120,196.19 | $592.28 |
| SACR5020070 | $755,191.68 | $399.29 |
| SACR5020071 | $46,963.84 | $24.83 |
| SACR5020072 | $353,389.55 | $186.85 |
| SACR5020073 | $161,215.26 | $85.24 |
| SACR5020074 | $871,877.52 | $460.99 |
| SACR5020075 | $1,102,078.25 | $582.70 |
| SACR5020076 | $2,299,203.23 | $1,215.66 |
| SACR5020077 | $2,252,338.44 | $1,190.88 |
| SACR5020078 | $466,920.68 | $246.88 |
| SACR5020079 | $864,957.05 | $457.33 |
| SACR5020080 | $1,611,386.93 | $851.99 |
| SACR5020081 | $2,084,016.82 | $1,101.88 |
| SACR5020082 | $1,838,278.44 | $971.96 |
| SACR5020083 | $1,757,890.22 | $929.45 |
| SACR5020084 | $2,609,498.62 | $1,379.72 |
| SACR5020085 | $23,785.96 | $12.58 |
| SACR5020086 | $1,299,736.13 | $687.21 |
| SACR5020087 | $1,543,312.87 | $816.00 |
| SACR5020088 | $336,556.08 | $177.95 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020089 | $298,909.96 | $158.04 |
| SACR5020090 | $664,916.83 | $351.56 |
| SACR5020091 | $1,599,445.05 | $845.68 |
| SACR5020092 | $1,743,507.60 | $921.85 |
| SACR5020093 | $567,291.72 | $299.94 |
| SACR5020094 | $1,213,828.74 | $641.79 |
| SACR5020095 | $1,421,688.38 | $751.69 |
| SACR5020096 | $558,676.75 | $295.39 |
| SACR5020097 | $52,448.80 | $27.73 |
| SACR5020098 | $454,924.02 | $240.53 |
| SACR5020099 | $994,640.04 | $525.90 |
| SACR5020100 | $187,516.08 | $99.15 |
| SACR5020101 | $936,476.21 | $495.14 |
| SACR5020102 | $440,782.66 | $233.06 |
| SACR5020103 | $911,796.64 | $482.10 |
| SACR5020104 | $1,317,490.36 | $696.60 |
| SACR5020105 | $434,980.27 | $229.99 |
| SACR5020106 | $573,511.05 | $303.23 |
| SACR5020107 | $566,860.60 | $299.72 |
| SACR5020108 | $2,078,891.21 | $1,099.17 |
| SACR5020109 | $737,017.44 | $389.68 |
| SACR5020110 | $955,470.97 | $505.19 |
| SACR5020111 | $885,489.98 | $468.19 |
| SACR5020112 | $427,525.29 | $226.05 |
| SACR5020113 | $1,360,756.19 | $719.47 |
| SACR5020114 | $1,396,673.35 | $738.46 |
| SACR5020115 | $1,318,332.93 | $697.04 |
| SACR5020116 | $1,268,825.51 | $670.87 |
| SACR5020117 | $139,833.40 | $73.93 |
| SACR5020118 | $597,936.17 | $316.15 |
| SACR5020119 | $670,643.89 | $354.59 |
| SACR5020120 | $1,114,584.46 | $589.32 |
| SACR5020121 | $1,055,854.61 | $558.26 |
| SACR5020122 | $1,752,461.21 | $926.58 |
| SACR5020123 | $3,090,205.02 | $1,633.89 |
| SACR5020124 | $813,795.72 | $430.28 |
| SACR5020125 | $97,556.32 | $51.58 |
| SACR5020126 | $2,301,714.68 | $1,216.99 |
| SACR5020127 | $925,746.24 | $489.47 |
| SACR5020128 | $12,346.30 | $6.53 |
| SACR5020129 | $551,567.23 | $291.63 |
| SACR5020130 | $1,118,656.46 | $591.47 |
| SACR5020131 | $373,991.45 | $197.74 |
| SACR5020132 | $12,314.43 | $6.51 |
| SACR5020133 | $363,671.69 | $192.28 |
| SACR5020134 | $378,824.07 | $200.30 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020135 | $688,128.19 | $363.83 |
| SACR5020136 | $1,119,420.45 | $591.87 |
| SACR5020137 | $1,343,479.01 | $710.34 |
| SACR5020138 | $2,194,643.94 | $1,160.38 |
| SACR5020139 | $653,246.04 | $345.39 |
| SACR5020140 | $135,773.29 | $71.79 |
| SACR5020141 | $133,728.03 | $70.71 |
| SACR5020142 | $343,586.87 | $181.67 |
| SACR5020143 | $423,626.02 | $223.98 |
| SACR5020144 | $298,274.32 | $157.71 |
| SACR5020145 | $670,151.71 | $354.33 |
| SACR5020146 | $116,810.12 | $61.76 |
| SACR5020147 | $1,519,024.63 | $803.16 |
| SACR5020148 | $629,776.38 | $332.98 |
| SACR5020149 | $615,866.34 | $325.63 |
| SACR5020150 | $394,847.66 | $208.77 |
| SACR5020151 | $218,688.88 | $115.63 |
| SACR5020152 | $1,175,312.16 | $621.42 |
| SACR5020153 | $444,443.61 | $234.99 |
| SACR5020154 | $1,519,951.01 | $803.65 |
| SACR5020155 | $349,850.78 | $184.98 |
| SACR5020156 | $757,518.01 | $400.52 |
| SACR5020157 | $91,172.06 | $48.21 |
| SACR5020158 | $1,458,455.09 | $771.13 |
| SACR5020159 | $769,008.79 | $406.60 |
| SACR5020160 | $1,085,304.08 | $573.83 |
| SACR5020161 | $604,475.24 | $319.60 |
| SACR5020162 | $317,398.48 | $167.82 |
| SACR5020163 | $216,094.21 | $114.26 |
| SACR5020164 | $240,027.82 | $126.91 |
| SACR5020165 | $866,468.32 | $458.13 |
| SACR5020166 | $143,919.80 | $76.09 |
| SACR5020167 | $387,281.57 | $204.77 |
| SACR5020168 | $254,727.15 | $134.68 |
| SACR5020169 | $249,381.17 | $131.86 |
| SACR5020170 | $271,626.27 | $143.62 |
| SACR5020171 | $377,564.92 | $199.63 |
| SACR5020172 | $33,970.80 | $17.96 |
| SACR5020173 | $485,930.04 | $256.93 |
| SACR5020174 | $346,704.09 | $183.31 |
| SACR5020175 | $597,845.99 | $316.10 |
| SACR5020176 | $175,362.72 | $92.72 |
| SACR5020177 | $65,407.32 | $34.58 |
| SACR5020178 | $308,428.24 | $163.08 |
| SACR5020179 | $388,873.69 | $205.61 |
| SACR5020180 | $1,559,186.72 | $824.39 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020181 | $385,645.37 | $203.90 |
| SACR5020182 | $321,023.94 | $169.74 |
| SACR5020183 | $1,432,814.61 | $757.57 |
| SACR5020184 | $302,852.53 | $160.13 |
| SACR5020185 | $1,236,572.71 | $653.81 |
| SACR5020186 | $256,233.51 | $135.48 |
| SACR5020187 | $486,708.92 | $257.34 |
| SACR5020188 | $339,364.83 | $179.43 |
| SACR5020189 | $1,678,716.45 | $887.59 |
| SACR5020190 | $54,773.89 | $28.96 |
| SACR5020191 | $323,664.28 | $171.13 |
| SACR5020192 | $609,376.35 | $322.20 |
| SACR5020193 | $63,053.55 | $33.34 |
| SACR5020194 | $1,154,983.95 | $610.68 |
| SACR5020195 | $1,246,168.41 | $658.89 |
| SACR5020196 | $342,331.67 | $181.00 |
| SACR5020197 | $1,191,106.13 | $629.78 |
| SACR5020198 | $673,220.98 | $355.95 |
| SACR5020199 | $79,011.93 | $41.78 |
| SACR5020200 | $664,080.85 | $351.12 |
| SACR5020201 | $121,658.47 | $64.32 |
| SACR5020202 | $664,599.69 | $351.39 |
| SACR5020203 | $277,273.28 | $146.60 |
| SACR5020204 | $2,140,551.26 | $1,131.78 |
| SACR5020205 | $1,439,214.71 | $760.96 |
| SACR5020206 | $430,415.70 | $227.57 |
| SACR5020207 | $1,242,348.90 | $656.87 |
| SACR5020208 | $106,542.64 | $56.33 |
| SACR5020209 | $1,470,665.84 | $777.59 |
| SACR5020210 | $513,955.46 | $271.74 |
| SACR5020211 | $42,555.45 | $22.50 |
| SACR5020212 | $533,105.10 | $281.87 |
| SACR5020213 | $400,324.78 | $211.66 |
| SACR5020214 | $1,055,995.50 | $558.34 |
| SACR5020215 | $933,150.51 | $493.39 |
| SACR5020216 | $36,201.17 | $19.14 |
| SACR5020217 | $101,858.29 | $53.86 |
| SACR5020218 | $494,398.02 | $261.40 |
| SACR5020219 | $1,232,694.48 | $651.76 |
| SACR5020220 | $144,107.68 | $76.19 |
| SACR5020221 | $378,658.61 | $200.21 |
| SACR5020222 | $375,793.89 | $198.69 |
| SACR5020223 | $725,822.45 | $383.77 |
| SACR5020224 | $1,577,982.39 | $834.33 |
| SACR5020225 | $1,574,947.44 | $832.72 |
| SACR5020226 | $1,078,402.57 | $570.19 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020227 | $700,031.30 | $370.13 |
| SACR5020228 | $852,636.29 | $450.82 |
| SACR5020229 | $1,705,432.15 | $901.72 |
| SACR5020230 | $1,013,993.63 | $536.13 |
| SACR5020231 | $169,745.16 | $89.75 |
| SACR5020232 | $812,132.88 | $429.40 |
| SACR5020233 | $859,205.44 | $454.29 |
| SACR5020234 | $789,146.37 | $417.25 |
| SACR5020235 | $738,609.74 | $390.53 |
| SACR5020236 | $1,316,207.40 | $695.92 |
| SACR5020237 | $2,323,548.45 | $1,228.53 |
| SACR5020238 | $782,302.11 | $413.63 |
| SACR5020239 | $158,866.48 | $84.00 |
| SACR5020240 | $445,617.50 | $235.61 |
| SACR5020241 | $396,064.06 | $209.41 |
| SACR5020242 | $703,589.36 | $372.01 |
| SACR5020243 | $2,043,350.10 | $1,080.38 |
| SACR5020244 | $615,934.55 | $325.66 |
| SACR5020245 | $966,810.31 | $511.18 |
| SACR5020246 | $873,546.30 | $461.87 |
| SACR5020247 | $975,763.16 | $515.92 |
| SACR5020248 | $1,014,203.82 | $536.24 |
| SACR5020249 | $23,365.51 | $12.35 |
| SACR5020250 | $215,064.84 | $113.71 |
| SACR5020251 | $1,267,737.65 | $670.29 |
| SACR5020252 | $1,418,392.41 | $749.95 |
| SACR5020253 | $1,228,832.82 | $649.72 |
| SACR5020254 | $210,139.52 | $111.11 |
| SACR5020255 | $574,082.61 | $303.54 |
| SACR5020256 | $18,842.81 | $9.96 |
| SACR5020257 | $791,197.26 | $418.33 |
| SACR5020258 | $173,075.58 | $91.51 |
| SACR5020259 | $935,948.71 | $494.87 |
| SACR5020260 | $1,288,811.38 | $681.43 |
| SACR5020261 | $91,224.24 | $48.23 |
| SACR5020262 | $1,283,841.65 | $678.81 |
| SACR5020263 | $166,267.36 | $87.91 |
| SACR5020264 | $18,715.64 | $9.90 |
| SACR5020265 | $1,015,927.18 | $537.15 |
| SACR5020266 | $194,722.43 | $102.96 |
| SACR5020267 | $463,017.83 | $244.81 |
| SACR5020268 | $526,933.09 | $278.61 |
| SACR5020269 | $1,302,448.45 | $688.65 |
| SACR5020270 | $1,085,440.59 | $573.91 |
| SACR5020271 | $648,878.55 | $343.08 |
| SACR5020272 | $1,893,448.38 | $1,001.13 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020273 | $475,745.12 | $251.54 |
| SACR5020274 | $14,738.92 | $7.79 |
| SACR5020275 | $249,709.31 | $132.03 |
| SACR5020276 | $207,699.05 | $109.82 |
| SACR5020277 | $15,347.90 | $8.11 |
| SACR5020278 | $631,310.86 | $333.79 |
| SACR5020279 | $655,253.61 | $346.45 |
| SACR5020280 | $837,713.91 | $442.93 |
| SACR5020281 | $160,484.64 | $84.85 |
| SACR5020282 | $426,362.71 | $225.43 |
| SACR5020283 | $599,108.25 | $316.77 |
| SACR5020284 | $1,181,711.15 | $624.81 |
| SACR5020285 | $67,363.70 | $35.62 |
| SACR5020286 | $714,573.12 | $377.82 |
| SACR5020287 | $1,912,866.98 | $1,011.39 |
| SACR5020288 | $399,471.67 | $211.21 |
| SACR5020289 | $2,326,826.75 | $1,230.27 |
| SACR5020290 | $1,342,523.46 | $709.83 |
| SACR5020291 | $332,429.17 | $175.77 |
| SACR5020292 | $723,693.76 | $382.64 |
| SACR5020293 | $442,500.49 | $233.96 |
| SACR5020294 | $2,669,686.92 | $1,411.55 |
| SACR5020295 | $1,465,775.90 | $775.00 |
| SACR5020296 | $1,814,110.38 | $959.18 |
| SACR5020297 | $845,117.70 | $446.84 |
| SACR5020298 | $533,793.51 | $282.23 |
| SACR5020299 | $96,623.72 | $51.09 |
| SACR5020300 | $556,046.54 | $294.00 |
| SACR5020301 | $809,190.88 | $427.84 |
| SACR5020302 | $155,526.30 | $82.23 |
| SACR5020303 | $545,937.57 | $288.65 |
| SACR5020304 | $268,955.43 | $142.21 |
| SACR5020305 | $677,988.42 | $358.47 |
| SACR5020306 | $854,651.12 | $451.88 |
| SACR5020307 | $306,276.97 | $161.94 |
| SACR5020308 | $1,189,107.53 | $628.72 |
| SACR5020309 | $505,320.86 | $267.18 |
| SACR5020310 | $2,305,088.51 | $1,218.77 |
| SACR5020311 | $504,880.92 | $266.95 |
| SACR5020312 | $2,487,388.61 | $1,315.16 |
| SACR5020313 | $1,910,217.42 | $1,009.99 |
| SACR5020314 | $610,135.05 | $322.60 |
| SACR5020315 | $1,605,883.79 | $849.08 |
| SACR5020316 | $267,227.93 | $141.29 |
| SACR5020317 | $2,116,358.95 | $1,118.99 |
| SACR5020318 | $2,074,005.74 | $1,096.59 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020319 | $876,420.45 | $463.39 |
| SACR5020320 | $663,700.26 | $350.92 |
| SACR5020321 | $34,305.66 | $18.14 |
| SACR5020322 | $1,254,672.12 | $663.38 |
| SACR5020323 | $244,769.19 | $129.42 |
| SACR5020324 | $1,583,188.52 | $837.08 |
| SACR5020325 | $81,444.65 | $43.06 |
| SACR5020326 | $826,362.29 | $436.92 |
| SACR5020327 | $201,192.27 | $106.38 |
| SACR5020328 | $2,733,492.48 | $1,445.28 |
| SACR5020329 | $715,545.09 | $378.33 |
| SACR5020330 | $168,347.16 | $89.01 |
| SACR5020331 | $1,518,302.79 | $802.77 |
| SACR5020332 | $449,795.39 | $237.82 |
| SACR5020333 | $333,668.77 | $176.42 |
| SACR5020334 | $823,547.96 | $435.44 |
| SACR5020335 | $726,529.08 | $384.14 |
| SACR5020336 | $1,676,614.90 | $886.48 |
| SACR5020337 | $1,170,948.13 | $619.12 |
| SACR5020338 | $499,776.67 | $264.25 |
| SACR5020339 | $1,673,359.19 | $884.76 |
| SACR5020340 | $1,125,712.83 | $595.20 |
| SACR5020341 | $600,169.18 | $317.33 |
| SACR5020342 | $945,346.39 | $499.83 |
| SACR5020343 | $519,589.98 | $274.72 |
| SACR5020344 | $360,650.22 | $190.69 |
| SACR5020345 | $429,708.40 | $227.20 |
| SACR5020346 | $981,393.73 | $518.89 |
| SACR5020347 | $1,269,028.22 | $670.97 |
| SACR5020348 | $406,653.58 | $215.01 |
| SACR5020349 | $1,540,739.29 | $814.64 |
| SACR5020350 | $310,051.45 | $163.93 |
| SACR5020351 | $659,530.99 | $348.71 |
| SACR5020352 | $167,605.04 | $88.62 |
| SACR5020353 | $261,623.34 | $138.33 |
| SACR5020354 | $401,238.02 | $212.15 |
| SACR5020355 | $951,246.83 | $502.95 |
| SACR5020356 | $1,035,851.30 | $547.69 |
| SACR5020357 | $279,580.62 | $147.82 |
| SACR5020358 | $512,912.41 | $271.19 |
| SACR5020359 | $102,457.97 | $54.17 |
| SACR5020360 | $2,867,289.00 | $1,516.03 |
| SACR5020361 | $143,453.67 | $75.85 |
| SACR5020362 | $489,619.31 | $258.88 |
| SACR5020363 | $500,613.42 | $264.69 |
| SACR5020364 | $1,399,632.02 | $740.03 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020365 | $100,156.63 | $52.96 |
| SACR5020366 | $1,369,069.61 | $723.87 |
| SACR5020367 | $1,256,075.51 | $664.13 |
| SACR5020368 | $961,123.16 | $508.18 |
| SACR5020369 | $1,613,044.06 | $852.87 |
| SACR5020370 | $279,779.32 | $147.93 |
| SACR5020371 | $1,497,505.88 | $791.78 |
| SACR5020372 | $837,404.48 | $442.76 |
| SACR5020373 | $2,025,766.18 | $1,071.09 |
| SACR5020374 | $1,039,664.71 | $549.70 |
| SACR5020375 | $68,002.07 | $35.95 |
| SACR5020376 | $3,226,363.97 | $1,705.88 |
| SACR5020377 | $2,570,316.46 | $1,359.01 |
| SACR5020378 | $1,240,703.22 | $656.00 |
| SACR5020379 | $313,193.03 | $165.59 |
| SACR5020380 | $830,461.13 | $439.09 |
| SACR5020381 | $990,040.13 | $523.47 |
| SACR5020382 | $37,810.49 | $19.99 |
| SACR5020383 | $31,611.26 | $16.71 |
| SACR5020384 | $325,346.91 | $172.02 |
| SACR5020385 | $508,818.56 | $269.03 |
| SACR5020386 | $110,381.00 | $58.36 |
| SACR5020387 | $383,281.13 | $202.65 |
| SACR5020388 | $210,950.97 | $111.54 |
| SACR5020389 | $374,768.86 | $198.15 |
| SACR5020390 | $1,059,110.52 | $559.98 |
| SACR5020391 | $352,021.38 | $186.12 |
| SACR5020392 | $1,491,966.41 | $788.85 |
| SACR5020393 | $273,086.75 | $144.39 |
| SACR5020394 | $801,180.15 | $423.61 |
| SACR5020395 | $427,391.51 | $225.98 |
| SACR5020396 | $598,785.43 | $316.60 |
| SACR5020397 | $302,930.07 | $160.17 |
| SACR5020398 | $1,710,678.66 | $904.49 |
| SACR5020399 | $1,703,415.01 | $900.65 |
| SACR5020400 | $709,453.62 | $375.11 |
| SACR5020401 | $1,337,792.62 | $707.33 |
| SACR5020402 | $173,603.82 | $91.79 |
| SACR5020403 | $10,786.07 | $5.70 |
| SACR5020404 | $448,964.31 | $237.38 |
| SACR5020405 | $664,574.77 | $351.38 |
| SACR5020406 | $1,193,113.21 | $630.84 |
| SACR5020407 | $1,300,431.52 | $687.58 |
| SACR5020408 | $268,694.61 | $142.07 |
| SACR5020409 | $698,063.62 | $369.09 |
| SACR5020410 | $43,513.45 | $23.01 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020411 | $1,114,401.30 | $589.22 |
| SACR5020412 | $79,196.33 | $41.87 |
| SACR5020413 | $1,198,871.63 | $633.88 |
| SACR5020414 | $47,418.04 | $25.07 |
| SACR5020415 | $767,182.85 | $405.63 |
| SACR5020416 | $541,413.17 | $286.26 |
| SACR5020417 | $1,508,531.03 | $797.61 |
| SACR5020418 | $1,626,871.18 | $860.18 |
| SACR5020419 | $76,439.47 | $40.42 |
| SACR5020420 | $2,814.03 | $1.49 |
| SACR5020421 | $1,108,025.65 | $585.85 |
| SACR5020422 | $1,291,659.26 | $682.94 |
| SACR5020423 | $287,799.52 | $152.17 |
| SACR5020424 | $1,545,821.10 | $817.32 |
| SACR5020425 | $231,472.61 | $122.39 |
| SACR5020426 | $836,709.74 | $442.39 |
| SACR5020427 | $297,903.44 | $157.51 |
| SACR5020428 | $462,580.95 | $244.58 |
| SACR5020429 | $601,747.08 | $318.16 |
| SACR5020430 | $1,324,465.27 | $700.29 |
| SACR5020431 | $540,374.14 | $285.71 |
| SACR5020432 | $1,016,254.90 | $537.33 |
| SACR5020433 | $546,356.00 | $288.88 |
| SACR5020434 | $1,675,277.48 | $885.77 |
| SACR5020435 | $945,620.91 | $499.98 |
| SACR5020436 | $47,235.94 | $24.98 |
| SACR5020437 | $1,177,394.41 | $622.53 |
| SACR5020438 | $556,272.95 | $294.12 |
| SACR5020439 | $729,893.59 | $385.92 |
| SACR5020440 | $1,007,278.25 | $532.58 |
| SACR5020441 | $143,316.94 | $75.78 |
| SACR5020442 | $2,020,142.78 | $1,068.11 |
| SACR5020443 | $2,065,319.08 | $1,092.00 |
| SACR5020444 | $1,533,909.68 | $811.03 |
| SACR5020445 | $472,478.47 | $249.81 |
| SACR5020446 | $493,157.97 | $260.75 |
| SACR5020447 | $1,020,780.09 | $539.72 |
| SACR5020449 | $885,533.84 | $468.21 |
| SACR5020450 | $440,627.63 | $232.97 |
| SACR5020451 | $678,699.99 | $358.85 |
| SACR5020452 | $1,183,904.98 | $625.97 |
| SACR5020453 | $19,174.37 | $10.14 |
| SACR5020454 | $533,478.51 | $282.07 |
| SACR5020455 | $520,495.40 | $275.20 |
| SACR5020456 | $56,252.20 | $29.74 |
| SACR5020457 | $125,489.57 | $66.35 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020458 | $486,169.99 | $257.05 |
| SACR5020459 | $1,627,334.96 | $860.42 |
| SACR5020460 | $348,780.39 | $184.41 |
| SACR5020461 | $1,796,513.94 | $949.87 |
| SACR5020462 | $339,180.82 | $179.34 |
| SACR5020463 | $449,454.36 | $237.64 |
| SACR5020464 | $627,787.48 | $331.93 |
| SACR5020465 | $591,973.96 | $313.00 |
| SACR5020466 | $221,805.49 | $117.28 |
| SACR5020467 | $775,360.93 | $409.96 |
| SACR5020468 | $320,745.84 | $169.59 |
| SACR5020469 | $372,322.69 | $196.86 |
| SACR5020470 | $708,823.43 | $374.78 |
| SACR5020471 | $148,493.42 | $78.51 |
| SACR5020472 | $586,741.75 | $310.23 |
| SACR5020473 | $2,128,795.88 | $1,125.56 |
| SACR5020474 | $785,879.91 | $415.52 |
| SACR5020475 | $576,087.55 | $304.60 |
| SACR5020476 | $148,236.02 | $78.38 |
| SACR5020477 | $247,514.37 | $130.87 |
| SACR5020478 | $110,579.07 | $58.47 |
| SACR5020479 | $877,437.27 | $463.93 |
| SACR5020480 | $144,748.79 | $76.53 |
| SACR5020481 | $128,787.87 | $68.09 |
| SACR5020482 | $1,446,870.24 | $765.01 |
| SACR5020483 | $1,400,721.12 | $740.61 |
| SACR5020484 | $1,214,632.40 | $642.21 |
| SACR5020485 | $1,340,072.71 | $708.54 |
| SACR5020486 | $644,424.82 | $340.73 |
| SACR5020487 | $1,500,661.32 | $793.45 |
| SACR5020488 | $94,924.17 | $50.19 |
| SACR5020489 | $326,518.84 | $172.64 |
| SACR5020490 | $943,190.96 | $498.69 |
| SACR5020491 | $1,142,636.02 | $604.15 |
| SACR5020492 | $202,197.80 | $106.91 |
| SACR5020493 | $887,526.09 | $469.26 |
| SACR5020494 | $1,572,077.26 | $831.21 |
| SACR5020495 | $735,976.94 | $389.13 |
| SACR5020496 | $312,100.52 | $165.02 |
| SACR5020497 | $507,552.02 | $268.36 |
| SACR5020498 | $313,301.60 | $165.65 |
| SACR5020499 | $526,674.91 | $278.47 |
| SACR5020500 | $477,759.49 | $252.61 |
| SACR5020501 | $185,169.46 | $97.90 |
| SACR5020502 | $330,000.25 | $174.48 |
| SACR5020503 | $526,888.07 | $278.58 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020504 | $330,760.00 | $174.88 |
| SACR5020505 | $962,728.35 | $509.02 |
| SACR5020506 | $261,281.74 | $138.15 |
| SACR5020507 | $1,081,624.53 | $571.89 |
| SACR5020508 | $38,506.42 | $20.36 |
| SACR5020509 | $303,823.25 | $160.64 |
| SACR5020510 | $1,458,461.08 | $771.13 |
| SACR5020511 | $1,106,137.69 | $584.85 |
| SACR5020512 | $694,200.46 | $367.05 |
| SACR5020513 | $484,241.15 | $256.03 |
| SACR5020514 | $427,705.55 | $226.14 |
| SACR5020515 | $775,949.59 | $410.27 |
| SACR5020516 | $759,901.25 | $401.78 |
| SACR5020517 | $914,756.16 | $483.66 |
| SACR5020518 | $1,169,832.65 | $618.53 |
| SACR5020519 | $1,851,612.44 | $979.01 |
| SACR5020520 | $1,685,455.93 | $891.15 |
| SACR5020521 | $1,033,385.91 | $546.38 |
| SACR5020522 | $147,458.27 | $77.97 |
| SACR5020523 | $1,603,601.83 | $847.87 |
| SACR5020524 | $45,056.09 | $23.82 |
| SACR5020525 | $562,538.97 | $297.43 |
| SACR5020526 | $86,493.89 | $45.73 |
| SACR5020527 | $3,375,520.17 | $1,784.74 |
| SACR5020528 | $687,185.16 | $363.34 |
| SACR5020529 | $662,977.57 | $350.54 |
| SACR5020530 | $1,887,311.54 | $997.88 |
| SACR5020531 | $1,654,731.12 | $874.91 |
| SACR5020532 | $1,005,917.09 | $531.86 |
| SACR5020533 | $761,465.10 | $402.61 |
| SACR5020534 | $294,962.53 | $155.96 |
| SACR5020535 | $1,036,802.63 | $548.19 |
| SACR5020536 | $1,005,484.00 | $531.63 |
| SACR5020537 | $1,508,716.86 | $797.71 |
| SACR5020538 | $743,936.71 | $393.34 |
| SACR5020539 | $709,864.52 | $375.33 |
| SACR5020540 | $66,532.98 | $35.18 |
| SACR5020541 | $49,604.21 | $26.23 |
| SACR5020542 | $1,549,964.38 | $819.51 |
| SACR5020543 | $25,842.24 | $13.66 |
| SACR5020544 | $764,655.75 | $404.30 |
| SACR5020545 | $214,555.46 | $113.44 |
| SACR5020546 | $727,472.28 | $384.64 |
| SACR5020547 | $533,855.23 | $282.27 |
| SACR5020548 | $1,319,456.51 | $697.64 |
| SACR5020549 | $558,264.77 | $295.17 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020550 | $738,166.50 | $390.29 |
| SACR5020551 | $703,169.02 | $371.79 |
| SACR5020552 | $643,823.72 | $340.41 |
| SACR5020553 | $476,098.50 | $251.73 |
| SACR5020554 | $763,255.56 | $403.56 |
| SACR5020555 | $1,689,840.02 | $893.47 |
| SACR5020556 | $601,838.81 | $318.21 |
| SACR5020557 | $874,136.35 | $462.18 |
| SACR5020558 | $1,458,366.71 | $771.08 |
| SACR5020559 | $2,039,988.70 | $1,078.61 |
| SACR5020560 | $514,151.62 | $271.85 |
| SACR5020561 | $536,884.06 | $283.87 |
| SACR5020562 | $861,091.45 | $455.29 |
| SACR5020563 | $869,327.28 | $459.64 |
| SACR5020564 | $1,825,434.22 | $965.16 |
| SACR5020565 | $1,252,630.68 | $662.30 |
| SACR5020566 | $550,866.16 | $291.26 |
| SACR5020567 | $162,119.37 | $85.72 |
| SACR5020568 | $847,235.70 | $447.96 |
| SACR5020569 | $208,716.18 | $110.35 |
| SACR5020570 | $996,790.75 | $527.03 |
| SACR5020571 | $945,922.58 | $500.14 |
| SACR5020572 | $387,209.04 | $204.73 |
| SACR5020573 | $16,352.80 | $8.65 |
| SACR5020574 | $1,233,802.11 | $652.35 |
| SACR5020575 | $1,110,692.28 | $587.26 |
| SACR5020576 | $1,973,266.56 | $1,043.33 |
| SACR5020577 | $324,215.11 | $171.42 |
| SACR5020578 | $1,247,804.65 | $659.75 |
| SACR5020579 | $1,140,695.58 | $603.12 |
| SACR5020580 | $1,046,313.80 | $553.22 |
| SACR5020581 | $715,953.70 | $378.55 |
| SACR5020582 | $365,947.42 | $193.49 |
| SACR5020583 | $178,627.67 | $94.45 |
| SACR5020584 | $65,105.44 | $34.42 |
| SACR5020585 | $925,865.50 | $489.53 |
| SACR5020586 | $2,137,346.08 | $1,130.08 |
| SACR5020587 | $2,672,367.93 | $1,412.96 |
| SACR5020588 | $1,064,848.76 | $563.02 |
| SACR5020589 | $316,012.44 | $167.09 |
| SACR5020590 | $622,656.42 | $329.22 |
| SACR5020591 | $1,923,691.32 | $1,017.12 |
| SACR5020592 | $1,324,648.14 | $700.38 |
| SACR5020593 | $1,081,311.97 | $571.72 |
| SACR5020594 | $585,353.44 | $309.49 |
| SACR5020595 | $313,765.80 | $165.90 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020596 | $932,523.83 | $493.05 |
| SACR5020597 | $157,487.10 | $83.27 |
| SACR5020598 | $1,336,975.45 | $706.90 |
| SACR5020599 | $430,549.70 | $227.65 |
| SACR5020600 | $346,802.30 | $183.37 |
| SACR5020601 | $1,549,711.10 | $819.38 |
| SACR5020602 | $1,077,686.29 | $569.81 |
| SACR5020603 | $186,019.12 | $98.35 |
| SACR5020604 | $3,154,915.47 | $1,668.10 |
| SACR5020605 | $1,557,912.33 | $823.72 |
| SACR5020606 | $17,889.39 | $9.46 |
| SACR5020607 | $1,183,039.90 | $625.51 |
| SACR5020608 | $631,120.49 | $333.69 |
| SACR5020609 | $648,145.78 | $342.69 |
| SACR5020610 | $516,973.51 | $273.34 |
| SACR5020611 | $388,448.88 | $205.39 |
| SACR5020612 | $2,501,017.60 | $1,322.37 |
| SACR5020613 | $1,081,321.28 | $571.73 |
| SACR5020614 | $957,784.60 | $506.41 |
| SACR5020615 | $116,157.52 | $61.42 |
| SACR5020616 | $1,406,742.89 | $743.79 |
| SACR5020617 | $680,424.98 | $359.76 |
| SACR5020618 | $334,835.68 | $177.04 |
| SACR5020619 | $1,090,638.32 | $576.65 |
| SACR5020620 | $1,126,992.34 | $595.88 |
| SACR5020621 | $192,663.39 | $101.87 |
| SACR5020622 | $1,493,562.44 | $789.69 |
| SACR5020623 | $422,161.17 | $223.21 |
| SACR5020624 | $14,986.99 | $7.92 |
| SACR5020625 | $387,729.10 | $205.00 |
| SACR5020626 | $1,597,879.88 | $844.85 |
| SACR5020627 | $319,484.50 | $168.92 |
| SACR5020628 | $154,371.50 | $81.62 |
| SACR5020629 | $1,043,397.20 | $551.68 |
| SACR5020630 | $594,129.80 | $314.13 |
| SACR5020631 | $402,015.71 | $212.56 |
| SACR5020632 | $449,044.85 | $237.42 |
| SACR5020633 | $864,756.08 | $457.22 |
| SACR5020634 | $727,852.30 | $384.84 |
| SACR5020635 | $897,754.35 | $474.67 |
| SACR5020636 | $366,326.69 | $193.69 |
| SACR5020637 | $197,924.30 | $104.65 |
| SACR5020638 | $1,315,110.55 | $695.34 |
| SACR5020639 | $350,039.78 | $185.08 |
| SACR5020640 | $482,822.37 | $255.28 |
| SACR5020641 | $818,603.38 | $432.82 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020642 | $1,015,868.54 | $537.12 |
| SACR5020643 | $111,352.17 | $58.88 |
| SACR5020644 | $449,746.34 | $237.79 |
| SACR5020645 | $2,916,928.73 | $1,542.27 |
| SACR5020646 | $672,375.16 | $355.51 |
| SACR5020647 | $656,835.35 | $347.29 |
| SACR5020648 | $691,934.01 | $365.85 |
| SACR5020649 | $1,015,483.77 | $536.92 |
| SACR5020650 | $294,586.71 | $155.76 |
| SACR5020651 | $287,726.49 | $152.13 |
| SACR5020652 | $940,634.01 | $497.34 |
| SACR5020653 | $1,340,795.78 | $708.92 |
| SACR5020654 | $670,109.44 | $354.31 |
| SACR5020655 | $455,307.27 | $240.74 |
| SACR5020656 | $344,265.01 | $182.02 |
| SACR5020657 | $1,570,507.66 | $830.38 |
| SACR5020658 | $1,079,871.70 | $570.96 |
| SACR5020659 | $1,067,876.49 | $564.62 |
| SACR5020660 | $304,479.68 | $160.99 |
| SACR5020661 | $898,575.66 | $475.11 |
| SACR5020662 | $1,948,873.46 | $1,030.43 |
| SACR5020663 | $1,318,142.64 | $696.94 |
| SACR5020664 | $910,811.34 | $481.57 |
| SACR5020665 | $414,201.22 | $219.00 |
| SACR5020666 | $210,116.71 | $111.10 |
| SACR5020667 | $187,921.14 | $99.36 |
| SACR5020668 | $924,655.34 | $488.89 |
| SACR5020669 | $364,878.66 | $192.92 |
| SACR5020670 | $34,173.36 | $18.07 |
| SACR5020671 | $919,731.28 | $486.29 |
| SACR5020672 | $79,901.31 | $42.25 |
| SACR5020673 | $2,043,698.34 | $1,080.57 |
| SACR5020674 | $629,928.14 | $333.06 |
| SACR5020675 | $452,511.92 | $239.26 |
| SACR5020676 | $36,012.22 | $19.04 |
| SACR5020677 | $1,050,174.18 | $555.26 |
| SACR5020678 | $293,701.87 | $155.29 |
| SACR5020679 | $1,233,274.73 | $652.07 |
| SACR5020680 | $925,043.97 | $489.10 |
| SACR5020681 | $251,125.35 | $132.78 |
| SACR5020682 | $269,321.93 | $142.40 |
| SACR5020683 | $2,077,189.26 | $1,098.27 |
| SACR5020684 | $129,662.05 | $68.56 |
| SACR5020685 | $654,297.94 | $345.95 |
| SACR5020686 | $310,642.19 | $164.25 |
| SACR5020687 | $626,933.05 | $331.48 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020688 | $1,516,943.01 | $802.06 |
| SACR5020689 | $261,727.29 | $138.38 |
| SACR5020690 | $356,790.94 | $188.65 |
| SACR5020691 | $298,816.51 | $157.99 |
| SACR5020692 | $621,857.52 | $328.80 |
| SACR5020693 | $567,054.94 | $299.82 |
| SACR5020694 | $1,591,917.24 | $841.70 |
| SACR5020695 | $826,938.08 | $437.23 |
| SACR5020696 | $475,198.24 | $251.25 |
| SACR5020697 | $285,214.46 | $150.80 |
| SACR5020698 | $266,891.06 | $141.11 |
| SACR5020699 | $722,873.25 | $382.21 |
| SACR5020700 | $116,731.86 | $61.72 |
| SACR5020701 | $933,625.64 | $493.64 |
| SACR5020702 | $414,049.45 | $218.92 |
| SACR5020703 | $1,408,290.87 | $744.61 |
| SACR5020704 | $101,323.57 | $53.57 |
| SACR5020705 | $1,007,532.69 | $532.71 |
| SACR5020706 | $1,019,020.45 | $538.79 |
| SACR5020707 | $192,162.35 | $101.60 |
| SACR5020708 | $412,033.98 | $217.86 |
| SACR5020709 | $486,214.05 | $257.08 |
| SACR5020710 | $2,644,260.23 | $1,398.10 |
| SACR5020711 | $144,532.85 | $76.42 |
| SACR5020712 | $105,862.64 | $55.97 |
| SACR5020713 | $674,181.30 | $356.46 |
| SACR5020714 | $1,950,223.52 | $1,031.14 |
| SACR5020715 | $1,773,720.82 | $937.82 |
| SACR5020716 | $943,015.99 | $498.60 |
| SACR5020717 | $1,438,373.90 | $760.51 |
| SACR5020718 | $1,118,330.59 | $591.30 |
| SACR5020719 | $345,347.73 | $182.60 |
| SACR5020720 | $1,148,961.66 | $607.49 |
| SACR5020721 | $347,135.05 | $183.54 |
| SACR5020722 | $708,360.02 | $374.53 |
| SACR5020723 | $1,125,523.56 | $595.10 |
| SACR5020724 | $2,098,931.98 | $1,109.77 |
| SACR5020725 | $575,629.44 | $304.35 |
| SACR5020726 | $1,515,666.91 | $801.38 |
| SACR5020727 | $1,356,239.99 | $717.09 |
| SACR5020728 | $1,569,624.56 | $829.91 |
| SACR5020729 | $249,860.80 | $132.11 |
| SACR5020730 | $200,611.80 | $106.07 |
| SACR5020731 | $999,851.02 | $528.65 |
| SACR5020732 | $670,493.76 | $354.51 |
| SACR5020733 | $693,819.62 | $366.84 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020734 | $1,612,091.63 | $852.36 |
| SACR5020735 | $209,693.60 | $110.87 |
| SACR5020736 | $86,860.78 | $45.93 |
| SACR5020737 | $159,055.52 | $84.10 |
| SACR5020738 | $2,701,882.92 | $1,428.57 |
| SACR5020739 | $307,659.63 | $162.67 |
| SACR5020740 | $360,910.15 | $190.82 |
| SACR5020741 | $1,004,211.18 | $530.96 |
| SACR5020742 | $466,812.90 | $246.82 |
| SACR5020743 | $1,074,650.86 | $568.20 |
| SACR5020744 | $417,731.80 | $220.87 |
| SACR5020745 | $834,777.55 | $441.37 |
| SACR5020746 | $168,209.84 | $88.94 |
| SACR5020747 | $1,705,806.68 | $901.91 |
| SACR5020748 | $1,121,808.50 | $593.14 |
| SACR5020749 | $1,148,511.42 | $607.25 |
| SACR5020750 | $771,182.75 | $407.75 |
| SACR5020751 | $233,711.28 | $123.57 |
| SACR5020752 | $99,007.02 | $52.35 |
| SACR5020753 | $513,673.73 | $271.60 |
| SACR5020754 | $691,467.58 | $365.60 |
| SACR5020755 | $3,132,266.61 | $1,656.13 |
| SACR5020756 | $85,379.46 | $45.14 |
| SACR5020757 | $2,597,100.98 | $1,373.17 |
| SACR5020758 | $692,948.29 | $366.38 |
| SACR5020759 | $1,032,759.18 | $546.05 |
| SACR5020760 | $2,598,514.65 | $1,373.92 |
| SACR5020761 | $730,462.20 | $386.22 |
| SACR5020762 | $363,721.29 | $192.31 |
| SACR5020763 | $781,255.72 | $413.07 |
| SACR5020764 | $165,492.36 | $87.50 |
| SACR5020765 | $624,132.49 | $330.00 |
| SACR5020766 | $133,243.64 | $70.45 |
| SACR5020767 | $1,771,972.32 | $936.90 |
| SACR5020768 | $310,296.12 | $164.06 |
| SACR5020769 | $505,734.09 | $267.40 |
| SACR5020770 | $457,347.13 | $241.81 |
| SACR5020771 | $314,807.95 | $166.45 |
| SACR5020772 | $525,930.28 | $278.08 |
| SACR5020773 | $1,262,783.46 | $667.67 |
| SACR5020774 | $1,599,575.07 | $845.75 |
| SACR5020775 | $1,022,670.29 | $540.72 |
| SACR5020776 | $1,219,281.80 | $644.67 |
| SACR5020777 | $136,047.17 | $71.93 |
| SACR5020778 | $236,728.42 | $125.17 |
| SACR5020779 | $407,581.52 | $215.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020780 | $2,325,825.08 | $1,229.74 |
| SACR5020781 | $26,850.81 | $14.20 |
| SACR5020782 | $994,841.86 | $526.00 |
| SACR5020783 | $79,264.48 | $41.91 |
| SACR5020784 | $217,781.78 | $115.15 |
| SACR5020785 | $402,328.13 | $212.72 |
| SACR5020786 | $287,640.31 | $152.08 |
| SACR5020787 | $737,987.99 | $390.20 |
| SACR5020788 | $1,198,858.84 | $633.87 |
| SACR5020789 | $730,958.14 | $386.48 |
| SACR5020790 | $672,141.98 | $355.38 |
| SACR5020791 | $536,615.75 | $283.73 |
| SACR5020792 | $1,194,342.79 | $631.49 |
| SACR5020793 | $1,045,886.61 | $552.99 |
| SACR5020794 | $297,068.48 | $157.07 |
| SACR5020795 | $364,550.24 | $192.75 |
| SACR5020796 | $931,870.42 | $492.71 |
| SACR5020797 | $404,419.66 | $213.83 |
| SACR5020798 | $36,982.02 | $19.55 |
| SACR5020799 | $18,967.06 | $10.03 |
| SACR5020800 | $655,072.60 | $346.36 |
| SACR5020801 | $1,177,753.46 | $622.72 |
| SACR5020802 | $446,016.54 | $235.82 |
| SACR5020803 | $103,677.08 | $54.82 |
| SACR5020804 | $1,856,852.39 | $981.78 |
| SACR5020805 | $475,163.41 | $251.23 |
| SACR5020806 | $441,958.79 | $233.68 |
| SACR5020807 | $607,538.16 | $321.22 |
| SACR5020808 | $354,518.86 | $187.45 |
| SACR5020809 | $1,479,075.21 | $782.03 |
| SACR5020810 | $38,938.91 | $20.59 |
| SACR5020811 | $52,868.61 | $27.95 |
| SACR5020812 | $262,337.67 | $138.71 |
| SACR5020813 | $262,963.49 | $139.04 |
| SACR5020814 | $585,359.62 | $309.50 |
| SACR5020815 | $489,579.06 | $258.86 |
| SACR5020816 | $645,499.01 | $341.30 |
| SACR5020817 | $754,641.36 | $399.00 |
| SACR5020818 | $963,715.87 | $509.55 |
| SACR5020819 | $1,166,464.06 | $616.75 |
| SACR5020820 | $540,923.76 | $286.00 |
| SACR5020821 | $341,946.24 | $180.80 |
| SACR5020822 | $694,564.55 | $367.24 |
| SACR5020823 | $2,342,621.57 | $1,238.62 |
| SACR5020824 | $1,827,783.87 | $966.41 |
| SACR5020825 | $102,386.01 | $54.13 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020826 | $603,157.61 | $318.91 |
| SACR5020827 | $469,305.86 | $248.14 |
| SACR5020828 | $496,166.41 | $262.34 |
| SACR5020829 | $180,549.33 | $95.46 |
| SACR5020830 | $360,506.36 | $190.61 |
| SACR5020831 | $255,349.72 | $135.01 |
| SACR5020832 | $96,438.07 | $50.99 |
| SACR5020833 | $2,126,520.37 | $1,124.36 |
| SACR5020834 | $432,225.98 | $228.53 |
| SACR5020835 | $1,062,995.50 | $562.04 |
| SACR5020836 | $1,119,116.33 | $591.71 |
| SACR5020837 | $378,802.14 | $200.28 |
| SACR5020838 | $1,936,033.84 | $1,023.64 |
| SACR5020839 | $1,329,019.16 | $702.69 |
| SACR5020840 | $2,183,727.99 | $1,154.61 |
| SACR5020841 | $1,684,451.87 | $890.62 |
| SACR5020842 | $567,473.94 | $300.04 |
| SACR5020843 | $1,834,231.52 | $969.82 |
| SACR5020844 | $768,621.16 | $406.39 |
| SACR5020845 | $31,955.65 | $16.90 |
| SACR5020846 | $999,086.09 | $528.25 |
| SACR5020847 | $2,165,273.59 | $1,144.85 |
| SACR5020848 | $2,530,401.04 | $1,337.90 |
| SACR5020849 | $145,387.74 | $76.87 |
| SACR5020850 | $240,676.48 | $127.25 |
| SACR5020851 | $630,551.02 | $333.39 |
| SACR5020852 | $453,615.64 | $239.84 |
| SACR5020853 | $1,124,428.80 | $594.52 |
| SACR5020854 | $881,127.14 | $465.88 |
| SACR5020855 | $624,815.77 | $330.36 |
| SACR5020856 | $1,025,478.49 | $542.20 |
| SACR5020857 | $1,622,498.93 | $857.87 |
| SACR5020858 | $1,116,605.66 | $590.38 |
| SACR5020859 | $1,491,479.65 | $788.59 |
| SACR5020861 | $1,078,899.11 | $570.45 |
| SACR5020862 | $306,040.42 | $161.81 |
| SACR5020863 | $302,274.12 | $159.82 |
| SACR5020864 | $322,536.52 | $170.54 |
| SACR5020865 | $635,305.24 | $335.91 |
| SACR5020866 | $321,878.85 | $170.19 |
| SACR5020867 | $638,482.55 | $337.59 |
| SACR5020868 | $498,776.38 | $263.72 |
| SACR5020869 | $730,447.92 | $386.21 |
| SACR5020870 | $861,197.79 | $455.34 |
| SACR5020871 | $1,104,610.15 | $584.04 |
| SACR5020872 | $339,018.77 | $179.25 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020873 | $257,705.92 | $136.26 |
| SACR5020874 | $537,120.19 | $283.99 |
| SACR5020875 | $479,791.50 | $253.68 |
| SACR5020876 | $573,184.11 | $303.06 |
| SACR5020877 | $360,376.45 | $190.54 |
| SACR5020878 | $1,026,467.70 | $542.73 |
| SACR5020879 | $1,168,991.46 | $618.08 |
| SACR5020880 | $644,101.29 | $340.56 |
| SACR5020881 | $1,491,733.48 | $788.73 |
| SACR5020882 | $1,645,181.64 | $869.86 |
| SACR5020883 | $352,546.23 | $186.40 |
| SACR5020884 | $151,940.67 | $80.34 |
| SACR5020885 | $623,077.24 | $329.44 |
| SACR5020886 | $1,168,817.25 | $617.99 |
| SACR5020887 | $608,808.34 | $321.90 |
| SACR5020888 | $984,941.95 | $520.77 |
| SACR5020889 | $754,837.20 | $399.11 |
| SACR5020890 | $1,020,911.61 | $539.79 |
| SACR5020891 | $345,394.95 | $182.62 |
| SACR5020892 | $378,690.64 | $200.23 |
| SACR5020893 | $1,084,631.03 | $573.48 |
| SACR5020894 | $1,364,573.52 | $721.49 |
| SACR5020895 | $310,856.26 | $164.36 |
| SACR5020896 | $906,755.44 | $479.43 |
| SACR5020897 | $232,297.13 | $122.82 |
| SACR5020898 | $1,312,427.77 | $693.92 |
| SACR5020899 | $1,653,979.20 | $874.51 |
| SACR5020900 | $36,609.25 | $19.36 |
| SACR5020901 | $607,705.09 | $321.31 |
| SACR5020902 | $231,677.67 | $122.50 |
| SACR5020903 | $114,507.04 | $60.54 |
| SACR5020904 | $128,072.14 | $67.72 |
| SACR5020905 | $1,473,082.04 | $778.86 |
| SACR5020906 | $814,507.97 | $430.66 |
| SACR5020907 | $501,048.89 | $264.92 |
| SACR5020908 | $175,611.34 | $92.85 |
| SACR5020909 | $500,703.53 | $264.74 |
| SACR5020910 | $857,160.02 | $453.21 |
| SACR5020911 | $623,096.73 | $329.45 |
| SACR5020912 | $676,465.98 | $357.67 |
| SACR5020913 | $1,531,870.14 | $809.95 |
| SACR5020914 | $1,106,031.79 | $584.79 |
| SACR5020915 | $381,359.30 | $201.64 |
| SACR5020916 | $27,071.97 | $14.31 |
| SACR5020917 | $1,527,626.00 | $807.70 |
| SACR5020918 | $86,590.44 | $45.78 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020919 | $896,153.83 | $473.82 |
| SACR5020920 | $2,163,466.83 | $1,143.89 |
| SACR5020921 | $629,041.26 | $332.59 |
| SACR5020922 | $350,918.58 | $185.54 |
| SACR5020923 | $174,874.12 | $92.46 |
| SACR5020924 | $2,170,363.60 | $1,147.54 |
| SACR5020925 | $365,821.00 | $193.42 |
| SACR5020926 | $707,295.65 | $373.97 |
| SACR5020927 | $360,803.63 | $190.77 |
| SACR5020928 | $611,701.61 | $323.43 |
| SACR5020929 | $516,740.10 | $273.22 |
| SACR5020930 | $1,354,261.56 | $716.04 |
| SACR5020931 | $499,318.11 | $264.01 |
| SACR5020932 | $822,849.52 | $435.07 |
| SACR5020933 | $419,154.99 | $221.62 |
| SACR5020934 | $90,925.27 | $48.08 |
| SACR5020935 | $3,294,965.42 | $1,742.15 |
| SACR5020936 | $1,021,571.31 | $540.14 |
| SACR5020937 | $2,011,860.29 | $1,063.73 |
| SACR5020938 | $247,905.57 | $131.08 |
| SACR5020939 | $1,551,142.96 | $820.14 |
| SACR5020940 | $18,393.97 | $9.73 |
| SACR5020941 | $104,021.99 | $55.00 |
| SACR5020942 | $434,335.57 | $229.65 |
| SACR5020943 | $990,842.67 | $523.89 |
| SACR5020944 | $1,611,513.76 | $852.06 |
| SACR5020945 | $1,482,461.13 | $783.82 |
| SACR5020946 | $2,454,533.01 | $1,297.79 |
| SACR5020947 | $136,497.39 | $72.17 |
| SACR5020948 | $1,733,513.31 | $916.56 |
| SACR5020949 | $403,772.47 | $213.49 |
| SACR5020950 | $2,367,055.01 | $1,251.54 |
| SACR5020951 | $2,354,283.36 | $1,244.78 |
| SACR5020952 | $613,333.93 | $324.29 |
| SACR5020953 | $10,955.40 | $5.79 |
| SACR5020954 | $272,650.50 | $144.16 |
| SACR5020955 | $1,715,500.21 | $907.04 |
| SACR5020956 | $1,379,976.14 | $729.64 |
| SACR5020957 | $1,002,888.23 | $530.26 |
| SACR5020958 | $242,824.77 | $128.39 |
| SACR5020959 | $678,375.48 | $358.68 |
| SACR5020960 | $2,165,428.74 | $1,144.93 |
| SACR5020961 | $603,712.09 | $319.20 |
| SACR5020962 | $847,968.89 | $448.35 |
| SACR5020963 | $755,953.68 | $399.70 |
| SACR5020964 | $1,319,711.26 | $697.77 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5020965 | $1,057,666.69 | $559.22 |
| SACR5020966 | $717,636.37 | $379.44 |
| SACR5020967 | $443,728.34 | $234.61 |
| SACR5020968 | $1,120,070.32 | $592.22 |
| SACR5020969 | $1,582,420.71 | $836.68 |
| SACR5020970 | $961,812.35 | $508.54 |
| SACR5020971 | $347,230.29 | $183.59 |
| SACR5020972 | $320,751.01 | $169.59 |
| SACR5020973 | $376,558.99 | $199.10 |
| SACR5020974 | $1,222,956.97 | $646.62 |
| SACR5020975 | $704,898.96 | $372.70 |
| SACR5020976 | $1,989,185.26 | $1,051.74 |
| SACR5020977 | $645,865.72 | $341.49 |
| SACR5020978 | $16,932.64 | $8.95 |
| SACR5020979 | $123,478.22 | $65.29 |
| SACR5020980 | $521,743.61 | $275.86 |
| SACR5020981 | $1,035,462.00 | $547.48 |
| SACR5020982 | $631,662.90 | $333.98 |
| SACR5020983 | $1,079,328.60 | $570.67 |
| SACR5020984 | $1,036,052.41 | $547.79 |
| SACR5020985 | $424,234.28 | $224.31 |
| SACR5020986 | $529,829.71 | $280.14 |
| SACR5020987 | $214,624.17 | $113.48 |
| SACR5020988 | $1,961,929.26 | $1,037.33 |
| SACR5020989 | $310,506.59 | $164.17 |
| SACR5020990 | $115,236.73 | $60.93 |
| SACR5020991 | $19,350.79 | $10.23 |
| SACR5020992 | $1,121,117.02 | $592.77 |
| SACR5020993 | $193,323.54 | $102.22 |
| SACR5020994 | $539,128.69 | $285.05 |
| SACR5020995 | $536,170.15 | $283.49 |
| SACR5020996 | $38,390.15 | $20.30 |
| SACR5020997 | $555,821.84 | $293.88 |
| SACR5020998 | $16,404.61 | $8.67 |
| SACR5020999 | $1,379,797.68 | $729.54 |
| SACR5021000 | $927,321.21 | $490.30 |
| SACR5021001 | $918,087.17 | $485.42 |
| SACR5021002 | $427,000.88 | $225.77 |
| SACR5021003 | $1,068,830.01 | $565.12 |
| SACR5021004 | $82,889.53 | $43.83 |
| SACR5021005 | $100,308.66 | $53.04 |
| SACR5021006 | $27,412.86 | $14.49 |
| SACR5021007 | $394,560.66 | $208.62 |
| SACR5021008 | $1,112,704.76 | $588.32 |
| SACR5021009 | $431,629.81 | $228.22 |
| SACR5021010 | $641,608.64 | $339.24 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021011 | $733,512.60 | $387.83 |
| SACR5021012 | $1,116,374.90 | $590.26 |
| SACR5021013 | $636,913.65 | $336.76 |
| SACR5021014 | $85,596.24 | $45.26 |
| SACR5021015 | $140,704.93 | $74.40 |
| SACR5021016 | $767,886.96 | $406.01 |
| SACR5021017 | $1,103,284.57 | $583.34 |
| SACR5021018 | $435,787.01 | $230.41 |
| SACR5021019 | $594,198.59 | $314.17 |
| SACR5021020 | $1,305,484.52 | $690.25 |
| SACR5021021 | $78,209.46 | $41.35 |
| SACR5021022 | $850,144.72 | $449.50 |
| SACR5021023 | $1,978,329.85 | $1,046.00 |
| SACR5021024 | $715,418.78 | $378.26 |
| SACR5021025 | $795,743.37 | $420.73 |
| SACR5021026 | $1,036,850.65 | $548.22 |
| SACR5021027 | $409,890.47 | $216.72 |
| SACR5021028 | $1,751,549.94 | $926.10 |
| SACR5021029 | $332,433.62 | $175.77 |
| SACR5021030 | $462,628.30 | $244.61 |
| SACR5021031 | $559,996.67 | $296.09 |
| SACR5021032 | $1,900,675.07 | $1,004.95 |
| SACR5021033 | $119,319.32 | $63.09 |
| SACR5021034 | $222,521.11 | $117.65 |
| SACR5021035 | $553,926.03 | $292.88 |
| SACR5021036 | $1,353,066.17 | $715.41 |
| SACR5021037 | $965,922.42 | $510.71 |
| SACR5021038 | $688,194.86 | $363.87 |
| SACR5021039 | $149,861.50 | $79.24 |
| SACR5021040 | $2,554,103.67 | $1,350.43 |
| SACR5021041 | $1,500,587.50 | $793.41 |
| SACR5021042 | $662,155.50 | $350.10 |
| SACR5021043 | $919,604.75 | $486.22 |
| SACR5021044 | $677,942.11 | $358.45 |
| SACR5021045 | $562,209.25 | $297.26 |
| SACR5021046 | $699,093.39 | $369.63 |
| SACR5021047 | $1,368,746.82 | $723.70 |
| SACR5021048 | $1,929,033.70 | $1,019.94 |
| SACR5021049 | $757,357.92 | $400.44 |
| SACR5021050 | $38,431.48 | $20.32 |
| SACR5021051 | $527,128.94 | $278.71 |
| SACR5021052 | $2,116,935.51 | $1,119.29 |
| SACR5021053 | $2,447,995.99 | $1,294.33 |
| SACR5021054 | $352,003.64 | $186.12 |
| SACR5021055 | $1,462,960.42 | $773.51 |
| SACR5021056 | $844,647.53 | $446.59 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021057 | $221,201.61 | $116.96 |
| SACR5021058 | $906,609.13 | $479.35 |
| SACR5021059 | $328,898.14 | $173.90 |
| SACR5021060 | $807,130.37 | $426.76 |
| SACR5021061 | $295,961.64 | $156.48 |
| SACR5021062 | $1,047,020.76 | $553.59 |
| SACR5021063 | $386,964.53 | $204.60 |
| SACR5021064 | $1,504,766.87 | $795.62 |
| SACR5021065 | $763,595.81 | $403.74 |
| SACR5021066 | $1,033,208.13 | $546.29 |
| SACR5021067 | $32,703.49 | $17.29 |
| SACR5021068 | $86,301.35 | $45.63 |
| SACR5021069 | $211,254.92 | $111.70 |
| SACR5021070 | $362,374.70 | $191.60 |
| SACR5021071 | $2,258,748.27 | $1,194.27 |
| SACR5021072 | $1,394,498.62 | $737.31 |
| SACR5021073 | $455,045.37 | $240.60 |
| SACR5021074 | $49,854.44 | $26.36 |
| SACR5021075 | $1,325,770.45 | $700.98 |
| SACR5021076 | $721,048.37 | $381.24 |
| SACR5021077 | $430,312.61 | $227.52 |
| SACR5021078 | $95,150.52 | $50.31 |
| SACR5021079 | $315,306.02 | $166.71 |
| SACR5021080 | $839,478.96 | $443.86 |
| SACR5021081 | $1,578,792.29 | $834.76 |
| SACR5021082 | $1,082,287.90 | $572.24 |
| SACR5021083 | $231,678.46 | $122.50 |
| SACR5021084 | $1,302,332.05 | $688.58 |
| SACR5021085 | $858,792.30 | $454.07 |
| SACR5021086 | $264,007.36 | $139.59 |
| SACR5021087 | $1,189,822.34 | $629.10 |
| SACR5021088 | $741,163.15 | $391.88 |
| SACR5021089 | $1,116,882.96 | $590.53 |
| SACR5021090 | $58,691.35 | $31.03 |
| SACR5021091 | $1,077,134.90 | $569.51 |
| SACR5021092 | $484,106.97 | $255.96 |
| SACR5021093 | $715,096.63 | $378.09 |
| SACR5021094 | $338,132.33 | $178.78 |
| SACR5021095 | $982,488.91 | $519.47 |
| SACR5021096 | $1,568,824.87 | $829.49 |
| SACR5021097 | $581,379.36 | $307.39 |
| SACR5021098 | $1,219,494.95 | $644.79 |
| SACR5021099 | $781,058.42 | $412.97 |
| SACR5021100 | $1,947,560.62 | $1,029.74 |
| SACR5021101 | $397,496.96 | $210.17 |
| SACR5021102 | $776,874.95 | $410.76 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021103 | $421,713.01 | $222.97 |
| SACR5021104 | $1,365,306.59 | $721.88 |
| SACR5021105 | $277,218.63 | $146.57 |
| SACR5021106 | $941,195.68 | $497.64 |
| SACR5021107 | $1,401,572.31 | $741.06 |
| SACR5021108 | $788,049.53 | $416.67 |
| SACR5021109 | $1,085,880.56 | $574.14 |
| SACR5021110 | $286,182.31 | $151.31 |
| SACR5021111 | $1,352,386.81 | $715.05 |
| SACR5021112 | $137,915.35 | $72.92 |
| SACR5021113 | $146,092.96 | $77.24 |
| SACR5021114 | $1,150,526.08 | $608.32 |
| SACR5021115 | $1,869,544.00 | $988.49 |
| SACR5021116 | $991,434.17 | $524.20 |
| SACR5021117 | $331,804.85 | $175.44 |
| SACR5021118 | $198,745.30 | $105.08 |
| SACR5021119 | $413,317.00 | $218.53 |
| SACR5021120 | $663,924.35 | $351.04 |
| SACR5021121 | $1,409,553.53 | $745.27 |
| SACR5021122 | $666,934.22 | $352.63 |
| SACR5021123 | $700,861.58 | $370.57 |
| SACR5021124 | $825,883.85 | $436.67 |
| SACR5021125 | $32,032.77 | $16.94 |
| SACR5021126 | $107,656.29 | $56.92 |
| SACR5021127 | $1,016,700.45 | $537.56 |
| SACR5021128 | $1,230,254.27 | $650.47 |
| SACR5021129 | $355,650.80 | $188.04 |
| SACR5021130 | $510,545.74 | $269.94 |
| SACR5021131 | $657,096.44 | $347.43 |
| SACR5021132 | $3,451,493.77 | $1,824.91 |
| SACR5021133 | $2,043,402.74 | $1,080.41 |
| SACR5021134 | $1,541,489.41 | $815.03 |
| SACR5021135 | $781,275.87 | $413.08 |
| SACR5021136 | $836,466.29 | $442.27 |
| SACR5021137 | $167,406.68 | $88.51 |
| SACR5021138 | $1,559,814.55 | $824.72 |
| SACR5021139 | $251,061.99 | $132.74 |
| SACR5021140 | $395,830.07 | $209.29 |
| SACR5021141 | $83,982.86 | $44.40 |
| SACR5021142 | $237,729.84 | $125.70 |
| SACR5021143 | $6,707.17 | $3.55 |
| SACR5021144 | $17,030.31 | $9.00 |
| SACR5021145 | $1,096,136.48 | $579.56 |
| SACR5021146 | $3,869,483.74 | $2,045.92 |
| SACR5021147 | $987,308.63 | $522.02 |
| SACR5021148 | $976,957.21 | $516.55 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021149 | $188,746.89 | $99.80 |
| SACR5021150 | $975,708.80 | $515.89 |
| SACR5021151 | $1,053,865.70 | $557.21 |
| SACR5021152 | $636,580.72 | $336.58 |
| SACR5021153 | $793,488.18 | $419.54 |
| SACR5021154 | $144,282.27 | $76.29 |
| SACR5021155 | $785,707.86 | $415.43 |
| SACR5021156 | $1,626,926.58 | $860.21 |
| SACR5021157 | $919,696.80 | $486.27 |
| SACR5021158 | $518,791.85 | $274.30 |
| SACR5021159 | $76,405.01 | $40.40 |
| SACR5021160 | $1,458,381.43 | $771.09 |
| SACR5021161 | $1,184,250.45 | $626.15 |
| SACR5021162 | $359,932.64 | $190.31 |
| SACR5021163 | $1,477,608.50 | $781.26 |
| SACR5021164 | $1,124,112.74 | $594.35 |
| SACR5021165 | $1,485,033.29 | $785.18 |
| SACR5021166 | $1,186,606.48 | $627.40 |
| SACR5021167 | $128,953.68 | $68.18 |
| SACR5021168 | $254,296.83 | $134.45 |
| SACR5021169 | $346,776.07 | $183.35 |
| SACR5021170 | $108,535.76 | $57.39 |
| SACR5021171 | $102,028.24 | $53.95 |
| SACR5021172 | $653,939.20 | $345.76 |
| SACR5021173 | $789,980.94 | $417.69 |
| SACR5021174 | $96,267.34 | $50.90 |
| SACR5021175 | $58,950.03 | $31.17 |
| SACR5021176 | $120,790.43 | $63.87 |
| SACR5021177 | $73,603.61 | $38.92 |
| SACR5021178 | $290,864.64 | $153.79 |
| SACR5021179 | $40,032.72 | $21.17 |
| SACR5021180 | $9,719.38 | $5.14 |
| SACR5021181 | $141,275.96 | $74.70 |
| SACR5021182 | $1,208,878.76 | $639.17 |
| SACR5021183 | $848,388.61 | $448.57 |
| SACR5021184 | $934,965.26 | $494.35 |
| SACR5021185 | $214,293.42 | $113.30 |
| SACR5021186 | $1,001,287.56 | $529.41 |
| SACR5021188 | $786,357.31 | $415.77 |
| SACR5021189 | $1,404,831.08 | $742.78 |
| SACR5021190 | $317,314.01 | $167.77 |
| SACR5021191 | $347,539.73 | $183.76 |
| SACR5021192 | $72,019.74 | $38.08 |
| SACR5021193 | $125,031.30 | $66.11 |
| SACR5021194 | $126,157.48 | $66.70 |
| SACR5021195 | $296,253.02 | $156.64 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021196 | $89,802.01 | $47.48 |
| SACR5021197 | $147,421.50 | $77.95 |
| SACR5021198 | $339,327.05 | $179.41 |
| SACR5021199 | $772,410.73 | $408.40 |
| SACR5021200 | $222,088.59 | $117.43 |
| SACR5021201 | $1,065,653.60 | $563.44 |
| SACR5021202 | $546,563.87 | $288.99 |
| SACR5021203 | $1,014,172.57 | $536.22 |
| SACR5021204 | $2,251,418.31 | $1,190.40 |
| SACR5021205 | $1,983,198.29 | $1,048.58 |
| SACR5021206 | $944,930.16 | $499.61 |
| SACR5021207 | $9,494.00 | $5.02 |
| SACR5021208 | $243,685.28 | $128.84 |
| SACR5021209 | $695,625.85 | $367.80 |
| SACR5021210 | $847,571.84 | $448.14 |
| SACR5021211 | $227,386.25 | $120.23 |
| SACR5021212 | $177,809.41 | $94.01 |
| SACR5021213 | $954,648.56 | $504.75 |
| SACR5021214 | $514,509.90 | $272.04 |
| SACR5021215 | $519,640.00 | $274.75 |
| SACR5021216 | $1,064,083.47 | $562.61 |
| SACR5021217 | $376,172.82 | $198.89 |
| SACR5021218 | $412,222.25 | $217.95 |
| SACR5021219 | $344,035.15 | $181.90 |
| SACR5021220 | $3,757.30 | $1.99 |
| SACR5021221 | $322,983.31 | $170.77 |
| SACR5021222 | $83,234.38 | $44.01 |
| SACR5021223 | $3,784,748.13 | $2,001.11 |
| SACR5021224 | $439,977.51 | $232.63 |
| SACR5021225 | $1,102,512.64 | $582.93 |
| SACR5021226 | $198,375.35 | $104.89 |
| SACR5021227 | $924,523.32 | $488.82 |
| SACR5021228 | $534,067.21 | $282.38 |
| SACR5021229 | $92,683.31 | $49.00 |
| SACR5021230 | $1,534,305.78 | $811.24 |
| SACR5021231 | $1,438,811.59 | $760.74 |
| SACR5021232 | $1,051,066.73 | $555.73 |
| SACR5021233 | $1,191,382.65 | $629.92 |
| SACR5021234 | $846,723.89 | $447.69 |
| SACR5021235 | $364,118.44 | $192.52 |
| SACR5021236 | $1,208,679.28 | $639.07 |
| SACR5021237 | $973,812.35 | $514.89 |
| SACR5021238 | $624,398.93 | $330.14 |
| SACR5021239 | $160,131.22 | $84.67 |
| SACR5021240 | $307,770.29 | $162.73 |
| SACR5021241 | $726,549.19 | $384.15 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021242 | $348,231.53 | $184.12 |
| SACR5021243 | $903,488.20 | $477.70 |
| SACR5021244 | $488,306.95 | $258.18 |
| SACR5021245 | $1,269,859.38 | $671.41 |
| SACR5021246 | $626,199.26 | $331.09 |
| SACR5021247 | $696,306.94 | $368.16 |
| SACR5021248 | $909,564.74 | $480.92 |
| SACR5021249 | $133,906.31 | $70.80 |
| SACR5021250 | $363,558.74 | $192.22 |
| SACR5021251 | $800,504.61 | $423.25 |
| SACR5021252 | $717,009.77 | $379.11 |
| SACR5021253 | $259,893.58 | $137.41 |
| SACR5021254 | $1,167,668.14 | $617.38 |
| SACR5021255 | $857,710.50 | $453.50 |
| SACR5021256 | $417,151.45 | $220.56 |
| SACR5021257 | $250,659.86 | $132.53 |
| SACR5021258 | $85,738.75 | $45.33 |
| SACR5021259 | $113,633.65 | $60.08 |
| SACR5021260 | $210,917.78 | $111.52 |
| SACR5021261 | $969,747.34 | $512.74 |
| SACR5021262 | $1,591,628.28 | $841.54 |
| SACR5021263 | $444,649.78 | $235.10 |
| SACR5021264 | $773,659.02 | $409.06 |
| SACR5021265 | $617,769.97 | $326.63 |
| SACR5021266 | $464,333.53 | $245.51 |
| SACR5021267 | $832,787.41 | $440.32 |
| SACR5021268 | $616,918.84 | $326.18 |
| SACR5021269 | $20,055.01 | $10.60 |
| SACR5021270 | $18,918.04 | $10.00 |
| SACR5021271 | $63,075.45 | $33.35 |
| SACR5021272 | $401,654.09 | $212.37 |
| SACR5021273 | $35,683.82 | $18.87 |
| SACR5021274 | $1,383,944.00 | $731.73 |
| SACR5021275 | $523,582.50 | $276.83 |
| SACR5021276 | $816,881.81 | $431.91 |
| SACR5021277 | $409,723.15 | $216.63 |
| SACR5021278 | $591,736.23 | $312.87 |
| SACR5021279 | $430,673.00 | $227.71 |
| SACR5021280 | $1,044,175.78 | $552.09 |
| SACR5021281 | $429,570.19 | $227.13 |
| SACR5021282 | $777,794.76 | $411.24 |
| SACR5021283 | $2,249,020.76 | $1,189.13 |
| SACR5021284 | $57,286.41 | $30.29 |
| SACR5021285 | $202,111.42 | $106.86 |
| SACR5021286 | $623,228.53 | $329.52 |
| SACR5021287 | $523,595.40 | $276.84 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021288 | $1,005,139.97 | $531.45 |
| SACR5021289 | $1,046,074.02 | $553.09 |
| SACR5021290 | $424,718.56 | $224.56 |
| SACR5021291 | $1,407,617.60 | $744.25 |
| SACR5021292 | $1,982,376.41 | $1,048.14 |
| SACR5021293 | $489,154.54 | $258.63 |
| SACR5021294 | $619,839.08 | $327.73 |
| SACR5021295 | $1,391,525.97 | $735.74 |
| SACR5021296 | $197,789.05 | $104.58 |
| SACR5021297 | $203,310.40 | $107.50 |
| SACR5021298 | $710,523.60 | $375.68 |
| SACR5021299 | $517,532.32 | $273.64 |
| SACR5021300 | $62,867.46 | $33.24 |
| SACR5021301 | $908,068.03 | $480.12 |
| SACR5021302 | $140,679.44 | $74.38 |
| SACR5021303 | $67,973.28 | $35.94 |
| SACR5021304 | $1,081,846.43 | $572.01 |
| SACR5021305 | $27,652.87 | $14.62 |
| SACR5021306 | $1,489,054.27 | $787.31 |
| SACR5021307 | $2,197,698.01 | $1,161.99 |
| SACR5021308 | $434,614.22 | $229.79 |
| SACR5021309 | $306,771.50 | $162.20 |
| SACR5021310 | $53,198.68 | $28.13 |
| SACR5021311 | $42,728.39 | $22.59 |
| SACR5021312 | $731,193.97 | $386.61 |
| SACR5021313 | $986,169.66 | $521.42 |
| SACR5021314 | $479,092.61 | $253.31 |
| SACR5021315 | $432,760.85 | $228.81 |
| SACR5021316 | $715,652.40 | $378.39 |
| SACR5021317 | $889,076.03 | $470.08 |
| SACR5021318 | $406,388.51 | $214.87 |
| SACR5021319 | $105,714.78 | $55.89 |
| SACR5021320 | $311,702.64 | $164.81 |
| SACR5021321 | $789,658.99 | $417.52 |
| SACR5021322 | $332,402.39 | $175.75 |
| SACR5021323 | $413,911.05 | $218.85 |
| SACR5021324 | $381,035.90 | $201.47 |
| SACR5021325 | $1,793,100.47 | $948.07 |
| SACR5021326 | $334,514.77 | $176.87 |
| SACR5021327 | $449,779.12 | $237.81 |
| SACR5021328 | $455,251.05 | $240.71 |
| SACR5021329 | $19,364.16 | $10.24 |
| SACR5021330 | $22,214.95 | $11.75 |
| SACR5021331 | $211,599.04 | $111.88 |
| SACR5021332 | $72,149.90 | $38.15 |
| SACR5021333 | $1,763,654.36 | $932.50 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021334 | $29,538.14 | $15.62 |
| SACR5021335 | $180,536.02 | $95.46 |
| SACR5021336 | $645,778.88 | $341.44 |
| SACR5021337 | $307,893.87 | $162.79 |
| SACR5021338 | $3,360,319.97 | $1,776.71 |
| SACR5021339 | $379,490.74 | $200.65 |
| SACR5021340 | $1,001,501.26 | $529.53 |
| SACR5021341 | $137,124.12 | $72.50 |
| SACR5021342 | $62,423.15 | $33.01 |
| SACR5021343 | $1,867,440.18 | $987.37 |
| SACR5021344 | $161,333.49 | $85.30 |
| SACR5021345 | $154,780.35 | $81.84 |
| SACR5021346 | $1,433,073.01 | $757.71 |
| SACR5021347 | $789,119.32 | $417.23 |
| SACR5021348 | $924,092.09 | $488.60 |
| SACR5021349 | $1,131,517.36 | $598.27 |
| SACR5021350 | $1,621,612.15 | $857.40 |
| SACR5021351 | $231,686.07 | $122.50 |
| SACR5021352 | $1,181,911.11 | $624.91 |
| SACR5021353 | $299,028.42 | $158.11 |
| SACR5021354 | $223,347.45 | $118.09 |
| SACR5021355 | $377,619.03 | $199.66 |
| SACR5021356 | $1,944,447.30 | $1,028.09 |
| SACR5021357 | $1,368,982.91 | $723.82 |
| SACR5021358 | $555,367.14 | $293.64 |
| SACR5021359 | $379,271.62 | $200.53 |
| SACR5021360 | $1,788,311.94 | $945.54 |
| SACR5021361 | $2,134,876.35 | $1,128.78 |
| SACR5021362 | $1,586,976.58 | $839.08 |
| SACR5021363 | $356,829.93 | $188.67 |
| SACR5021364 | $196,139.06 | $103.70 |
| SACR5021365 | $284,760.23 | $150.56 |
| SACR5021366 | $41,069.57 | $21.71 |
| SACR5021367 | $681,400.80 | $360.28 |
| SACR5021368 | $378,225.83 | $199.98 |
| SACR5021369 | $644,442.41 | $340.74 |
| SACR5021370 | $1,238,031.02 | $654.59 |
| SACR5021371 | $149,103.58 | $78.84 |
| SACR5021372 | $1,095,114.17 | $579.02 |
| SACR5021373 | $999,303.83 | $528.36 |
| SACR5021374 | $15,466.80 | $8.18 |
| SACR5021375 | $1,537,024.63 | $812.67 |
| SACR5021376 | $1,288,477.33 | $681.26 |
| SACR5021377 | $1,116,330.15 | $590.24 |
| SACR5021378 | $720,167.45 | $380.78 |
| SACR5021379 | $233,956.16 | $123.70 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021380 | $1,444,710.15 | $763.86 |
| SACR5021381 | $244,261.61 | $129.15 |
| SACR5021382 | $1,106,551.82 | $585.07 |
| SACR5021383 | $655,960.27 | $346.83 |
| SACR5021384 | $636,357.49 | $336.46 |
| SACR5021385 | $633,364.84 | $334.88 |
| SACR5021386 | $1,783,493.53 | $942.99 |
| SACR5021387 | $1,021,897.79 | $540.31 |
| SACR5021388 | $846,371.30 | $447.50 |
| SACR5021389 | $602,708.82 | $318.67 |
| SACR5021390 | $2,236,937.27 | $1,182.74 |
| SACR5021391 | $1,237,723.15 | $654.42 |
| SACR5021392 | $762,336.28 | $403.07 |
| SACR5021393 | $1,639,149.63 | $866.67 |
| SACR5021394 | $144,129.71 | $76.21 |
| SACR5021395 | $461,945.02 | $244.24 |
| SACR5021396 | $167,660.43 | $88.65 |
| SACR5021397 | $1,028,412.71 | $543.75 |
| SACR5021398 | $896,725.62 | $474.13 |
| SACR5021399 | $80,489.27 | $42.56 |
| SACR5021400 | $1,635,003.34 | $864.48 |
| SACR5021401 | $1,399,671.22 | $740.05 |
| SACR5021402 | $232,177.21 | $122.76 |
| SACR5021403 | $1,263,866.44 | $668.25 |
| SACR5021404 | $173,259.02 | $91.61 |
| SACR5021405 | $523,020.35 | $276.54 |
| SACR5021406 | $820,943.80 | $434.06 |
| SACR5021407 | $982,979.78 | $519.73 |
| SACR5021408 | $343,447.89 | $181.59 |
| SACR5021409 | $663,219.96 | $350.67 |
| SACR5021410 | $338,997.86 | $179.24 |
| SACR5021411 | $723,456.54 | $382.51 |
| SACR5021412 | $283,221.95 | $149.75 |
| SACR5021413 | $151,684.96 | $80.20 |
| SACR5021414 | $186,063.79 | $98.38 |
| SACR5021415 | $1,016,458.12 | $537.43 |
| SACR5021416 | $1,392,335.22 | $736.17 |
| SACR5021417 | $119,735.12 | $63.31 |
| SACR5021418 | $2,140,465.78 | $1,131.73 |
| SACR5021419 | $633,259.83 | $334.82 |
| SACR5021420 | $2,135,978.78 | $1,129.36 |
| SACR5021421 | $1,604,553.77 | $848.38 |
| SACR5021422 | $1,390,612.67 | $735.26 |
| SACR5021423 | $763,325.35 | $403.59 |
| SACR5021424 | $89,765.57 | $47.46 |
| SACR5021425 | $2,087,159.62 | $1,103.55 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021426 | $308,989.47 | $163.37 |
| SACR5021427 | $781,438.73 | $413.17 |
| SACR5021428 | $535,839.60 | $283.32 |
| SACR5021429 | $71,948.73 | $38.04 |
| SACR5021430 | $825,121.46 | $436.27 |
| SACR5021431 | $910,731.87 | $481.53 |
| SACR5021432 | $645,612.52 | $341.36 |
| SACR5021433 | $26,706.60 | $14.12 |
| SACR5021434 | $2,804,311.22 | $1,482.73 |
| SACR5021435 | $2,804,366.73 | $1,482.76 |
| SACR5021436 | $1,385,705.30 | $732.67 |
| SACR5021437 | $888,258.31 | $469.65 |
| SACR5021438 | $716,452.81 | $378.81 |
| SACR5021439 | $1,694,346.46 | $895.85 |
| SACR5021440 | $1,194,028.78 | $631.32 |
| SACR5021441 | $398,347.51 | $210.62 |
| SACR5021442 | $295,126.88 | $156.04 |
| SACR5021443 | $1,074,227.32 | $567.98 |
| SACR5021444 | $1,176,097.94 | $621.84 |
| SACR5021445 | $738,581.16 | $390.51 |
| SACR5021446 | $409,120.14 | $216.31 |
| SACR5021447 | $754,165.89 | $398.75 |
| SACR5021448 | $1,140,531.44 | $603.03 |
| SACR5021449 | $111,925.53 | $59.18 |
| SACR5021450 | $43,560.41 | $23.03 |
| SACR5021451 | $547,528.45 | $289.50 |
| SACR5021452 | $1,079,056.98 | $570.53 |
| SACR5021453 | $803,805.02 | $425.00 |
| SACR5021454 | $676,228.70 | $357.54 |
| SACR5021455 | $109,516.54 | $57.90 |
| SACR5021456 | $264,044.19 | $139.61 |
| SACR5021457 | $816,124.11 | $431.51 |
| SACR5021458 | $279,879.40 | $147.98 |
| SACR5021459 | $1,982,432.00 | $1,048.17 |
| SACR5021460 | $320,688.93 | $169.56 |
| SACR5021461 | $1,236,020.30 | $653.52 |
| SACR5021462 | $607,829.30 | $321.38 |
| SACR5021463 | $957,356.26 | $506.18 |
| SACR5021464 | $113,279.57 | $59.89 |
| SACR5021465 | $563,116.23 | $297.74 |
| SACR5021466 | $1,360,698.92 | $719.44 |
| SACR5021467 | $1,424,318.18 | $753.08 |
| SACR5021468 | $241,212.04 | $127.54 |
| SACR5021469 | $213,089.20 | $112.67 |
| SACR5021470 | $459,848.41 | $243.14 |
| SACR5021471 | $1,399,087.86 | $739.74 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021472 | $1,468,411.79 | $776.40 |
| SACR5021473 | $46,587.28 | $24.63 |
| SACR5021474 | $1,196,997.74 | $632.89 |
| SACR5021475 | $506,196.40 | $267.64 |
| SACR5021476 | $1,089,584.63 | $576.10 |
| SACR5021477 | $1,258,225.39 | $665.26 |
| SACR5021478 | $437,348.86 | $231.24 |
| SACR5021479 | $97,675.41 | $51.64 |
| SACR5021480 | $1,142,039.42 | $603.83 |
| SACR5021481 | $1,075,267.70 | $568.53 |
| SACR5021482 | $269,414.25 | $142.45 |
| SACR5021483 | $1,351,157.69 | $714.40 |
| SACR5021484 | $1,610,158.35 | $851.34 |
| SACR5021485 | $772,369.56 | $408.38 |
| SACR5021486 | $629,658.44 | $332.92 |
| SACR5021487 | $474,751.78 | $251.02 |
| SACR5021488 | $1,050,413.10 | $555.39 |
| SACR5021489 | $33,453.42 | $17.69 |
| SACR5021490 | $364,019.27 | $192.47 |
| SACR5021491 | $704,608.78 | $372.55 |
| SACR5021492 | $345,701.35 | $182.78 |
| SACR5021493 | $324,138.50 | $171.38 |
| SACR5021494 | $446,413.81 | $236.03 |
| SACR5021495 | $1,093,608.77 | $578.23 |
| SACR5021496 | $1,926,897.77 | $1,018.81 |
| SACR5021497 | $427,627.76 | $226.10 |
| SACR5021498 | $1,456,928.36 | $770.32 |
| SACR5021499 | $150,541.73 | $79.60 |
| SACR5021500 | $226,964.84 | $120.00 |
| SACR5021501 | $1,722,134.38 | $910.55 |
| SACR5021502 | $15,654.66 | $8.28 |
| SACR5021503 | $623,151.49 | $329.48 |
| SACR5021504 | $220,995.25 | $116.85 |
| SACR5021505 | $59,676.42 | $31.55 |
| SACR5021506 | $97,954.08 | $51.79 |
| SACR5021507 | $1,885,318.92 | $996.83 |
| SACR5021508 | $251,707.41 | $133.09 |
| SACR5021509 | $78,900.26 | $41.72 |
| SACR5021510 | $1,255,654.96 | $663.90 |
| SACR5021511 | $713,638.00 | $377.32 |
| SACR5021512 | $309,473.92 | $163.63 |
| SACR5021513 | $111,046.99 | $58.71 |
| SACR5021514 | $285,127.68 | $150.76 |
| SACR5021515 | $531,652.16 | $281.10 |
| SACR5021516 | $422,226.96 | $223.24 |
| SACR5021517 | $1,372,721.83 | $725.80 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021518 | $1,416,846.45 | $749.13 |
| SACR5021519 | $945,897.37 | $500.13 |
| SACR5021520 | $1,345,613.01 | $711.47 |
| SACR5021521 | $141,900.47 | $75.03 |
| SACR5021522 | $1,921,060.02 | $1,015.72 |
| SACR5021523 | $1,127,955.19 | $596.39 |
| SACR5021524 | $403,298.21 | $213.24 |
| SACR5021525 | $217,981.51 | $115.25 |
| SACR5021526 | $143,235.55 | $75.73 |
| SACR5021527 | $301,536.81 | $159.43 |
| SACR5021528 | $637,961.67 | $337.31 |
| SACR5021529 | $689,532.55 | $364.58 |
| SACR5021530 | $809,567.92 | $428.04 |
| SACR5021531 | $1,358,040.70 | $718.04 |
| SACR5021532 | $1,439,812.23 | $761.27 |
| SACR5021533 | $675,641.52 | $357.23 |
| SACR5021534 | $27,576.34 | $14.58 |
| SACR5021535 | $108,675.71 | $57.46 |
| SACR5021536 | $2,469,282.46 | $1,305.59 |
| SACR5021537 | $57,129.33 | $30.21 |
| SACR5021538 | $65,714.32 | $34.75 |
| SACR5021539 | $98,701.75 | $52.19 |
| SACR5021540 | $166,922.31 | $88.26 |
| SACR5021541 | $265,329.75 | $140.29 |
| SACR5021542 | $837,060.65 | $442.58 |
| SACR5021543 | $89,992.48 | $47.58 |
| SACR5021544 | $112,079.41 | $59.26 |
| SACR5021545 | $72,518.10 | $38.34 |
| SACR5021546 | $627,813.21 | $331.94 |
| SACR5021547 | $477,564.22 | $252.50 |
| SACR5021548 | $429,081.77 | $226.87 |
| SACR5021549 | $602,120.37 | $318.36 |
| SACR5021550 | $338,369.11 | $178.91 |
| SACR5021551 | $433,169.08 | $229.03 |
| SACR5021552 | $1,021,756.23 | $540.23 |
| SACR5021553 | $568,443.07 | $300.55 |
| SACR5021554 | $23,982.91 | $12.68 |
| SACR5021555 | $541,102.82 | $286.10 |
| SACR5021556 | $359,195.23 | $189.92 |
| SACR5021557 | $287,025.64 | $151.76 |
| SACR5021558 | $180,244.97 | $95.30 |
| SACR5021559 | $31,887.77 | $16.86 |
| SACR5021560 | $552,950.59 | $292.36 |
| SACR5021561 | $906,665.80 | $479.38 |
| SACR5021562 | $47,346.27 | $25.03 |
| SACR5021563 | $1,353,186.12 | $715.47 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021564 | $671,491.30 | $355.04 |
| SACR5021565 | $709,729.47 | $375.26 |
| SACR5021566 | $348,901.16 | $184.47 |
| SACR5021567 | $1,493,549.70 | $789.69 |
| SACR5021568 | $846,355.73 | $447.49 |
| SACR5021569 | $526,368.02 | $278.31 |
| SACR5021570 | $19,806.15 | $10.47 |
| SACR5021571 | $338,771.67 | $179.12 |
| SACR5021572 | $984,862.37 | $520.73 |
| SACR5021573 | $2,722,621.05 | $1,439.53 |
| SACR5021574 | $445,575.84 | $235.59 |
| SACR5021575 | $956,390.08 | $505.67 |
| SACR5021576 | $169,334.21 | $89.53 |
| SACR5021577 | $1,119,098.05 | $591.70 |
| SACR5021578 | $1,178,703.37 | $623.22 |
| SACR5021579 | $977,562.05 | $516.87 |
| SACR5021580 | $405,160.62 | $214.22 |
| SACR5021581 | $1,201,240.85 | $635.13 |
| SACR5021582 | $17,395.60 | $9.20 |
| SACR5021583 | $17,603.99 | $9.31 |
| SACR5021584 | $13,503.58 | $7.14 |
| SACR5021585 | $500,858.26 | $264.82 |
| SACR5021586 | $1,009,657.04 | $533.84 |
| SACR5021587 | $1,494,248.77 | $790.06 |
| SACR5021588 | $969,903.79 | $512.82 |
| SACR5021589 | $981,511.58 | $518.96 |
| SACR5021590 | $745,744.28 | $394.30 |
| SACR5021591 | $1,021,133.51 | $539.91 |
| SACR5021592 | $158,335.85 | $83.72 |
| SACR5021593 | $1,059,046.57 | $559.95 |
| SACR5021594 | $1,794,325.24 | $948.72 |
| SACR5021595 | $283,282.92 | $149.78 |
| SACR5021596 | $1,049,923.17 | $555.13 |
| SACR5021597 | $257,059.52 | $135.92 |
| SACR5021598 | $143,773.92 | $76.02 |
| SACR5021599 | $9,752.54 | $5.16 |
| SACR5021600 | $329,241.06 | $174.08 |
| SACR5021601 | $9,197.78 | $4.86 |
| SACR5021602 | $294,445.85 | $155.68 |
| SACR5021603 | $363,682.93 | $192.29 |
| SACR5021604 | $1,029,412.32 | $544.28 |
| SACR5021605 | $211,517.56 | $111.84 |
| SACR5021606 | $1,599,039.77 | $845.46 |
| SACR5021607 | $1,586,009.34 | $838.57 |
| SACR5021608 | $650,436.36 | $343.91 |
| SACR5021609 | $1,379,421.79 | $729.34 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021610 | $76,105.11 | $40.24 |
| SACR5021611 | $91,016.92 | $48.12 |
| SACR5021612 | $431,216.97 | $228.00 |
| SACR5021613 | $138,142.36 | $73.04 |
| SACR5021614 | $1,042,468.96 | $551.19 |
| SACR5021615 | $624,450.66 | $330.17 |
| SACR5021616 | $3,900,931.23 | $2,062.54 |
| SACR5021617 | $3,966,995.58 | $2,097.47 |
| SACR5021618 | $1,099,530.01 | $581.36 |
| SACR5021619 | $107,575.50 | $56.88 |
| SACR5021620 | $268,926.81 | $142.19 |
| SACR5021621 | $160,056.87 | $84.63 |
| SACR5021622 | $1,018,186.98 | $538.35 |
| SACR5021623 | $214,157.81 | $113.23 |
| SACR5021624 | $495,618.13 | $262.05 |
| SACR5021625 | $557,763.29 | $294.91 |
| SACR5021626 | $496,508.75 | $262.52 |
| SACR5021627 | $479,976.80 | $253.78 |
| SACR5021628 | $388,181.34 | $205.24 |
| SACR5021629 | $333,837.86 | $176.51 |
| SACR5021630 | $597,670.00 | $316.01 |
| SACR5021631 | $1,238,327.18 | $654.74 |
| SACR5021632 | $1,066,144.16 | $563.70 |
| SACR5021633 | $221,675.81 | $117.21 |
| SACR5021634 | $767,749.44 | $405.93 |
| SACR5021635 | $344,325.03 | $182.06 |
| SACR5021636 | $1,279,130.72 | $676.32 |
| SACR5021637 | $907,198.63 | $479.66 |
| SACR5021638 | $294,988.21 | $155.97 |
| SACR5021639 | $472,886.95 | $250.03 |
| SACR5021640 | $333,720.51 | $176.45 |
| SACR5021641 | $733,119.62 | $387.62 |
| SACR5021642 | $1,733,511.50 | $916.56 |
| SACR5021643 | $1,044,207.14 | $552.10 |
| SACR5021644 | $243,011.90 | $128.49 |
| SACR5021645 | $1,120,917.83 | $592.66 |
| SACR5021646 | $346,991.11 | $183.47 |
| SACR5021647 | $924,613.09 | $488.87 |
| SACR5021648 | $957,641.16 | $506.33 |
| SACR5021649 | $1,615,654.73 | $854.25 |
| SACR5021650 | $750,262.97 | $396.69 |
| SACR5021651 | $982,253.92 | $519.35 |
| SACR5021652 | $605,056.62 | $319.91 |
| SACR5021653 | $233,602.46 | $123.51 |
| SACR5021654 | $1,344,179.05 | $710.71 |
| SACR5021655 | $255,157.82 | $134.91 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021656 | $269,991.30 | $142.75 |
| SACR5021657 | $419,617.98 | $221.87 |
| SACR5021658 | $908,781.27 | $480.50 |
| SACR5021659 | $342,871.31 | $181.29 |
| SACR5021660 | $798,563.16 | $422.23 |
| SACR5021661 | $1,447,734.82 | $765.46 |
| SACR5021662 | $1,204,854.65 | $637.04 |
| SACR5021663 | $476,129.85 | $251.74 |
| SACR5021664 | $1,403,991.31 | $742.33 |
| SACR5021665 | $73,310.93 | $38.76 |
| SACR5021666 | $228,871.19 | $121.01 |
| SACR5021667 | $431,758.08 | $228.28 |
| SACR5021668 | $1,138,937.10 | $602.19 |
| SACR5021669 | $1,092,987.80 | $577.90 |
| SACR5021670 | $1,597,833.60 | $844.82 |
| SACR5021671 | $1,401,650.91 | $741.10 |
| SACR5021672 | $196,697.15 | $104.00 |
| SACR5021673 | $802,767.70 | $424.45 |
| SACR5021674 | $790,581.10 | $418.00 |
| SACR5021675 | $1,740,372.50 | $920.19 |
| SACR5021676 | $1,803,793.59 | $953.72 |
| SACR5021677 | $217,970.26 | $115.25 |
| SACR5021678 | $298,897.14 | $158.04 |
| SACR5021679 | $715,842.81 | $378.49 |
| SACR5021680 | $1,508,329.76 | $797.50 |
| SACR5021681 | $955,540.05 | $505.22 |
| SACR5021682 | $871,334.61 | $460.70 |
| SACR5021683 | $1,457,237.16 | $770.49 |
| SACR5021684 | $696,368.09 | $368.19 |
| SACR5021685 | $1,253,414.29 | $662.72 |
| SACR5021686 | $13,289.50 | $7.03 |
| SACR5021687 | $513,638.40 | $271.58 |
| SACR5021688 | $436,164.41 | $230.61 |
| SACR5021689 | $282,819.19 | $149.54 |
| SACR5021690 | $229,615.19 | $121.40 |
| SACR5021691 | $417,458.76 | $220.72 |
| SACR5021692 | $603,847.84 | $319.27 |
| SACR5021693 | $143,963.96 | $76.12 |
| SACR5021694 | $968,602.27 | $512.13 |
| SACR5021695 | $1,039,010.38 | $549.36 |
| SACR5021696 | $1,197,047.00 | $632.92 |
| SACR5021697 | $2,089,507.64 | $1,104.79 |
| SACR5021698 | $686,813.78 | $363.14 |
| SACR5021699 | $165,720.12 | $87.62 |
| SACR5021700 | $263,148.28 | $139.13 |
| SACR5021701 | $126,306.68 | $66.78 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021702 | $633,842.00 | $335.13 |
| SACR5021703 | $238,646.81 | $126.18 |
| SACR5021704 | $510,713.12 | $270.03 |
| SACR5021705 | $769,080.05 | $406.64 |
| SACR5021706 | $300,003.16 | $158.62 |
| SACR5021707 | $611,252.65 | $323.19 |
| SACR5021708 | $697,903.14 | $369.00 |
| SACR5021709 | $1,367,222.36 | $722.89 |
| SACR5021710 | $1,774,205.73 | $938.08 |
| SACR5021711 | $583,811.87 | $308.68 |
| SACR5021712 | $292,284.10 | $154.54 |
| SACR5021713 | $1,426,645.71 | $754.31 |
| SACR5021714 | $2,110,520.82 | $1,115.90 |
| SACR5021715 | $66,718.18 | $35.28 |
| SACR5021716 | $169,873.84 | $89.82 |
| SACR5021717 | $2,333,712.63 | $1,233.91 |
| SACR5021718 | $1,304,404.16 | $689.68 |
| SACR5021719 | $591,201.30 | $312.59 |
| SACR5021720 | $385,555.10 | $203.86 |
| SACR5021721 | $1,237,511.36 | $654.31 |
| SACR5021722 | $633,304.07 | $334.85 |
| SACR5021723 | $1,137,563.95 | $601.47 |
| SACR5021724 | $464,287.15 | $245.48 |
| SACR5021725 | $129,204.02 | $68.31 |
| SACR5021726 | $180,050.98 | $95.20 |
| SACR5021727 | $42,990.77 | $22.73 |
| SACR5021728 | $1,734,497.83 | $917.08 |
| SACR5021729 | $797,680.21 | $421.76 |
| SACR5021730 | $739,412.26 | $390.95 |
| SACR5021731 | $62,002.54 | $32.78 |
| SACR5021732 | $592,741.91 | $313.40 |
| SACR5021733 | $9,531.93 | $5.04 |
| SACR5021734 | $51,004.20 | $26.97 |
| SACR5021735 | $364,056.65 | $192.49 |
| SACR5021736 | $640,005.43 | $338.39 |
| SACR5021737 | $1,386,937.21 | $733.32 |
| SACR5021738 | $543,132.32 | $287.17 |
| SACR5021739 | $1,043,138.04 | $551.54 |
| SACR5021740 | $665,480.47 | $351.86 |
| SACR5021741 | $1,295,946.94 | $685.21 |
| SACR5021742 | $1,345,075.68 | $711.18 |
| SACR5021743 | $11,166.79 | $5.90 |
| SACR5021744 | $1,021,277.11 | $539.98 |
| SACR5021745 | $1,396,791.18 | $738.53 |
| SACR5021746 | $1,346,260.65 | $711.81 |
| SACR5021747 | $688,092.71 | $363.82 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021748 | $50,333.15 | $26.61 |
| SACR5021749 | $938,915.47 | $496.43 |
| SACR5021750 | $1,183,164.49 | $625.58 |
| SACR5021751 | $2,123,522.77 | $1,122.77 |
| SACR5021752 | $406,079.45 | $214.71 |
| SACR5021753 | $717,394.82 | $379.31 |
| SACR5021754 | $1,449,591.01 | $766.44 |
| SACR5021755 | $97,558.31 | $51.58 |
| SACR5021756 | $248,089.21 | $131.17 |
| SACR5021757 | $1,060,167.40 | $560.54 |
| SACR5021758 | $1,162,555.96 | $614.68 |
| SACR5021759 | $917,257.08 | $484.98 |
| SACR5021760 | $455,035.55 | $240.59 |
| SACR5021761 | $1,541,253.44 | $814.91 |
| SACR5021762 | $499,216.17 | $263.95 |
| SACR5021763 | $1,082,034.34 | $572.11 |
| SACR5021764 | $643,087.48 | $340.02 |
| SACR5021765 | $359,164.71 | $189.90 |
| SACR5021766 | $1,396,476.92 | $738.36 |
| SACR5021767 | $844,616.49 | $446.58 |
| SACR5021768 | $871,409.03 | $460.74 |
| SACR5021769 | $215,504.61 | $113.94 |
| SACR5021770 | $641,747.11 | $339.31 |
| SACR5021771 | $306,022.52 | $161.80 |
| SACR5021772 | $1,477,246.22 | $781.07 |
| SACR5021773 | $1,623,615.35 | $858.46 |
| SACR5021774 | $1,174,900.61 | $621.21 |
| SACR5021775 | $1,636,352.52 | $865.19 |
| SACR5021776 | $1,725,696.92 | $912.43 |
| SACR5021777 | $45,112.70 | $23.85 |
| SACR5021778 | $933,556.48 | $493.60 |
| SACR5021779 | $26,084.86 | $13.79 |
| SACR5021780 | $540,836.32 | $285.96 |
| SACR5021781 | $1,118,950.60 | $591.62 |
| SACR5021782 | $1,082,732.36 | $572.47 |
| SACR5021783 | $764,615.87 | $404.28 |
| SACR5021784 | $39,808.82 | $21.05 |
| SACR5021785 | $411,980.42 | $217.83 |
| SACR5021786 | $33,098.25 | $17.50 |
| SACR5021787 | $490,563.41 | $259.38 |
| SACR5021788 | $54,939.21 | $29.05 |
| SACR5021789 | $918,762.49 | $485.78 |
| SACR5021790 | $443,907.95 | $234.71 |
| SACR5021791 | $1,674,403.90 | $885.31 |
| SACR5021792 | $87,064.59 | $46.03 |
| SACR5021793 | $21,620.71 | $11.43 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021794 | $1,647,245.20 | $870.95 |
| SACR5021795 | $393,204.97 | $207.90 |
| SACR5021796 | $767,222.23 | $405.65 |
| SACR5021797 | $1,019,014.32 | $538.78 |
| SACR5021798 | $401,057.14 | $212.05 |
| SACR5021799 | $1,847,200.88 | $976.67 |
| SACR5021800 | $998,536.80 | $527.96 |
| SACR5021801 | $159,740.01 | $84.46 |
| SACR5021802 | $652,477.13 | $344.99 |
| SACR5021803 | $1,188,561.24 | $628.43 |
| SACR5021804 | $244,593.11 | $129.32 |
| SACR5021805 | $1,004,139.77 | $530.92 |
| SACR5021806 | $739,465.73 | $390.98 |
| SACR5021807 | $65,411.56 | $34.59 |
| SACR5021808 | $106,447.47 | $56.28 |
| SACR5021809 | $104,645.64 | $55.33 |
| SACR5021810 | $62,519.33 | $33.06 |
| SACR5021811 | $865,447.43 | $457.59 |
| SACR5021812 | $267,983.23 | $141.69 |
| SACR5021813 | $380,734.63 | $201.31 |
| SACR5021814 | $1,396,537.02 | $738.39 |
| SACR5021815 | $1,254,446.70 | $663.27 |
| SACR5021816 | $1,223,875.81 | $647.10 |
| SACR5021817 | $165,156.63 | $87.32 |
| SACR5021818 | $501,672.25 | $265.25 |
| SACR5021819 | $596,759.12 | $315.53 |
| SACR5021820 | $721,690.56 | $381.58 |
| SACR5021821 | $112,228.35 | $59.34 |
| SACR5021822 | $322,013.83 | $170.26 |
| SACR5021823 | $689,516.71 | $364.57 |
| SACR5021824 | $204,718.70 | $108.24 |
| SACR5021825 | $268,550.79 | $141.99 |
| SACR5021826 | $1,279,328.43 | $676.42 |
| SACR5021827 | $1,050,035.11 | $555.19 |
| SACR5021828 | $706,422.46 | $373.51 |
| SACR5021829 | $964,987.77 | $510.22 |
| SACR5021830 | $355,947.31 | $188.20 |
| SACR5021831 | $1,466,606.91 | $775.44 |
| SACR5021832 | $1,035,002.54 | $547.24 |
| SACR5021833 | $3,489,646.24 | $1,845.08 |
| SACR5021834 | $1,364,814.52 | $721.62 |
| SACR5021835 | $205,508.70 | $108.66 |
| SACR5021836 | $163,512.59 | $86.45 |
| SACR5021837 | $85,707.71 | $45.32 |
| SACR5021838 | $229,583.77 | $121.39 |
| SACR5021839 | $305,480.17 | $161.52 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021840 | $841,172.60 | $444.75 |
| SACR5021841 | $642,339.10 | $339.62 |
| SACR5021842 | $262,657.91 | $138.88 |
| SACR5021843 | $22,324.88 | $11.80 |
| SACR5021844 | $303,419.98 | $160.43 |
| SACR5021845 | $517,162.86 | $273.44 |
| SACR5021846 | $1,432,919.65 | $757.63 |
| SACR5021847 | $75,048.94 | $39.68 |
| SACR5021848 | $606,044.91 | $320.43 |
| SACR5021849 | $1,356,635.01 | $717.30 |
| SACR5021850 | $1,105,289.08 | $584.40 |
| SACR5021851 | $1,178,242.62 | $622.97 |
| SACR5021852 | $531,426.96 | $280.98 |
| SACR5021853 | $900,368.12 | $476.05 |
| SACR5021854 | $1,906,186.55 | $1,007.86 |
| SACR5021855 | $676,304.12 | $357.58 |
| SACR5021856 | $1,392,650.43 | $736.34 |
| SACR5021857 | $688,690.63 | $364.13 |
| SACR5021858 | $372,829.86 | $197.13 |
| SACR5021859 | $1,060,066.56 | $560.49 |
| SACR5021860 | $951,951.62 | $503.33 |
| SACR5021861 | $976,025.29 | $516.06 |
| SACR5021862 | $87,584.39 | $46.31 |
| SACR5021863 | $1,985,219.37 | $1,049.65 |
| SACR5021864 | $72,052.95 | $38.10 |
| SACR5021865 | $14,796.28 | $7.82 |
| SACR5021866 | $608,884.52 | $321.94 |
| SACR5021867 | $286,917.87 | $151.70 |
| SACR5021868 | $93,484.50 | $49.43 |
| SACR5021869 | $139,529.79 | $73.77 |
| SACR5021870 | $384,305.42 | $203.19 |
| SACR5021871 | $872,900.70 | $461.53 |
| SACR5021872 | $1,634,498.80 | $864.21 |
| SACR5021873 | $429,687.37 | $227.19 |
| SACR5021874 | $24,999.52 | $13.22 |
| SACR5021875 | $868,347.00 | $459.12 |
| SACR5021876 | $1,159,644.92 | $613.14 |
| SACR5021877 | $775,735.75 | $410.16 |
| SACR5021878 | $82,428.84 | $43.58 |
| SACR5021879 | $1,179,033.72 | $623.39 |
| SACR5021880 | $485,344.20 | $256.62 |
| SACR5021881 | $1,068,175.92 | $564.78 |
| SACR5021882 | $291,879.77 | $154.33 |
| SACR5021883 | $303,192.40 | $160.31 |
| SACR5021884 | $442,159.03 | $233.78 |
| SACR5021885 | $247,932.32 | $131.09 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021887 | $173,708.72 | $91.85 |
| SACR5021888 | $982,728.02 | $519.60 |
| SACR5021889 | $585,113.05 | $309.37 |
| SACR5021890 | $17,246.47 | $9.12 |
| SACR5021891 | $166,920.43 | $88.26 |
| SACR5021892 | $1,388,352.96 | $734.07 |
| SACR5021893 | $113,113.08 | $59.81 |
| SACR5021894 | $1,836,684.43 | $971.11 |
| SACR5021895 | $175,365.90 | $92.72 |
| SACR5021896 | $885,013.47 | $467.93 |
| SACR5021897 | $124,801.82 | $65.99 |
| SACR5021898 | $140,660.50 | $74.37 |
| SACR5021899 | $421,713.66 | $222.97 |
| SACR5021900 | $307,951.37 | $162.82 |
| SACR5021901 | $2,135,365.03 | $1,129.03 |
| SACR5021902 | $2,035,411.13 | $1,076.19 |
| SACR5021903 | $346,064.82 | $182.98 |
| SACR5021904 | $1,321,036.01 | $698.47 |
| SACR5021905 | $242,205.94 | $128.06 |
| SACR5021906 | $232,673.02 | $123.02 |
| SACR5021907 | $533,761.99 | $282.22 |
| SACR5021908 | $506,619.17 | $267.87 |
| SACR5021909 | $509,223.24 | $269.24 |
| SACR5021910 | $641,012.26 | $338.92 |
| SACR5021911 | $773,614.71 | $409.03 |
| SACR5021912 | $19,634.83 | $10.38 |
| SACR5021913 | $18,351.52 | $9.70 |
| SACR5021914 | $897,405.44 | $474.49 |
| SACR5021915 | $174,010.20 | $92.00 |
| SACR5021916 | $192,860.52 | $101.97 |
| SACR5021917 | $654,795.69 | $346.21 |
| SACR5021918 | $975,075.07 | $515.55 |
| SACR5021919 | $1,014,137.77 | $536.21 |
| SACR5021920 | $1,273,802.52 | $673.50 |
| SACR5021921 | $196,434.52 | $103.86 |
| SACR5021922 | $1,411,382.93 | $746.24 |
| SACR5021923 | $586,959.04 | $310.34 |
| SACR5021924 | $891,401.89 | $471.31 |
| SACR5021925 | $204,840.81 | $108.31 |
| SACR5021926 | $1,722,273.94 | $910.62 |
| SACR5021927 | $299,575.25 | $158.39 |
| SACR5021928 | $544,371.42 | $287.83 |
| SACR5021929 | $289,495.92 | $153.07 |
| SACR5021930 | $1,054,841.13 | $557.73 |
| SACR5021931 | $497,433.67 | $263.01 |
| SACR5021932 | $471,111.18 | $249.09 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021933 | $132,302.90 | $69.95 |
| SACR5021934 | $443,086.01 | $234.27 |
| SACR5021935 | $1,804,485.73 | $954.09 |
| SACR5021936 | $1,565,898.34 | $827.94 |
| SACR5021937 | $98,232.91 | $51.94 |
| SACR5021938 | $145,844.03 | $77.11 |
| SACR5021939 | $1,010,728.06 | $534.40 |
| SACR5021940 | $748,465.25 | $395.74 |
| SACR5021941 | $118,543.36 | $62.68 |
| SACR5021942 | $2,364,359.23 | $1,250.11 |
| SACR5021943 | $565,029.92 | $298.75 |
| SACR5021944 | $568,512.71 | $300.59 |
| SACR5021945 | $527,092.70 | $278.69 |
| SACR5021946 | $639,118.68 | $337.92 |
| SACR5021947 | $266,506.99 | $140.91 |
| SACR5021948 | $16,831.94 | $8.90 |
| SACR5021949 | $505,329.21 | $267.18 |
| SACR5021950 | $1,489,036.99 | $787.30 |
| SACR5021951 | $534,798.98 | $282.76 |
| SACR5021952 | $718,960.07 | $380.14 |
| SACR5021953 | $470,051.25 | $248.53 |
| SACR5021954 | $1,394,465.54 | $737.30 |
| SACR5021955 | $104,045.88 | $55.01 |
| SACR5021956 | $445,739.96 | $235.68 |
| SACR5021957 | $842,399.65 | $445.40 |
| SACR5021958 | $720,324.69 | $380.86 |
| SACR5021959 | $279,523.61 | $147.79 |
| SACR5021960 | $529,069.93 | $279.74 |
| SACR5021961 | $1,184,770.13 | $626.42 |
| SACR5021962 | $1,486,723.81 | $786.08 |
| SACR5021963 | $553,491.36 | $292.65 |
| SACR5021964 | $1,204,414.21 | $636.81 |
| SACR5021965 | $524,050.97 | $277.08 |
| SACR5021966 | $1,263,749.26 | $668.18 |
| SACR5021967 | $1,589,128.85 | $840.22 |
| SACR5021968 | $535,148.38 | $282.95 |
| SACR5021969 | $170,329.84 | $90.06 |
| SACR5021970 | $40,924.91 | $21.64 |
| SACR5021971 | $45,914.19 | $24.28 |
| SACR5021972 | $139,526.01 | $73.77 |
| SACR5021973 | $736,181.17 | $389.24 |
| SACR5021974 | $254,722.59 | $134.68 |
| SACR5021975 | $123,295.96 | $65.19 |
| SACR5021976 | $113,311.39 | $59.91 |
| SACR5021977 | $960,910.32 | $508.06 |
| SACR5021978 | $118,178.99 | $62.48 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5021979 | $2,568,041.07 | $1,357.80 |
| SACR5021980 | $455,208.79 | $240.68 |
| SACR5021981 | $1,463,572.61 | $773.84 |
| SACR5021982 | $610,229.17 | $322.65 |
| SACR5021983 | $1,312,844.99 | $694.14 |
| SACR5021984 | $703,869.25 | $372.16 |
| SACR5021985 | $1,769,765.78 | $935.73 |
| SACR5021986 | $494,365.99 | $261.39 |
| SACR5021987 | $843,652.06 | $446.07 |
| SACR5021988 | $177,789.29 | $94.00 |
| SACR5021989 | $25,942.93 | $13.72 |
| SACR5021990 | $713,223.71 | $377.10 |
| SACR5021991 | $1,186,391.45 | $627.28 |
| SACR5021992 | $1,059,096.93 | $559.98 |
| SACR5021993 | $1,346,722.37 | $712.05 |
| SACR5021994 | $1,171,628.43 | $619.48 |
| SACR5021995 | $592,792.91 | $313.43 |
| SACR5021996 | $514,716.04 | $272.15 |
| SACR5021997 | $69,350.56 | $36.67 |
| SACR5021998 | $699,854.15 | $370.03 |
| SACR5021999 | $537,371.52 | $284.13 |
| SACR5022000 | $1,840,476.47 | $973.12 |
| SACR5022001 | $414,960.46 | $219.40 |
| SACR5022002 | $329,093.46 | $174.00 |
| SACR5022003 | $605,509.82 | $320.15 |
| SACR5022004 | $370,625.70 | $195.96 |
| SACR5022005 | $40,662.42 | $21.50 |
| SACR5022006 | $50,797.88 | $26.86 |
| SACR5022007 | $259,611.02 | $137.26 |
| SACR5022008 | $21,411.60 | $11.32 |
| SACR5022009 | $565,405.21 | $298.95 |
| SACR5022010 | $1,982,289.84 | $1,048.10 |
| SACR5022011 | $72,597.48 | $38.38 |
| SACR5022012 | $1,399,542.65 | $739.98 |
| SACR5022013 | $1,715,915.91 | $907.26 |
| SACR5022014 | $1,105,878.57 | $584.71 |
| SACR5022015 | $192,111.87 | $101.58 |
| SACR5022016 | $614,387.87 | $324.85 |
| SACR5022017 | $192,105.83 | $101.57 |
| SACR5022018 | $460,002.96 | $243.22 |
| SACR5022019 | $1,038,226.36 | $548.94 |
| SACR5022020 | $564,785.84 | $298.62 |
| SACR5022021 | $46,068.29 | $24.36 |
| SACR5022023 | $1,083,119.95 | $572.68 |
| SACR5022024 | $2,255,352.58 | $1,192.48 |
| SACR5022025 | $1,181,996.13 | $624.96 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022026 | $216,689.65 | $114.57 |
| SACR5022027 | $1,336,889.94 | $706.86 |
| SACR5022028 | $575,814.86 | $304.45 |
| SACR5022029 | $396,398.77 | $209.59 |
| SACR5022030 | $1,046,197.48 | $553.16 |
| SACR5022031 | $1,249,241.17 | $660.51 |
| SACR5022032 | $994,085.20 | $525.60 |
| SACR5022033 | $937,843.46 | $495.87 |
| SACR5022034 | $836,674.77 | $442.38 |
| SACR5022035 | $102,174.85 | $54.02 |
| SACR5022036 | $29,431.35 | $15.56 |
| SACR5022037 | $711,341.79 | $376.11 |
| SACR5022038 | $344,297.31 | $182.04 |
| SACR5022039 | $1,535,902.56 | $812.08 |
| SACR5022040 | $1,290,382.25 | $682.27 |
| SACR5022041 | $1,294,603.54 | $684.50 |
| SACR5022042 | $1,975,908.32 | $1,044.72 |
| SACR5022043 | $1,197,127.35 | $632.96 |
| SACR5022044 | $1,557,563.73 | $823.53 |
| SACR5022045 | $253,760.28 | $134.17 |
| SACR5022046 | $1,347,710.11 | $712.58 |
| SACR5022047 | $1,335,151.32 | $705.94 |
| SACR5022048 | $456,011.45 | $241.11 |
| SACR5022049 | $1,393,276.48 | $736.67 |
| SACR5022050 | $1,010,206.73 | $534.13 |
| SACR5022051 | $264,593.49 | $139.90 |
| SACR5022052 | $34,474.66 | $18.23 |
| SACR5022053 | $1,366,399.86 | $722.46 |
| SACR5022054 | $32,817.35 | $17.35 |
| SACR5022055 | $1,353,130.92 | $715.44 |
| SACR5022056 | $1,970,044.95 | $1,041.62 |
| SACR5022057 | $473,742.54 | $250.48 |
| SACR5022058 | $623,617.14 | $329.73 |
| SACR5022059 | $567,151.55 | $299.87 |
| SACR5022060 | $641,041.78 | $338.94 |
| SACR5022061 | $1,041,677.93 | $550.77 |
| SACR5022062 | $1,021,990.70 | $540.36 |
| SACR5022063 | $795,357.32 | $420.53 |
| SACR5022064 | $621,776.39 | $328.75 |
| SACR5022065 | $294,287.87 | $155.60 |
| SACR5022066 | $624,627.79 | $330.26 |
| SACR5022067 | $1,909,376.63 | $1,009.55 |
| SACR5022068 | $126,292.61 | $66.77 |
| SACR5022069 | $569,889.28 | $301.32 |
| SACR5022070 | $1,369,332.14 | $724.01 |
| SACR5022071 | $34,950.02 | $18.48 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022072 | $44,498.81 | $23.53 |
| SACR5022073 | $1,392,232.78 | $736.12 |
| SACR5022074 | $670,581.81 | $354.56 |
| SACR5022075 | $282,208.81 | $149.21 |
| SACR5022076 | $1,327,906.31 | $702.11 |
| SACR5022077 | $1,228,513.73 | $649.55 |
| SACR5022078 | $577,912.55 | $305.56 |
| SACR5022079 | $144,083.59 | $76.18 |
| SACR5022080 | $762,590.95 | $403.21 |
| SACR5022081 | $596,945.55 | $315.62 |
| SACR5022082 | $1,109,549.80 | $586.65 |
| SACR5022083 | $909,918.70 | $481.10 |
| SACR5022084 | $336,435.36 | $177.88 |
| SACR5022085 | $531,138.54 | $280.83 |
| SACR5022086 | $1,129,057.90 | $596.97 |
| SACR5022087 | $421,150.01 | $222.68 |
| SACR5022088 | $243,904.69 | $128.96 |
| SACR5022089 | $18,242.80 | $9.65 |
| SACR5022090 | $186,604.55 | $98.66 |
| SACR5022091 | $758,226.34 | $400.90 |
| SACR5022092 | $2,156,690.22 | $1,140.31 |
| SACR5022093 | $455,323.57 | $240.74 |
| SACR5022094 | $33,211.56 | $17.56 |
| SACR5022095 | $231,405.28 | $122.35 |
| SACR5022096 | $560,123.51 | $296.15 |
| SACR5022097 | $497,803.95 | $263.20 |
| SACR5022098 | $117,878.46 | $62.33 |
| SACR5022099 | $27,794.65 | $14.70 |
| SACR5022100 | $17,075.36 | $9.03 |
| SACR5022101 | $1,086,016.96 | $574.21 |
| SACR5022102 | $1,545,746.35 | $817.28 |
| SACR5022103 | $673,528.75 | $356.12 |
| SACR5022104 | $1,269,197.24 | $671.06 |
| SACR5022105 | $457,671.95 | $241.99 |
| SACR5022106 | $145,566.62 | $76.97 |
| SACR5022107 | $645,133.00 | $341.10 |
| SACR5022108 | $642,032.54 | $339.46 |
| SACR5022109 | $881,318.52 | $465.98 |
| SACR5022110 | $1,129,837.40 | $597.38 |
| SACR5022111 | $131,437.32 | $69.50 |
| SACR5022112 | $330,015.20 | $174.49 |
| SACR5022113 | $1,720,090.94 | $909.47 |
| SACR5022114 | $829,235.05 | $438.44 |
| SACR5022115 | $168,702.62 | $89.20 |
| SACR5022116 | $1,380,372.01 | $729.85 |
| SACR5022117 | $434,985.66 | $229.99 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022118 | $439,335.31 | $232.29 |
| SACR5022119 | $334,847.86 | $177.04 |
| SACR5022120 | $63,114.92 | $33.37 |
| SACR5022121 | $121,951.84 | $64.48 |
| SACR5022122 | $589,344.19 | $311.60 |
| SACR5022123 | $440,216.92 | $232.76 |
| SACR5022124 | $392,108.51 | $207.32 |
| SACR5022125 | $1,383,469.86 | $731.48 |
| SACR5022126 | $112,942.79 | $59.72 |
| SACR5022127 | $94,116.67 | $49.76 |
| SACR5022128 | $537,770.69 | $284.34 |
| SACR5022129 | $318,963.13 | $168.65 |
| SACR5022130 | $1,360,209.98 | $719.19 |
| SACR5022131 | $724,767.02 | $383.21 |
| SACR5022132 | $976,805.43 | $516.47 |
| SACR5022133 | $2,785,824.20 | $1,472.95 |
| SACR5022134 | $971,559.04 | $513.69 |
| SACR5022135 | $353,762.78 | $187.05 |
| SACR5022136 | $175,049.94 | $92.55 |
| SACR5022137 | $337,654.04 | $178.53 |
| SACR5022138 | $979,388.24 | $517.83 |
| SACR5022139 | $2,300,245.77 | $1,216.21 |
| SACR5022140 | $1,344,541.03 | $710.90 |
| SACR5022141 | $889,423.23 | $470.27 |
| SACR5022142 | $431,457.59 | $228.13 |
| SACR5022143 | $558,148.55 | $295.11 |
| SACR5022144 | $576,108.84 | $304.61 |
| SACR5022145 | $1,599,666.42 | $845.79 |
| SACR5022146 | $939,769.07 | $496.89 |
| SACR5022147 | $1,440,030.86 | $761.39 |
| SACR5022148 | $26,334.00 | $13.92 |
| SACR5022149 | $1,477,340.81 | $781.12 |
| SACR5022150 | $352,060.05 | $186.15 |
| SACR5022151 | $689,416.25 | $364.52 |
| SACR5022152 | $1,457,726.41 | $770.75 |
| SACR5022153 | $1,346,084.24 | $711.72 |
| SACR5022154 | $97,609.09 | $51.61 |
| SACR5022155 | $226,090.59 | $119.54 |
| SACR5022156 | $104,115.44 | $55.05 |
| SACR5022157 | $173,255.76 | $91.61 |
| SACR5022158 | $1,340,074.25 | $708.54 |
| SACR5022159 | $773,743.43 | $409.10 |
| SACR5022160 | $700,229.02 | $370.23 |
| SACR5022161 | $134,979.27 | $71.37 |
| SACR5022162 | $13,210.76 | $6.98 |
| SACR5022163 | $489,194.56 | $258.65 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022164 | $569,450.00 | $301.09 |
| SACR5022165 | $1,014,460.61 | $536.38 |
| SACR5022166 | $1,147,607.35 | $606.78 |
| SACR5022167 | $9,584.55 | $5.07 |
| SACR5022168 | $111,638.64 | $59.03 |
| SACR5022169 | $222,315.08 | $117.54 |
| SACR5022170 | $799,869.79 | $422.92 |
| SACR5022171 | $1,292,166.70 | $683.21 |
| SACR5022172 | $1,632,669.10 | $863.24 |
| SACR5022173 | $657,364.42 | $347.57 |
| SACR5022174 | $547,631.67 | $289.55 |
| SACR5022175 | $677,249.25 | $358.08 |
| SACR5022176 | $367,027.85 | $194.06 |
| SACR5022177 | $897,880.02 | $474.74 |
| SACR5022178 | $1,305,241.14 | $690.12 |
| SACR5022179 | $22,408.73 | $11.85 |
| SACR5022180 | $830,170.63 | $438.94 |
| SACR5022181 | $400,558.06 | $211.79 |
| SACR5022182 | $631,013.37 | $333.64 |
| SACR5022183 | $2,438,941.31 | $1,289.54 |
| SACR5022184 | $634,046.39 | $335.24 |
| SACR5022185 | $730,653.63 | $386.32 |
| SACR5022186 | $660,728.01 | $349.35 |
| SACR5022187 | $757,635.83 | $400.59 |
| SACR5022188 | $1,209,980.11 | $639.75 |
| SACR5022189 | $1,068,396.23 | $564.89 |
| SACR5022190 | $1,089,988.53 | $576.31 |
| SACR5022191 | $532,141.33 | $281.36 |
| SACR5022192 | $431,900.11 | $228.36 |
| SACR5022193 | $1,277,994.87 | $675.72 |
| SACR5022194 | $2,341,982.23 | $1,238.28 |
| SACR5022195 | $729,259.58 | $385.58 |
| SACR5022196 | $448,652.63 | $237.22 |
| SACR5022197 | $781,678.04 | $413.30 |
| SACR5022198 | $434,720.39 | $229.85 |
| SACR5022199 | $200,717.77 | $106.13 |
| SACR5022200 | $267,879.02 | $141.64 |
| SACR5022201 | $1,732,124.60 | $915.83 |
| SACR5022202 | $902,520.36 | $477.19 |
| SACR5022203 | $1,027,709.76 | $543.38 |
| SACR5022204 | $492,667.25 | $260.49 |
| SACR5022205 | $135,150.97 | $71.46 |
| SACR5022206 | $335,409.43 | $177.34 |
| SACR5022207 | $70,755.22 | $37.41 |
| SACR5022208 | $332,304.33 | $175.70 |
| SACR5022209 | $1,478,656.42 | $781.81 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022210 | $835,179.42 | $441.59 |
| SACR5022211 | $116,058.56 | $61.36 |
| SACR5022212 | $1,031,750.72 | $545.52 |
| SACR5022213 | $484,502.52 | $256.17 |
| SACR5022214 | $1,242,782.30 | $657.10 |
| SACR5022215 | $575,820.34 | $304.45 |
| SACR5022216 | $124,841.04 | $66.01 |
| SACR5022217 | $1,485,174.03 | $785.26 |
| SACR5022218 | $435,815.84 | $230.43 |
| SACR5022219 | $846,460.64 | $447.55 |
| SACR5022220 | $153,641.25 | $81.23 |
| SACR5022221 | $130,043.55 | $68.76 |
| SACR5022222 | $2,342,428.66 | $1,238.52 |
| SACR5022223 | $2,448,605.20 | $1,294.65 |
| SACR5022224 | $1,067,559.40 | $564.45 |
| SACR5022225 | $1,652,280.91 | $873.61 |
| SACR5022226 | $685,895.89 | $362.65 |
| SACR5022227 | $1,359,397.32 | $718.76 |
| SACR5022228 | $1,341,516.25 | $709.30 |
| SACR5022229 | $171,432.15 | $90.64 |
| SACR5022230 | $1,146,140.95 | $606.00 |
| SACR5022231 | $309,832.97 | $163.82 |
| SACR5022232 | $988,104.71 | $522.44 |
| SACR5022233 | $1,530,002.82 | $808.96 |
| SACR5022234 | $580,704.82 | $307.04 |
| SACR5022235 | $2,361,569.27 | $1,248.64 |
| SACR5022236 | $586,116.40 | $309.90 |
| SACR5022237 | $305,131.00 | $161.33 |
| SACR5022238 | $1,308,435.97 | $691.81 |
| SACR5022239 | $701,718.11 | $371.02 |
| SACR5022240 | $557,921.06 | $294.99 |
| SACR5022241 | $3,121,715.02 | $1,650.55 |
| SACR5022242 | $1,506,534.54 | $796.55 |
| SACR5022243 | $743,942.90 | $393.35 |
| SACR5022244 | $1,436,656.77 | $759.61 |
| SACR5022245 | $573,439.01 | $303.20 |
| SACR5022246 | $1,099,082.15 | $581.12 |
| SACR5022247 | $1,148,401.56 | $607.20 |
| SACR5022248 | $1,151,052.58 | $608.60 |
| SACR5022249 | $1,610,237.65 | $851.38 |
| SACR5022250 | $617,751.89 | $326.62 |
| SACR5022251 | $1,066,147.16 | $563.71 |
| SACR5022252 | $474,991.95 | $251.14 |
| SACR5022253 | $1,544,677.30 | $816.72 |
| SACR5022254 | $2,619,872.29 | $1,385.21 |
| SACR5022255 | $324,622.60 | $171.64 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022256 | $212,791.65 | $112.51 |
| SACR5022257 | $321,088.34 | $169.77 |
| SACR5022258 | $1,050,295.02 | $555.32 |
| SACR5022259 | $376,376.22 | $199.00 |
| SACR5022260 | $1,061,421.56 | $561.21 |
| SACR5022261 | $995,670.90 | $526.44 |
| SACR5022262 | $883,341.97 | $467.05 |
| SACR5022263 | $549,078.73 | $290.32 |
| SACR5022264 | $1,184,039.72 | $626.04 |
| SACR5022265 | $195,038.81 | $103.12 |
| SACR5022266 | $1,297,654.12 | $686.11 |
| SACR5022267 | $195,853.51 | $103.55 |
| SACR5022268 | $679,162.05 | $359.09 |
| SACR5022269 | $477,978.74 | $252.72 |
| SACR5022270 | $1,236,971.80 | $654.03 |
| SACR5022271 | $193,352.81 | $102.23 |
| SACR5022272 | $101,030.49 | $53.42 |
| SACR5022273 | $181,516.68 | $95.97 |
| SACR5022274 | $1,806,310.71 | $955.05 |
| SACR5022275 | $991,787.96 | $524.39 |
| SACR5022276 | $702,626.81 | $371.50 |
| SACR5022277 | $1,337,680.62 | $707.27 |
| SACR5022278 | $1,355,377.79 | $716.63 |
| SACR5022279 | $42,503.76 | $22.47 |
| SACR5022280 | $2,157,202.31 | $1,140.58 |
| SACR5022281 | $68,750.34 | $36.35 |
| SACR5022282 | $909,999.53 | $481.15 |
| SACR5022283 | $22,082.86 | $11.68 |
| SACR5022284 | $521,824.89 | $275.91 |
| SACR5022285 | $1,582,515.70 | $836.73 |
| SACR5022286 | $1,861,653.50 | $984.31 |
| SACR5022287 | $124,602.27 | $65.88 |
| SACR5022288 | $828,086.22 | $437.84 |
| SACR5022289 | $71,694.99 | $37.91 |
| SACR5022290 | $1,385,722.93 | $732.68 |
| SACR5022291 | $1,963,696.96 | $1,038.27 |
| SACR5022292 | $1,737,940.34 | $918.90 |
| SACR5022293 | $814,542.42 | $430.67 |
| SACR5022294 | $1,050,580.53 | $555.47 |
| SACR5022295 | $98,994.22 | $52.34 |
| SACR5022296 | $707,497.01 | $374.08 |
| SACR5022297 | $1,027,902.70 | $543.48 |
| SACR5022298 | $1,630,526.68 | $862.11 |
| SACR5022299 | $1,043,233.49 | $551.59 |
| SACR5022300 | $944,461.49 | $499.37 |
| SACR5022301 | $675,736.02 | $357.28 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022302 | $594,272.84 | $314.21 |
| SACR5022303 | $1,090,560.63 | $576.61 |
| SACR5022304 | $46,870.83 | $24.78 |
| SACR5022305 | $751,742.71 | $397.47 |
| SACR5022306 | $158,494.81 | $83.80 |
| SACR5022307 | $1,406,745.33 | $743.79 |
| SACR5022308 | $179,348.54 | $94.83 |
| SACR5022309 | $360,334.45 | $190.52 |
| SACR5022310 | $373,085.44 | $197.26 |
| SACR5022311 | $106,356.45 | $56.23 |
| SACR5022312 | $220,368.80 | $116.52 |
| SACR5022313 | $901,164.93 | $476.47 |
| SACR5022314 | $341,238.25 | $180.42 |
| SACR5022315 | $385,667.87 | $203.91 |
| SACR5022316 | $423,407.09 | $223.87 |
| SACR5022317 | $2,040,393.32 | $1,078.82 |
| SACR5022318 | $1,092,097.39 | $577.43 |
| SACR5022319 | $375,672.36 | $198.63 |
| SACR5022320 | $862,521.65 | $456.04 |
| SACR5022321 | $10,628.90 | $5.62 |
| SACR5022322 | $926,445.70 | $489.84 |
| SACR5022323 | $1,417,460.90 | $749.46 |
| SACR5022324 | $475,645.26 | $251.49 |
| SACR5022325 | $910,104.55 | $481.20 |
| SACR5022326 | $680,868.48 | $360.00 |
| SACR5022327 | $682,906.92 | $361.07 |
| SACR5022328 | $1,171,933.89 | $619.64 |
| SACR5022329 | $282,220.33 | $149.22 |
| SACR5022330 | $279,004.60 | $147.52 |
| SACR5022331 | $351,532.14 | $185.87 |
| SACR5022332 | $185,373.08 | $98.01 |
| SACR5022333 | $1,300,298.30 | $687.51 |
| SACR5022334 | $89,719.02 | $47.44 |
| SACR5022335 | $138,232.11 | $73.09 |
| SACR5022336 | $38,198.84 | $20.20 |
| SACR5022337 | $1,177,866.43 | $622.77 |
| SACR5022338 | $2,185,430.57 | $1,155.51 |
| SACR5022339 | $1,805,212.04 | $954.47 |
| SACR5022340 | $1,534,781.45 | $811.49 |
| SACR5022341 | $1,439,673.52 | $761.20 |
| SACR5022342 | $181,844.60 | $96.15 |
| SACR5022343 | $1,236,785.46 | $653.93 |
| SACR5022344 | $164,890.77 | $87.18 |
| SACR5022345 | $678,820.98 | $358.91 |
| SACR5022346 | $1,501,093.76 | $793.68 |
| SACR5022347 | $2,613,364.99 | $1,381.77 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022348 | $1,907,529.68 | $1,008.57 |
| SACR5022349 | $295,012.22 | $155.98 |
| SACR5022350 | $811,072.53 | $428.84 |
| SACR5022351 | $689,581.24 | $364.60 |
| SACR5022353 | $77,211.18 | $40.82 |
| SACR5022354 | $1,360,725.19 | $719.46 |
| SACR5022355 | $1,159,938.09 | $613.30 |
| SACR5022356 | $787,050.72 | $416.14 |
| SACR5022357 | $782,447.47 | $413.70 |
| SACR5022358 | $1,007,326.34 | $532.60 |
| SACR5022359 | $474,586.29 | $250.93 |
| SACR5022360 | $135,419.86 | $71.60 |
| SACR5022361 | $868,574.58 | $459.24 |
| SACR5022362 | $1,440,775.36 | $761.78 |
| SACR5022363 | $631,955.18 | $334.13 |
| SACR5022364 | $684,617.12 | $361.98 |
| SACR5022365 | $1,408,486.42 | $744.71 |
| SACR5022366 | $1,172,780.87 | $620.09 |
| SACR5022367 | $189,720.67 | $100.31 |
| SACR5022368 | $893,613.39 | $472.48 |
| SACR5022369 | $294,283.69 | $155.60 |
| SACR5022370 | $374,036.91 | $197.76 |
| SACR5022371 | $2,294,648.14 | $1,213.25 |
| SACR5022372 | $1,801,225.70 | $952.36 |
| SACR5022373 | $721,592.88 | $381.53 |
| SACR5022374 | $995,005.58 | $526.09 |
| SACR5022375 | $100,866.69 | $53.33 |
| SACR5022376 | $454,004.20 | $240.05 |
| SACR5022377 | $1,575,837.39 | $833.19 |
| SACR5022378 | $2,013,734.43 | $1,064.72 |
| SACR5022379 | $880,023.13 | $465.30 |
| SACR5022380 | $940,465.08 | $497.25 |
| SACR5022381 | $487,441.39 | $257.73 |
| SACR5022382 | $586,557.63 | $310.13 |
| SACR5022383 | $71,556.51 | $37.83 |
| SACR5022384 | $837,683.21 | $442.91 |
| SACR5022385 | $717,004.48 | $379.10 |
| SACR5022386 | $74,019.13 | $39.14 |
| SACR5022387 | $453,774.01 | $239.92 |
| SACR5022388 | $211,613.97 | $111.89 |
| SACR5022389 | $132,927.01 | $70.28 |
| SACR5022390 | $402,540.31 | $212.84 |
| SACR5022391 | $318,773.21 | $168.55 |
| SACR5022392 | $285,504.33 | $150.96 |
| SACR5022393 | $347,349.25 | $183.65 |
| SACR5022394 | $816,005.68 | $431.45 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022395 | $955,249.95 | $505.07 |
| SACR5022396 | $1,787,708.97 | $945.22 |
| SACR5022397 | $1,604,558.35 | $848.38 |
| SACR5022398 | $36,359.29 | $19.22 |
| SACR5022399 | $56,277.83 | $29.76 |
| SACR5022400 | $237,844.31 | $125.76 |
| SACR5022401 | $1,013,616.65 | $535.93 |
| SACR5022402 | $286,704.28 | $151.59 |
| SACR5022403 | $569,794.44 | $301.27 |
| SACR5022404 | $2,619,481.34 | $1,385.00 |
| SACR5022405 | $805,219.77 | $425.74 |
| SACR5022406 | $818,117.90 | $432.56 |
| SACR5022407 | $989,276.34 | $523.06 |
| SACR5022408 | $128,367.22 | $67.87 |
| SACR5022409 | $2,184,407.60 | $1,154.96 |
| SACR5022410 | $2,106,709.77 | $1,113.88 |
| SACR5022411 | $1,033,884.26 | $546.65 |
| SACR5022412 | $1,310,712.90 | $693.01 |
| SACR5022413 | $481,249.93 | $254.45 |
| SACR5022414 | $653,883.73 | $345.73 |
| SACR5022415 | $974,029.92 | $515.00 |
| SACR5022416 | $381,894.29 | $201.92 |
| SACR5022417 | $834,042.68 | $440.98 |
| SACR5022418 | $29,420.08 | $15.56 |
| SACR5022419 | $218,422.92 | $115.49 |
| SACR5022420 | $212,948.69 | $112.59 |
| SACR5022421 | $540,156.86 | $285.60 |
| SACR5022422 | $19,490.01 | $10.30 |
| SACR5022423 | $237,523.15 | $125.59 |
| SACR5022424 | $52,291.64 | $27.65 |
| SACR5022425 | $252,767.76 | $133.65 |
| SACR5022426 | $736,271.38 | $389.29 |
| SACR5022427 | $512,983.81 | $271.23 |
| SACR5022428 | $1,142,802.82 | $604.24 |
| SACR5022429 | $275,307.38 | $145.56 |
| SACR5022430 | $288,404.21 | $152.49 |
| SACR5022431 | $547,824.39 | $289.65 |
| SACR5022432 | $860,858.77 | $455.16 |
| SACR5022433 | $455,240.02 | $240.70 |
| SACR5022434 | $791,867.72 | $418.69 |
| SACR5022435 | $713,299.32 | $377.14 |
| SACR5022436 | $1,234,388.68 | $652.66 |
| SACR5022437 | $961,045.84 | $508.13 |
| SACR5022438 | $27,321.68 | $14.45 |
| SACR5022439 | $996,759.71 | $527.02 |
| SACR5022440 | $17,896.66 | $9.46 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022441 | $856,427.10 | $452.82 |
| SACR5022442 | $218,754.03 | $115.66 |
| SACR5022443 | $509,734.67 | $269.51 |
| SACR5022444 | $346,319.67 | $183.11 |
| SACR5022445 | $102,424.56 | $54.16 |
| SACR5022446 | $1,019,673.77 | $539.13 |
| SACR5022447 | $429,941.56 | $227.32 |
| SACR5022448 | $613,198.28 | $324.22 |
| SACR5022449 | $280,702.30 | $148.42 |
| SACR5022450 | $1,790,218.68 | $946.54 |
| SACR5022451 | $245,064.55 | $129.57 |
| SACR5022452 | $654,869.99 | $346.25 |
| SACR5022453 | $157,874.22 | $83.47 |
| SACR5022454 | $1,240,847.28 | $656.07 |
| SACR5022455 | $1,074,987.50 | $568.38 |
| SACR5022456 | $31,976.47 | $16.91 |
| SACR5022457 | $1,308,919.77 | $692.07 |
| SACR5022458 | $152,639.09 | $80.71 |
| SACR5022459 | $1,974,123.10 | $1,043.78 |
| SACR5022460 | $17,134.97 | $9.06 |
| SACR5022461 | $647,823.28 | $342.52 |
| SACR5022462 | $885,176.48 | $468.02 |
| SACR5022463 | $329,306.58 | $174.11 |
| SACR5022464 | $165,355.71 | $87.43 |
| SACR5022465 | $2,160,422.81 | $1,142.28 |
| SACR5022466 | $181,985.17 | $96.22 |
| SACR5022467 | $1,668,345.66 | $882.11 |
| SACR5022468 | $473,855.16 | $250.54 |
| SACR5022469 | $90,802.32 | $48.01 |
| SACR5022470 | $312,533.07 | $165.25 |
| SACR5022471 | $179,624.84 | $94.97 |
| SACR5022472 | $578,940.59 | $306.10 |
| SACR5022473 | $10,339.87 | $5.47 |
| SACR5022474 | $1,212,732.51 | $641.21 |
| SACR5022475 | $1,214,324.05 | $642.05 |
| SACR5022476 | $1,582,107.36 | $836.51 |
| SACR5022477 | $1,624,146.44 | $858.74 |
| SACR5022478 | $228,301.03 | $120.71 |
| SACR5022479 | $1,665,007.10 | $880.34 |
| SACR5022480 | $123,577.19 | $65.34 |
| SACR5022481 | $532,180.91 | $281.38 |
| SACR5022482 | $110,261.73 | $58.30 |
| SACR5022483 | $310,724.73 | $164.29 |
| SACR5022484 | $274,455.85 | $145.11 |
| SACR5022485 | $1,642,102.76 | $868.23 |
| SACR5022486 | $1,478,367.63 | $781.66 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022487 | $1,702,536.05 | $900.18 |
| SACR5022488 | $799,351.07 | $422.64 |
| SACR5022489 | $486,384.15 | $257.17 |
| SACR5022490 | $43,437.95 | $22.97 |
| SACR5022491 | $1,096,298.71 | $579.65 |
| SACR5022492 | $610,974.73 | $323.04 |
| SACR5022493 | $436,175.07 | $230.62 |
| SACR5022494 | $533,994.55 | $282.34 |
| SACR5022495 | $1,811,691.53 | $957.90 |
| SACR5022496 | $1,081,161.13 | $571.64 |
| SACR5022497 | $14,369.39 | $7.60 |
| SACR5022498 | $856,271.66 | $452.74 |
| SACR5022499 | $291,792.40 | $154.28 |
| SACR5022500 | $9,047.94 | $4.78 |
| SACR5022501 | $459,750.88 | $243.08 |
| SACR5022502 | $634,255.99 | $335.35 |
| SACR5022503 | $178,783.90 | $94.53 |
| SACR5022504 | $692,196.02 | $365.99 |
| SACR5022505 | $877,015.89 | $463.71 |
| SACR5022506 | $674,140.93 | $356.44 |
| SACR5022507 | $2,007,851.65 | $1,061.61 |
| SACR5022508 | $1,212,834.16 | $641.26 |
| SACR5022509 | $940,099.57 | $497.06 |
| SACR5022510 | $11,670.46 | $6.17 |
| SACR5022511 | $1,010,864.86 | $534.48 |
| SACR5022512 | $1,087,031.72 | $574.75 |
| SACR5022513 | $1,026,515.49 | $542.75 |
| SACR5022514 | $16,522.64 | $8.74 |
| SACR5022515 | $1,468,983.27 | $776.70 |
| SACR5022516 | $277,281.84 | $146.61 |
| SACR5022517 | $784,571.51 | $414.83 |
| SACR5022518 | $1,170,569.29 | $618.92 |
| SACR5022519 | $3,342,339.34 | $1,767.20 |
| SACR5022520 | $663,511.48 | $350.82 |
| SACR5022521 | $561,813.07 | $297.05 |
| SACR5022522 | $1,513,054.55 | $800.00 |
| SACR5022523 | $1,897,719.23 | $1,003.38 |
| SACR5022524 | $795,323.69 | $420.51 |
| SACR5022525 | $197,618.00 | $104.49 |
| SACR5022526 | $587,471.12 | $310.61 |
| SACR5022527 | $477,532.68 | $252.49 |
| SACR5022528 | $175,300.40 | $92.69 |
| SACR5022529 | $5,247,492.30 | $2,774.51 |
| SACR5022530 | $668,007.34 | $353.20 |
| SACR5022531 | $1,375,211.08 | $727.12 |
| SACR5022532 | $545,720.51 | $288.54 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022533 | $124,521.90 | $65.84 |
| SACR5022534 | $175,040.15 | $92.55 |
| SACR5022535 | $423,853.74 | $224.10 |
| SACR5022536 | $536,575.25 | $283.70 |
| SACR5022537 | $70,789.25 | $37.43 |
| SACR5022538 | $251,881.72 | $133.18 |
| SACR5022539 | $460,280.89 | $243.36 |
| SACR5022540 | $282,950.41 | $149.60 |
| SACR5022541 | $1,230,786.34 | $650.76 |
| SACR5022542 | $54,024.42 | $28.56 |
| SACR5022543 | $561,032.15 | $296.64 |
| SACR5022544 | $723,182.69 | $382.37 |
| SACR5022545 | $15,076.25 | $7.97 |
| SACR5022546 | $2,437,429.80 | $1,288.75 |
| SACR5022547 | $112,126.90 | $59.28 |
| SACR5022548 | $196,742.08 | $104.02 |
| SACR5022549 | $932,741.04 | $493.17 |
| SACR5022550 | $12,552.96 | $6.64 |
| SACR5022551 | $1,395,375.56 | $737.78 |
| SACR5022552 | $942,160.18 | $498.15 |
| SACR5022553 | $1,189,779.62 | $629.07 |
| SACR5022554 | $1,698,882.03 | $898.25 |
| SACR5022555 | $481,037.13 | $254.34 |
| SACR5022556 | $1,866,577.72 | $986.92 |
| SACR5022557 | $599,719.02 | $317.09 |
| SACR5022558 | $686,278.73 | $362.86 |
| SACR5022559 | $80,546.83 | $42.59 |
| SACR5022560 | $94,606.00 | $50.02 |
| SACR5022561 | $1,538,897.11 | $813.66 |
| SACR5022562 | $814,491.72 | $430.65 |
| SACR5022563 | $139,556.29 | $73.79 |
| SACR5022564 | $139,816.53 | $73.93 |
| SACR5022565 | $273,247.30 | $144.47 |
| SACR5022566 | $163,691.42 | $86.55 |
| SACR5022567 | $742,329.58 | $392.49 |
| SACR5022568 | $882,024.26 | $466.35 |
| SACR5022569 | $1,693,902.28 | $895.62 |
| SACR5022570 | $412,568.14 | $218.14 |
| SACR5022571 | $97,329.99 | $51.46 |
| SACR5022572 | $1,361,821.84 | $720.04 |
| SACR5022573 | $1,210,902.62 | $640.24 |
| SACR5022574 | $274,082.81 | $144.92 |
| SACR5022575 | $725,728.89 | $383.72 |
| SACR5022576 | $1,270,095.59 | $671.54 |
| SACR5022577 | $1,897,978.69 | $1,003.52 |
| SACR5022578 | $540,949.00 | $286.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022579 | $356,900.90 | $188.70 |
| SACR5022580 | $1,071,866.01 | $566.73 |
| SACR5022581 | $1,152,990.15 | $609.62 |
| SACR5022582 | $1,810,820.47 | $957.44 |
| SACR5022583 | $361,249.24 | $191.00 |
| SACR5022584 | $72,124.99 | $38.13 |
| SACR5022585 | $278,855.87 | $147.44 |
| SACR5022586 | $85,742.74 | $45.33 |
| SACR5022587 | $1,553,949.20 | $821.62 |
| SACR5022588 | $97,270.96 | $51.43 |
| SACR5022589 | $459,594.01 | $243.00 |
| SACR5022590 | $954,803.60 | $504.83 |
| SACR5022591 | $1,756,812.11 | $928.88 |
| SACR5022592 | $1,298,371.67 | $686.49 |
| SACR5022593 | $1,258,204.91 | $665.25 |
| SACR5022594 | $603,204.45 | $318.93 |
| SACR5022595 | $1,393,306.04 | $736.68 |
| SACR5022596 | $1,635,607.43 | $864.80 |
| SACR5022597 | $364,080.69 | $192.50 |
| SACR5022598 | $393,963.54 | $208.30 |
| SACR5022599 | $1,559,679.06 | $824.65 |
| SACR5022600 | $607,380.52 | $321.14 |
| SACR5022601 | $598,036.28 | $316.20 |
| SACR5022602 | $1,102,679.68 | $583.02 |
| SACR5022603 | $825,892.09 | $436.67 |
| SACR5022604 | $138,685.68 | $73.33 |
| SACR5022605 | $165,133.64 | $87.31 |
| SACR5022606 | $216,255.80 | $114.34 |
| SACR5022607 | $318,642.31 | $168.48 |
| SACR5022608 | $61,252.11 | $32.39 |
| SACR5022609 | $187,841.83 | $99.32 |
| SACR5022610 | $778,715.65 | $411.73 |
| SACR5022611 | $479,183.56 | $253.36 |
| SACR5022612 | $796,169.41 | $420.96 |
| SACR5022613 | $404,750.77 | $214.00 |
| SACR5022614 | $631,132.57 | $333.70 |
| SACR5022615 | $649,854.42 | $343.60 |
| SACR5022616 | $189,746.61 | $100.32 |
| SACR5022617 | $898,614.85 | $475.13 |
| SACR5022618 | $933,940.37 | $493.80 |
| SACR5022619 | $1,359,409.44 | $718.76 |
| SACR5022620 | $716,036.63 | $378.59 |
| SACR5022621 | $823,166.00 | $435.23 |
| SACR5022622 | $613,958.92 | $324.62 |
| SACR5022623 | $1,623,240.05 | $858.26 |
| SACR5022624 | $565,621.74 | $299.06 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022625 | $112,338.05 | $59.40 |
| SACR5022626 | $522,802.71 | $276.42 |
| SACR5022627 | $190,425.39 | $100.68 |
| SACR5022628 | $348,281.38 | $184.15 |
| SACR5022629 | $1,001,375.92 | $529.46 |
| SACR5022630 | $915,569.30 | $484.09 |
| SACR5022631 | $780,398.93 | $412.62 |
| SACR5022632 | $17,377.99 | $9.19 |
| SACR5022633 | $576,043.84 | $304.57 |
| SACR5022634 | $490,993.47 | $259.60 |
| SACR5022635 | $865,210.60 | $457.46 |
| SACR5022636 | $764,657.83 | $404.30 |
| SACR5022637 | $1,129,083.30 | $596.98 |
| SACR5022638 | $340,013.33 | $179.78 |
| SACR5022639 | $178,634.93 | $94.45 |
| SACR5022640 | $390,437.85 | $206.44 |
| SACR5022641 | $362,287.11 | $191.55 |
| SACR5022642 | $334,576.49 | $176.90 |
| SACR5022643 | $2,044,024.96 | $1,080.74 |
| SACR5022644 | $1,805,842.61 | $954.81 |
| SACR5022645 | $185,523.89 | $98.09 |
| SACR5022646 | $1,297,264.87 | $685.90 |
| SACR5022647 | $877,210.28 | $463.81 |
| SACR5022648 | $1,400,105.95 | $740.28 |
| SACR5022649 | $1,068,301.55 | $564.84 |
| SACR5022650 | $1,171,297.35 | $619.30 |
| SACR5022651 | $235,425.80 | $124.48 |
| SACR5022652 | $1,009,419.58 | $533.71 |
| SACR5022653 | $400,149.68 | $211.57 |
| SACR5022654 | $45,588.49 | $24.10 |
| SACR5022655 | $727,693.21 | $384.75 |
| SACR5022656 | $354,272.11 | $187.31 |
| SACR5022657 | $194,263.43 | $102.71 |
| SACR5022658 | $1,291,732.16 | $682.98 |
| SACR5022659 | $921,710.25 | $487.34 |
| SACR5022660 | $684,847.73 | $362.10 |
| SACR5022661 | $1,194,280.08 | $631.45 |
| SACR5022662 | $56,966.42 | $30.12 |
| SACR5022663 | $297,475.60 | $157.28 |
| SACR5022664 | $115,880.00 | $61.27 |
| SACR5022665 | $793,560.27 | $419.58 |
| SACR5022666 | $435,235.49 | $230.12 |
| SACR5022667 | $751,696.76 | $397.45 |
| SACR5022668 | $1,616,193.93 | $854.53 |
| SACR5022669 | $157,390.02 | $83.22 |
| SACR5022670 | $47,187.97 | $24.95 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022671 | $982,673.35 | $519.57 |
| SACR5022672 | $1,641,472.90 | $867.90 |
| SACR5022673 | $33,015.23 | $17.46 |
| SACR5022674 | $140,685.04 | $74.38 |
| SACR5022675 | $102,007.05 | $53.93 |
| SACR5022676 | $855,007.03 | $452.07 |
| SACR5022677 | $696,830.64 | $368.44 |
| SACR5022678 | $94,487.03 | $49.96 |
| SACR5022679 | $1,226,749.48 | $648.62 |
| SACR5022680 | $246,565.82 | $130.37 |
| SACR5022681 | $34,225.75 | $18.10 |
| SACR5022682 | $120,603.81 | $63.77 |
| SACR5022683 | $152,093.36 | $80.42 |
| SACR5022684 | $495,154.22 | $261.80 |
| SACR5022685 | $353,997.05 | $187.17 |
| SACR5022686 | $613,871.40 | $324.57 |
| SACR5022687 | $110,047.81 | $58.19 |
| SACR5022688 | $93,038.30 | $49.19 |
| SACR5022689 | $1,233,240.91 | $652.05 |
| SACR5022690 | $136,187.90 | $72.01 |
| SACR5022691 | $878,157.33 | $464.31 |
| SACR5022692 | $1,640,842.93 | $867.56 |
| SACR5022693 | $62,726.14 | $33.17 |
| SACR5022694 | $581,737.12 | $307.58 |
| SACR5022695 | $1,453,588.01 | $768.56 |
| SACR5022696 | $423,090.72 | $223.70 |
| SACR5022697 | $438,893.01 | $232.06 |
| SACR5022698 | $47,367.31 | $25.04 |
| SACR5022699 | $333,182.44 | $176.16 |
| SACR5022700 | $1,118,298.43 | $591.28 |
| SACR5022701 | $482,158.70 | $254.93 |
| SACR5022702 | $708,779.63 | $374.75 |
| SACR5022703 | $1,026,961.45 | $542.99 |
| SACR5022704 | $204,188.69 | $107.96 |
| SACR5022705 | $1,076,278.82 | $569.06 |
| SACR5022706 | $1,533,173.42 | $810.64 |
| SACR5022707 | $1,630,371.70 | $862.03 |
| SACR5022708 | $1,918,898.87 | $1,014.58 |
| SACR5022709 | $693,078.92 | $366.45 |
| SACR5022710 | $346,524.83 | $183.22 |
| SACR5022711 | $1,568,743.91 | $829.44 |
| SACR5022712 | $961,637.61 | $508.45 |
| SACR5022713 | $876,359.00 | $463.36 |
| SACR5022714 | $27,423.68 | $14.50 |
| SACR5022715 | $323,585.04 | $171.09 |
| SACR5022716 | $96,661.83 | $51.11 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022717 | $24,504.04 | $12.96 |
| SACR5022718 | $39,969.32 | $21.13 |
| SACR5022719 | $23,189.06 | $12.26 |
| SACR5022720 | $831,743.07 | $439.77 |
| SACR5022721 | $1,546,369.56 | $817.61 |
| SACR5022722 | $630,944.13 | $333.60 |
| SACR5022723 | $1,692,388.36 | $894.82 |
| SACR5022724 | $1,812,690.85 | $958.43 |
| SACR5022725 | $856,485.63 | $452.85 |
| SACR5022726 | $1,738,138.81 | $919.01 |
| SACR5022727 | $1,185,264.43 | $626.69 |
| SACR5022728 | $514,613.40 | $272.09 |
| SACR5022729 | $468,346.90 | $247.63 |
| SACR5022730 | $1,172,218.63 | $619.79 |
| SACR5022731 | $40,261.45 | $21.29 |
| SACR5022732 | $1,074,049.93 | $567.88 |
| SACR5022733 | $74,415.53 | $39.35 |
| SACR5022734 | $790,833.72 | $418.14 |
| SACR5022735 | $389,833.88 | $206.12 |
| SACR5022736 | $373,014.49 | $197.22 |
| SACR5022737 | $1,349,013.71 | $713.27 |
| SACR5022738 | $1,286,143.64 | $680.02 |
| SACR5022739 | $10,364.59 | $5.48 |
| SACR5022740 | $515,854.46 | $272.75 |
| SACR5022741 | $1,802,262.83 | $952.91 |
| SACR5022742 | $1,746,523.70 | $923.44 |
| SACR5022743 | $1,287,275.03 | $680.62 |
| SACR5022744 | $58,824.24 | $31.10 |
| SACR5022745 | $59,333.42 | $31.37 |
| SACR5022746 | $958,392.40 | $506.73 |
| SACR5022747 | $145,627.24 | $77.00 |
| SACR5022748 | $973,963.84 | $514.97 |
| SACR5022749 | $515,849.63 | $272.75 |
| SACR5022750 | $1,650,457.13 | $872.65 |
| SACR5022751 | $1,457,926.21 | $770.85 |
| SACR5022752 | $35,981.20 | $19.02 |
| SACR5022753 | $908,575.74 | $480.39 |
| SACR5022754 | $358,609.50 | $189.61 |
| SACR5022755 | $293,114.45 | $154.98 |
| SACR5022756 | $691,212.88 | $365.47 |
| SACR5022757 | $661,157.47 | $349.57 |
| SACR5022758 | $681,937.90 | $360.56 |
| SACR5022759 | $677,541.76 | $358.24 |
| SACR5022760 | $621,809.39 | $328.77 |
| SACR5022761 | $773,643.81 | $409.05 |
| SACR5022762 | $791,773.88 | $418.64 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022763 | $114,385.62 | $60.48 |
| SACR5022764 | $1,644,132.04 | $869.30 |
| SACR5022765 | $338,631.67 | $179.05 |
| SACR5022766 | $192,990.24 | $102.04 |
| SACR5022767 | $978,931.77 | $517.59 |
| SACR5022768 | $361,627.54 | $191.20 |
| SACR5022769 | $509,917.48 | $269.61 |
| SACR5022770 | $1,781,862.16 | $942.13 |
| SACR5022771 | $1,744,450.76 | $922.35 |
| SACR5022772 | $92,652.77 | $48.99 |
| SACR5022773 | $443,666.49 | $234.58 |
| SACR5022774 | $286,106.99 | $151.27 |
| SACR5022775 | $428,822.76 | $226.73 |
| SACR5022776 | $1,349,448.73 | $713.50 |
| SACR5022777 | $165,339.36 | $87.42 |
| SACR5022778 | $1,869,216.73 | $988.31 |
| SACR5022779 | $2,084,155.00 | $1,101.96 |
| SACR5022780 | $1,933,888.45 | $1,022.51 |
| SACR5022781 | $1,666,335.20 | $881.04 |
| SACR5022782 | $755,703.37 | $399.56 |
| SACR5022783 | $1,003,900.84 | $530.79 |
| SACR5022784 | $45,031.74 | $23.81 |
| SACR5022785 | $3,974.39 | $2.10 |
| SACR5022786 | $50,319.32 | $26.61 |
| SACR5022787 | $1,169,696.07 | $618.45 |
| SACR5022788 | $1,191,356.67 | $629.91 |
| SACR5022789 | $1,028,012.42 | $543.54 |
| SACR5022790 | $1,362,149.28 | $720.21 |
| SACR5022791 | $1,990,449.29 | $1,052.41 |
| SACR5022792 | $251,283.41 | $132.86 |
| SACR5022793 | $1,284,874.39 | $679.35 |
| SACR5022794 | $367,879.08 | $194.51 |
| SACR5022795 | $686,865.44 | $363.17 |
| SACR5022796 | $923,672.49 | $488.37 |
| SACR5022797 | $25,800.90 | $13.64 |
| SACR5022798 | $501,460.58 | $265.14 |
| SACR5022799 | $1,465,011.78 | $774.60 |
| SACR5022800 | $217,480.08 | $114.99 |
| SACR5022801 | $439,133.67 | $232.18 |
| SACR5022802 | $1,692,581.48 | $894.92 |
| SACR5022803 | $1,425,267.72 | $753.58 |
| SACR5022804 | $1,314,345.51 | $694.94 |
| SACR5022805 | $273,922.48 | $144.83 |
| SACR5022806 | $219,489.97 | $116.05 |
| SACR5022807 | $1,152,996.67 | $609.63 |
| SACR5022808 | $405,413.07 | $214.35 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022809 | $512,986.07 | $271.23 |
| SACR5022810 | $780,888.63 | $412.88 |
| SACR5022811 | $613,253.51 | $324.25 |
| SACR5022812 | $271,072.58 | $143.32 |
| SACR5022813 | $1,254,659.37 | $663.38 |
| SACR5022814 | $825,166.27 | $436.29 |
| SACR5022815 | $487,288.65 | $257.64 |
| SACR5022816 | $111,295.92 | $58.85 |
| SACR5022817 | $810,170.72 | $428.36 |
| SACR5022818 | $1,654,652.51 | $874.87 |
| SACR5022819 | $725,424.19 | $383.55 |
| SACR5022820 | $15,182.29 | $8.03 |
| SACR5022821 | $924,246.08 | $488.68 |
| SACR5022822 | $86,138.66 | $45.54 |
| SACR5022823 | $643,945.50 | $340.47 |
| SACR5022824 | $2,069,573.92 | $1,094.25 |
| SACR5022825 | $975,428.39 | $515.74 |
| SACR5022826 | $561,599.93 | $296.94 |
| SACR5022827 | $125,639.49 | $66.43 |
| SACR5022828 | $193,358.89 | $102.23 |
| SACR5022829 | $962,147.48 | $508.72 |
| SACR5022830 | $1,589,526.27 | $840.43 |
| SACR5022831 | $805,226.89 | $425.75 |
| SACR5022832 | $619,582.59 | $327.59 |
| SACR5022833 | $292,839.28 | $154.83 |
| SACR5022834 | $439,600.32 | $232.43 |
| SACR5022835 | $1,153,527.85 | $609.91 |
| SACR5022836 | $978,236.06 | $517.22 |
| SACR5022837 | $1,182,078.02 | $625.00 |
| SACR5022838 | $257,999.39 | $136.41 |
| SACR5022839 | $1,409,714.46 | $745.36 |
| SACR5022840 | $1,219,214.69 | $644.64 |
| SACR5022841 | $201,070.27 | $106.31 |
| SACR5022842 | $405,364.34 | $214.33 |
| SACR5022843 | $1,125,425.34 | $595.05 |
| SACR5022844 | $627,565.76 | $331.81 |
| SACR5022845 | $214,811.48 | $113.58 |
| SACR5022846 | $280,882.85 | $148.51 |
| SACR5022847 | $1,777,084.37 | $939.60 |
| SACR5022848 | $1,434,332.07 | $758.38 |
| SACR5022849 | $983,550.92 | $520.03 |
| SACR5022850 | $793,883.98 | $419.75 |
| SACR5022851 | $173,578.65 | $91.78 |
| SACR5022852 | $121,847.49 | $64.42 |
| SACR5022853 | $116,956.82 | $61.84 |
| SACR5022854 | $536,352.37 | $283.59 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022855 | $543,969.24 | $287.61 |
| SACR5022856 | $29,099.28 | $15.39 |
| SACR5022857 | $61,323.00 | $32.42 |
| SACR5022858 | $249,069.15 | $131.69 |
| SACR5022859 | $469,120.14 | $248.04 |
| SACR5022860 | $203,686.98 | $107.70 |
| SACR5022861 | $634,722.51 | $335.60 |
| SACR5022862 | $1,288,385.56 | $681.21 |
| SACR5022863 | $1,331,185.51 | $703.84 |
| SACR5022864 | $510,055.79 | $269.68 |
| SACR5022865 | $1,797,491.61 | $950.39 |
| SACR5022866 | $758,961.56 | $401.29 |
| SACR5022867 | $249,538.69 | $131.94 |
| SACR5022868 | $207,094.88 | $109.50 |
| SACR5022869 | $287,860.38 | $152.20 |
| SACR5022870 | $377,686.02 | $199.69 |
| SACR5022871 | $88,014.48 | $46.54 |
| SACR5022872 | $757,968.45 | $400.76 |
| SACR5022873 | $1,267,598.89 | $670.22 |
| SACR5022874 | $1,833,356.11 | $969.35 |
| SACR5022875 | $603,127.40 | $318.89 |
| SACR5022876 | $397,548.53 | $210.20 |
| SACR5022877 | $127,792.09 | $67.57 |
| SACR5022878 | $144,242.56 | $76.27 |
| SACR5022879 | $436,622.75 | $230.86 |
| SACR5022880 | $390,085.24 | $206.25 |
| SACR5022881 | $993,445.69 | $525.27 |
| SACR5022882 | $1,843,632.99 | $974.79 |
| SACR5022883 | $115,162.06 | $60.89 |
| SACR5022884 | $1,076,095.67 | $568.97 |
| SACR5022885 | $591,592.73 | $312.79 |
| SACR5022886 | $460,792.93 | $243.64 |
| SACR5022887 | $323,896.94 | $171.25 |
| SACR5022888 | $259,543.04 | $137.23 |
| SACR5022889 | $1,003,072.80 | $530.36 |
| SACR5022890 | $694,981.11 | $367.46 |
| SACR5022891 | $284,452.03 | $150.40 |
| SACR5022892 | $44,615.47 | $23.59 |
| SACR5022893 | $24,325.71 | $12.86 |
| SACR5022894 | $686,115.39 | $362.77 |
| SACR5022895 | $727,423.48 | $384.61 |
| SACR5022896 | $1,586,687.65 | $838.93 |
| SACR5022897 | $305,327.04 | $161.44 |
| SACR5022898 | $295,527.92 | $156.25 |
| SACR5022899 | $212,751.65 | $112.49 |
| SACR5022900 | $109,419.44 | $57.85 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022901 | $1,109,484.50 | $586.62 |
| SACR5022902 | $1,105,886.79 | $584.72 |
| SACR5022903 | $616,929.83 | $326.19 |
| SACR5022904 | $920,176.82 | $486.53 |
| SACR5022905 | $844,969.71 | $446.76 |
| SACR5022906 | $1,221,768.73 | $645.99 |
| SACR5022907 | $292,378.93 | $154.59 |
| SACR5022908 | $1,046,005.58 | $553.06 |
| SACR5022909 | $1,482,471.67 | $783.83 |
| SACR5022910 | $694,495.68 | $367.20 |
| SACR5022911 | $460,559.81 | $243.51 |
| SACR5022912 | $384,161.77 | $203.12 |
| SACR5022913 | $621,237.53 | $328.47 |
| SACR5022914 | $1,450,142.71 | $766.74 |
| SACR5022915 | $636,306.67 | $336.44 |
| SACR5022916 | $154,169.50 | $81.51 |
| SACR5022917 | $1,445,995.89 | $764.54 |
| SACR5022918 | $543,120.74 | $287.16 |
| SACR5022919 | $1,411,790.78 | $746.46 |
| SACR5022920 | $1,172,979.83 | $620.19 |
| SACR5022921 | $565,758.46 | $299.13 |
| SACR5022922 | $1,373,815.75 | $726.38 |
| SACR5022923 | $3,208,910.68 | $1,696.65 |
| SACR5022924 | $380,234.98 | $201.04 |
| SACR5022925 | $211,222.07 | $111.68 |
| SACR5022926 | $196,263.03 | $103.77 |
| SACR5022927 | $91,214.45 | $48.23 |
| SACR5022928 | $88,718.06 | $46.91 |
| SACR5022929 | $1,783,874.31 | $943.19 |
| SACR5022930 | $1,142,231.85 | $603.93 |
| SACR5022931 | $689,740.99 | $364.69 |
| SACR5022932 | $897,150.15 | $474.35 |
| SACR5022933 | $367,902.24 | $194.52 |
| SACR5022934 | $337,682.13 | $178.54 |
| SACR5022935 | $1,866,460.27 | $986.86 |
| SACR5022936 | $459,515.42 | $242.96 |
| SACR5022937 | $711,922.79 | $376.42 |
| SACR5022938 | $17,297.20 | $9.15 |
| SACR5022939 | $382,941.50 | $202.47 |
| SACR5022940 | $513,902.11 | $271.72 |
| SACR5022941 | $413,389.53 | $218.57 |
| SACR5022942 | $927,697.94 | $490.50 |
| SACR5022943 | $779,485.30 | $412.14 |
| SACR5022944 | $405,205.37 | $214.24 |
| SACR5022945 | $203,082.30 | $107.38 |
| SACR5022946 | $687,639.63 | $363.58 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022947 | $493,007.68 | $260.67 |
| SACR5022948 | $279,679.94 | $147.88 |
| SACR5022949 | $890,610.12 | $470.89 |
| SACR5022950 | $1,332,013.04 | $704.28 |
| SACR5022951 | $122,037.26 | $64.52 |
| SACR5022952 | $223,351.10 | $118.09 |
| SACR5022953 | $1,298,510.09 | $686.56 |
| SACR5022954 | $751,285.11 | $397.23 |
| SACR5022955 | $1,104,353.03 | $583.91 |
| SACR5022956 | $983,233.75 | $519.87 |
| SACR5022957 | $310,414.27 | $164.13 |
| SACR5022958 | $669,839.88 | $354.17 |
| SACR5022960 | $854,041.67 | $451.56 |
| SACR5022961 | $612,156.63 | $323.67 |
| SACR5022962 | $643,190.18 | $340.07 |
| SACR5022963 | $654,656.86 | $346.14 |
| SACR5022964 | $404,173.52 | $213.70 |
| SACR5022965 | $649,665.20 | $343.50 |
| SACR5022966 | $1,716,152.11 | $907.38 |
| SACR5022967 | $272,727.45 | $144.20 |
| SACR5022968 | $540,809.72 | $285.94 |
| SACR5022969 | $178,088.80 | $94.16 |
| SACR5022970 | $9,889.96 | $5.23 |
| SACR5022971 | $74,771.27 | $39.53 |
| SACR5022972 | $280,813.20 | $148.47 |
| SACR5022973 | $431,424.04 | $228.11 |
| SACR5022974 | $1,319,252.49 | $697.53 |
| SACR5022975 | $1,806,262.44 | $955.03 |
| SACR5022976 | $102,212.87 | $54.04 |
| SACR5022977 | $44,097.89 | $23.32 |
| SACR5022978 | $63,150.04 | $33.39 |
| SACR5022979 | $459,719.20 | $243.07 |
| SACR5022980 | $155,981.84 | $82.47 |
| SACR5022981 | $1,492,064.24 | $788.90 |
| SACR5022982 | $947,562.71 | $501.01 |
| SACR5022983 | $349,934.75 | $185.02 |
| SACR5022984 | $363,956.95 | $192.44 |
| SACR5022985 | $308,500.95 | $163.11 |
| SACR5022986 | $1,063,995.59 | $562.57 |
| SACR5022987 | $386,119.38 | $204.15 |
| SACR5022988 | $1,455,977.09 | $769.82 |
| SACR5022989 | $408,082.65 | $215.77 |
| SACR5022990 | $102,993.79 | $54.46 |
| SACR5022991 | $709,114.49 | $374.93 |
| SACR5022992 | $475,700.77 | $251.52 |
| SACR5022993 | $572,815.88 | $302.87 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5022994 | $1,121,256.33 | $592.84 |
| SACR5022995 | $667,128.28 | $352.73 |
| SACR5022996 | $66,141.60 | $34.97 |
| SACR5022997 | $323,714.82 | $171.16 |
| SACR5022998 | $594,028.17 | $314.08 |
| SACR5022999 | $1,437,654.79 | $760.13 |
| SACR5023000 | $120,008.66 | $63.45 |
| SACR5023001 | $120,167.20 | $63.54 |
| SACR5023002 | $763,658.79 | $403.77 |
| SACR5023003 | $195,737.21 | $103.49 |
| SACR5023004 | $219,736.13 | $116.18 |
| SACR5023005 | $281,826.47 | $149.01 |
| SACR5023006 | $301,174.55 | $159.24 |
| SACR5023007 | $737,325.22 | $389.85 |
| SACR5023008 | $1,016,859.37 | $537.65 |
| SACR5023009 | $778,479.01 | $411.61 |
| SACR5023010 | $1,251,337.70 | $661.62 |
| SACR5023011 | $763,151.87 | $403.50 |
| SACR5023012 | $162,093.12 | $85.70 |
| SACR5023013 | $139,633.96 | $73.83 |
| SACR5023014 | $185,973.17 | $98.33 |
| SACR5023015 | $1,023,395.01 | $541.10 |
| SACR5023016 | $385,651.60 | $203.91 |
| SACR5023017 | $398,527.22 | $210.71 |
| SACR5023018 | $364,773.67 | $192.87 |
| SACR5023019 | $1,112,464.46 | $588.19 |
| SACR5023020 | $521,516.41 | $275.74 |
| SACR5023021 | $400,370.52 | $211.69 |
| SACR5023022 | $125,478.99 | $66.34 |
| SACR5023023 | $1,189,254.87 | $628.80 |
| SACR5023024 | $240,745.49 | $127.29 |
| SACR5023025 | $13,790.38 | $7.29 |
| SACR5023026 | $1,142,726.62 | $604.20 |
| SACR5023027 | $340,333.27 | $179.94 |
| SACR5023028 | $321,582.78 | $170.03 |
| SACR5023029 | $192,315.04 | $101.68 |
| SACR5023030 | $1,121,789.65 | $593.13 |
| SACR5023031 | $14,968.91 | $7.91 |
| SACR5023032 | $1,454,345.98 | $768.96 |
| SACR5023033 | $623,644.89 | $329.74 |
| SACR5023034 | $474,018.44 | $250.63 |
| SACR5023035 | $945,489.94 | $499.91 |
| SACR5023036 | $1,841,053.40 | $973.42 |
| SACR5023037 | $521,110.88 | $275.53 |
| SACR5023038 | $1,685,090.06 | $890.96 |
| SACR5023039 | $325,559.97 | $172.13 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023040 | $622,858.95 | $329.32 |
| SACR5023041 | $1,285,210.28 | $679.53 |
| SACR5023042 | $472,616.15 | $249.89 |
| SACR5023043 | $2,578,559.31 | $1,363.36 |
| SACR5023044 | $766,584.74 | $405.32 |
| SACR5023045 | $571,665.83 | $302.26 |
| SACR5023046 | $448,816.64 | $237.30 |
| SACR5023047 | $863,133.81 | $456.37 |
| SACR5023048 | $459,067.35 | $242.72 |
| SACR5023049 | $1,264,713.63 | $668.69 |
| SACR5023050 | $135,379.79 | $71.58 |
| SACR5023051 | $579,199.39 | $306.24 |
| SACR5023052 | $1,279,748.28 | $676.64 |
| SACR5023053 | $890,006.08 | $470.57 |
| SACR5023054 | $1,192,029.94 | $630.26 |
| SACR5023055 | $326,986.76 | $172.89 |
| SACR5023056 | $665,497.27 | $351.87 |
| SACR5023057 | $686,217.77 | $362.82 |
| SACR5023058 | $257,216.17 | $136.00 |
| SACR5023059 | $189,988.48 | $100.45 |
| SACR5023060 | $1,308,785.92 | $692.00 |
| SACR5023061 | $200,279.36 | $105.89 |
| SACR5023062 | $137,603.60 | $72.76 |
| SACR5023063 | $843,235.14 | $445.84 |
| SACR5023064 | $648,024.00 | $342.63 |
| SACR5023065 | $2,062,970.76 | $1,090.76 |
| SACR5023066 | $71,911.43 | $38.02 |
| SACR5023067 | $121,942.11 | $64.47 |
| SACR5023068 | $1,311,075.39 | $693.21 |
| SACR5023069 | $80,210.44 | $42.41 |
| SACR5023070 | $682,113.77 | $360.65 |
| SACR5023071 | $129,115.29 | $68.27 |
| SACR5023072 | $1,282,110.62 | $677.89 |
| SACR5023073 | $969,504.01 | $512.61 |
| SACR5023074 | $21,228.48 | $11.22 |
| SACR5023075 | $170,656.19 | $90.23 |
| SACR5023076 | $542,012.70 | $286.58 |
| SACR5023077 | $135,966.74 | $71.89 |
| SACR5023078 | $531,638.25 | $281.09 |
| SACR5023079 | $174,951.09 | $92.50 |
| SACR5023080 | $213,780.15 | $113.03 |
| SACR5023081 | $725,599.36 | $383.65 |
| SACR5023082 | $706,177.08 | $373.38 |
| SACR5023083 | $1,796,895.02 | $950.07 |
| SACR5023084 | $1,013,234.47 | $535.73 |
| SACR5023085 | $105,953.90 | $56.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023086 | $58,452.97 | $30.91 |
| SACR5023087 | $142,102.86 | $75.13 |
| SACR5023088 | $229,414.84 | $121.30 |
| SACR5023089 | $609,638.27 | $322.33 |
| SACR5023090 | $1,787,979.35 | $945.36 |
| SACR5023091 | $1,315,750.01 | $695.68 |
| SACR5023092 | $726,901.88 | $384.34 |
| SACR5023093 | $229,014.60 | $121.09 |
| SACR5023094 | $750,063.64 | $396.58 |
| SACR5023095 | $965,573.50 | $510.53 |
| SACR5023096 | $1,215,256.21 | $642.54 |
| SACR5023097 | $1,381,506.70 | $730.45 |
| SACR5023098 | $949,228.64 | $501.89 |
| SACR5023099 | $1,323,025.90 | $699.53 |
| SACR5023100 | $438,263.37 | $231.72 |
| SACR5023101 | $133,422.97 | $70.54 |
| SACR5023102 | $1,403,251.92 | $741.94 |
| SACR5023103 | $2,375,921.25 | $1,256.22 |
| SACR5023104 | $2,150,889.17 | $1,137.24 |
| SACR5023105 | $77,699.04 | $41.08 |
| SACR5023106 | $52,774.32 | $27.90 |
| SACR5023107 | $718,073.53 | $379.67 |
| SACR5023108 | $168,130.31 | $88.90 |
| SACR5023109 | $1,154,029.94 | $610.17 |
| SACR5023110 | $1,144,739.50 | $605.26 |
| SACR5023111 | $745,058.21 | $393.94 |
| SACR5023112 | $464,122.57 | $245.40 |
| SACR5023113 | $651,504.59 | $344.47 |
| SACR5023114 | $2,541,916.34 | $1,343.99 |
| SACR5023115 | $2,071,535.89 | $1,095.29 |
| SACR5023116 | $1,371,498.14 | $725.15 |
| SACR5023117 | $383,142.43 | $202.58 |
| SACR5023118 | $353,699.69 | $187.01 |
| SACR5023119 | $202,120.95 | $106.87 |
| SACR5023120 | $194,711.53 | $102.95 |
| SACR5023121 | $1,312,336.93 | $693.87 |
| SACR5023122 | $460,062.18 | $243.25 |
| SACR5023123 | $115,132.41 | $60.87 |
| SACR5023124 | $19,911.00 | $10.53 |
| SACR5023125 | $1,186,090.47 | $627.12 |
| SACR5023126 | $60,302.80 | $31.88 |
| SACR5023127 | $83,613.96 | $44.21 |
| SACR5023128 | $378,518.83 | $200.13 |
| SACR5023129 | $316,128.32 | $167.15 |
| SACR5023130 | $1,331,758.30 | $704.14 |
| SACR5023131 | $150,797.94 | $79.73 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023132 | $137,241.60 | $72.56 |
| SACR5023133 | $238,035.49 | $125.86 |
| SACR5023134 | $239,127.17 | $126.43 |
| SACR5023135 | $200,417.60 | $105.97 |
| SACR5023136 | $411,963.91 | $217.82 |
| SACR5023137 | $1,001,304.68 | $529.42 |
| SACR5023138 | $1,129,128.48 | $597.01 |
| SACR5023139 | $313,747.31 | $165.89 |
| SACR5023140 | $554,480.81 | $293.17 |
| SACR5023141 | $18,997.87 | $10.04 |
| SACR5023142 | $2,745,495.27 | $1,451.63 |
| SACR5023143 | $168,135.72 | $88.90 |
| SACR5023144 | $3,154,869.43 | $1,668.08 |
| SACR5023145 | $559,369.80 | $295.76 |
| SACR5023146 | $364,062.55 | $192.49 |
| SACR5023147 | $1,505,714.49 | $796.12 |
| SACR5023148 | $1,338,417.97 | $707.66 |
| SACR5023149 | $1,193,619.08 | $631.10 |
| SACR5023150 | $306,765.36 | $162.20 |
| SACR5023151 | $679,321.51 | $359.18 |
| SACR5023152 | $414,183.75 | $218.99 |
| SACR5023153 | $235,626.38 | $124.58 |
| SACR5023154 | $473,077.18 | $250.13 |
| SACR5023155 | $188,804.59 | $99.83 |
| SACR5023156 | $654,453.77 | $346.03 |
| SACR5023157 | $52,592.67 | $27.81 |
| SACR5023158 | $205,075.23 | $108.43 |
| SACR5023159 | $535,604.69 | $283.19 |
| SACR5023160 | $152,944.06 | $80.87 |
| SACR5023161 | $897,116.78 | $474.33 |
| SACR5023162 | $189,449.62 | $100.17 |
| SACR5023163 | $463,827.98 | $245.24 |
| SACR5023164 | $32,194.38 | $17.02 |
| SACR5023165 | $128,924.25 | $68.17 |
| SACR5023166 | $953,836.23 | $504.32 |
| SACR5023167 | $524,974.55 | $277.57 |
| SACR5023168 | $367,516.10 | $194.32 |
| SACR5023169 | $88,842.12 | $46.97 |
| SACR5023170 | $943,286.66 | $498.75 |
| SACR5023171 | $428,701.68 | $226.67 |
| SACR5023172 | $525,158.33 | $277.67 |
| SACR5023173 | $1,676,887.21 | $886.62 |
| SACR5023174 | $464,947.91 | $245.83 |
| SACR5023175 | $332,496.38 | $175.80 |
| SACR5023176 | $101,654.84 | $53.75 |
| SACR5023177 | $1,202,910.12 | $636.02 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023178 | $102,353.90 | $54.12 |
| SACR5023179 | $1,040,835.64 | $550.32 |
| SACR5023180 | $611,555.64 | $323.35 |
| SACR5023181 | $732,332.60 | $387.21 |
| SACR5023182 | $492,909.82 | $260.62 |
| SACR5023183 | $151,737.48 | $80.23 |
| SACR5023184 | $1,412,514.20 | $746.84 |
| SACR5023185 | $687,156.18 | $363.32 |
| SACR5023186 | $9,094.80 | $4.81 |
| SACR5023187 | $252,285.71 | $133.39 |
| SACR5023188 | $1,678,019.17 | $887.22 |
| SACR5023189 | $548,715.89 | $290.12 |
| SACR5023190 | $3,142,054.74 | $1,661.30 |
| SACR5023191 | $1,684,812.52 | $890.81 |
| SACR5023192 | $449,089.88 | $237.45 |
| SACR5023193 | $89,959.65 | $47.56 |
| SACR5023194 | $4,145,514.14 | $2,191.86 |
| SACR5023196 | $145,445.28 | $76.90 |
| SACR5023197 | $910,743.74 | $481.54 |
| SACR5023198 | $533,547.48 | $282.10 |
| SACR5023199 | $1,153,911.78 | $610.11 |
| SACR5023200 | $33,389.28 | $17.65 |
| SACR5023201 | $106,878.15 | $56.51 |
| SACR5023202 | $19,180.35 | $10.14 |
| SACR5023203 | $16,609.18 | $8.78 |
| SACR5023204 | $2,467,136.94 | $1,304.45 |
| SACR5023205 | $218,683.30 | $115.62 |
| SACR5023206 | $2,379,722.13 | $1,258.23 |
| SACR5023207 | $748,061.03 | $395.52 |
| SACR5023208 | $256,282.84 | $135.50 |
| SACR5023209 | $2,469,412.21 | $1,305.66 |
| SACR5023210 | $341,325.64 | $180.47 |
| SACR5023211 | $476,734.53 | $252.06 |
| SACR5023212 | $510,984.19 | $270.17 |
| SACR5023213 | $652,337.93 | $344.91 |
| SACR5023214 | $483,543.42 | $255.66 |
| SACR5023215 | $1,658,671.52 | $876.99 |
| SACR5023216 | $1,025,550.29 | $542.24 |
| SACR5023217 | $1,261,071.53 | $666.77 |
| SACR5023218 | $2,276,583.00 | $1,203.70 |
| SACR5023219 | $764,388.22 | $404.16 |
| SACR5023220 | $1,553,651.67 | $821.46 |
| SACR5023221 | $20,074.14 | $10.61 |
| SACR5023222 | $637,273.22 | $336.95 |
| SACR5023223 | $65,794.74 | $34.79 |
| SACR5023224 | $398,514.06 | $210.71 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023225 | $474,116.55 | $250.68 |
| SACR5023226 | $190,196.28 | $100.56 |
| SACR5023227 | $35,905.37 | $18.98 |
| SACR5023228 | $1,091,986.39 | $577.37 |
| SACR5023229 | $1,292,136.88 | $683.19 |
| SACR5023230 | $763,969.03 | $403.93 |
| SACR5023231 | $1,596,891.26 | $844.33 |
| SACR5023232 | $17,426.55 | $9.21 |
| SACR5023233 | $1,496,304.34 | $791.14 |
| SACR5023234 | $689,801.80 | $364.72 |
| SACR5023235 | $130,689.75 | $69.10 |
| SACR5023236 | $1,008,011.76 | $532.97 |
| SACR5023237 | $2,016,229.53 | $1,066.04 |
| SACR5023239 | $452,126.28 | $239.05 |
| SACR5023240 | $1,321,998.53 | $698.98 |
| SACR5023241 | $1,107,916.60 | $585.79 |
| SACR5023242 | $951,391.17 | $503.03 |
| SACR5023243 | $1,751,614.38 | $926.13 |
| SACR5023244 | $1,182,274.68 | $625.11 |
| SACR5023245 | $1,329,964.04 | $703.19 |
| SACR5023246 | $359,758.59 | $190.22 |
| SACR5023247 | $1,292,267.27 | $683.26 |
| SACR5023248 | $345,105.84 | $182.47 |
| SACR5023249 | $193,077.96 | $102.09 |
| SACR5023250 | $996,767.19 | $527.02 |
| SACR5023251 | $755,097.90 | $399.24 |
| SACR5023252 | $1,288,820.34 | $681.44 |
| SACR5023253 | $983,844.27 | $520.19 |
| SACR5023254 | $1,494,665.56 | $790.28 |
| SACR5023255 | $1,619,812.03 | $856.45 |
| SACR5023256 | $980,316.46 | $518.32 |
| SACR5023257 | $826,633.17 | $437.07 |
| SACR5023258 | $150,946.25 | $79.81 |
| SACR5023259 | $1,123,213.96 | $593.88 |
| SACR5023260 | $350,101.47 | $185.11 |
| SACR5023261 | $368,295.23 | $194.73 |
| SACR5023262 | $232,603.72 | $122.98 |
| SACR5023263 | $508,809.83 | $269.02 |
| SACR5023264 | $1,251,691.37 | $661.81 |
| SACR5023265 | $587,248.23 | $310.50 |
| SACR5023266 | $136,619.72 | $72.24 |
| SACR5023267 | $55,712.16 | $29.46 |
| SACR5023268 | $795,022.11 | $420.35 |
| SACR5023269 | $1,135,271.76 | $600.25 |
| SACR5023270 | $984,590.33 | $520.58 |
| SACR5023271 | $352,193.71 | $186.22 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023272 | $1,130,416.64 | $597.69 |
| SACR5023273 | $306,588.52 | $162.10 |
| SACR5023274 | $770,525.79 | $407.40 |
| SACR5023275 | $79,145.63 | $41.85 |
| SACR5023276 | $784,047.70 | $414.55 |
| SACR5023277 | $784,268.96 | $414.67 |
| SACR5023278 | $153,642.38 | $81.24 |
| SACR5023279 | $1,196,885.51 | $632.83 |
| SACR5023280 | $151,479.56 | $80.09 |
| SACR5023281 | $115,320.72 | $60.97 |
| SACR5023282 | $531,116.86 | $280.82 |
| SACR5023283 | $665,318.16 | $351.77 |
| SACR5023284 | $2,408,834.65 | $1,273.63 |
| SACR5023285 | $1,573,809.89 | $832.12 |
| SACR5023286 | $1,292,342.77 | $683.30 |
| SACR5023287 | $849,983.09 | $449.41 |
| SACR5023288 | $249,167.50 | $131.74 |
| SACR5023289 | $635,401.59 | $335.96 |
| SACR5023290 | $1,460,043.24 | $771.97 |
| SACR5023291 | $457,271.25 | $241.77 |
| SACR5023292 | $668,511.37 | $353.46 |
| SACR5023293 | $477,862.05 | $252.66 |
| SACR5023294 | $221,312.01 | $117.01 |
| SACR5023295 | $1,819,027.89 | $961.78 |
| SACR5023296 | $1,430,205.20 | $756.19 |
| SACR5023297 | $1,089,769.32 | $576.20 |
| SACR5023298 | $937,010.26 | $495.43 |
| SACR5023299 | $1,185,147.32 | $626.62 |
| SACR5023300 | $670,185.00 | $354.35 |
| SACR5023301 | $2,257,502.87 | $1,193.61 |
| SACR5023302 | $382,086.56 | $202.02 |
| SACR5023303 | $1,769,335.68 | $935.50 |
| SACR5023304 | $905,908.76 | $478.98 |
| SACR5023305 | $50,318.55 | $26.60 |
| SACR5023306 | $824,719.58 | $436.06 |
| SACR5023307 | $213,628.60 | $112.95 |
| SACR5023308 | $387,911.63 | $205.10 |
| SACR5023309 | $1,689,296.74 | $893.18 |
| SACR5023310 | $19,850.92 | $10.50 |
| SACR5023311 | $509,150.94 | $269.20 |
| SACR5023312 | $1,056,564.62 | $558.64 |
| SACR5023313 | $445,254.52 | $235.42 |
| SACR5023314 | $92,209.91 | $48.75 |
| SACR5023315 | $695,156.87 | $367.55 |
| SACR5023316 | $269,777.76 | $142.64 |
| SACR5023317 | $136,405.39 | $72.12 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023318 | $59,682.90 | $31.56 |
| SACR5023319 | $1,101,454.17 | $582.37 |
| SACR5023320 | $199,821.87 | $105.65 |
| SACR5023321 | $299,190.84 | $158.19 |
| SACR5023322 | $785,405.44 | $415.27 |
| SACR5023323 | $38,301.39 | $20.25 |
| SACR5023324 | $516,174.47 | $272.92 |
| SACR5023325 | $477,597.89 | $252.52 |
| SACR5023326 | $1,025,204.35 | $542.06 |
| SACR5023327 | $1,071,923.11 | $566.76 |
| SACR5023328 | $185,534.14 | $98.10 |
| SACR5023329 | $23,059.77 | $12.19 |
| SACR5023330 | $670,328.78 | $354.42 |
| SACR5023331 | $24,619.68 | $13.02 |
| SACR5023332 | $116,909.01 | $61.81 |
| SACR5023333 | $137,801.57 | $72.86 |
| SACR5023334 | $538,557.96 | $284.75 |
| SACR5023335 | $219,095.71 | $115.84 |
| SACR5023336 | $1,046,768.67 | $553.46 |
| SACR5023337 | $1,056,971.52 | $558.85 |
| SACR5023338 | $427,313.42 | $225.93 |
| SACR5023339 | $881,170.58 | $465.90 |
| SACR5023340 | $582,229.25 | $307.84 |
| SACR5023341 | $239,441.04 | $126.60 |
| SACR5023342 | $793,772.70 | $419.69 |
| SACR5023343 | $1,553,843.12 | $821.57 |
| SACR5023344 | $1,307,159.69 | $691.14 |
| SACR5023345 | $1,217,591.27 | $643.78 |
| SACR5023346 | $1,234,951.35 | $652.96 |
| SACR5023347 | $438,274.71 | $231.73 |
| SACR5023348 | $505,146.94 | $267.09 |
| SACR5023349 | $325,858.63 | $172.29 |
| SACR5023350 | $1,017,846.62 | $538.17 |
| SACR5023351 | $2,277,309.79 | $1,204.08 |
| SACR5023352 | $418,432.63 | $221.24 |
| SACR5023353 | $1,136,694.21 | $601.01 |
| SACR5023354 | $1,045,570.53 | $552.83 |
| SACR5023355 | $385,273.85 | $203.71 |
| SACR5023356 | $99,910.53 | $52.83 |
| SACR5023357 | $1,096,982.21 | $580.01 |
| SACR5023358 | $1,555,804.15 | $822.60 |
| SACR5023359 | $1,484,827.57 | $785.07 |
| SACR5023360 | $1,688,353.61 | $892.69 |
| SACR5023361 | $861,273.66 | $455.38 |
| SACR5023362 | $500,634.20 | $264.70 |
| SACR5023363 | $321,112.54 | $169.78 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023364 | $34,250.53 | $18.11 |
| SACR5023365 | $115,275.11 | $60.95 |
| SACR5023366 | $439,273.30 | $232.26 |
| SACR5023367 | $864,048.16 | $456.85 |
| SACR5023368 | $899,237.47 | $475.45 |
| SACR5023369 | $24,541.63 | $12.98 |
| SACR5023370 | $1,945,483.70 | $1,028.64 |
| SACR5023371 | $1,685,938.57 | $891.41 |
| SACR5023372 | $83,482.95 | $44.14 |
| SACR5023373 | $2,478,125.19 | $1,310.26 |
| SACR5023374 | $2,439,112.20 | $1,289.63 |
| SACR5023375 | $1,023,006.29 | $540.90 |
| SACR5023376 | $182,254.63 | $96.36 |
| SACR5023377 | $178,313.57 | $94.28 |
| SACR5023378 | $93,995.04 | $49.70 |
| SACR5023379 | $164,752.45 | $87.11 |
| SACR5023380 | $96,566.83 | $51.06 |
| SACR5023381 | $4,292,722.61 | $2,269.70 |
| SACR5023382 | $294,069.88 | $155.48 |
| SACR5023383 | $1,042,380.45 | $551.14 |
| SACR5023384 | $1,035,743.97 | $547.63 |
| SACR5023385 | $743,755.89 | $393.25 |
| SACR5023386 | $980,954.85 | $518.66 |
| SACR5023387 | $883,872.58 | $467.33 |
| SACR5023388 | $660,972.69 | $349.48 |
| SACR5023389 | $972,607.60 | $514.25 |
| SACR5023390 | $490,516.79 | $259.35 |
| SACR5023391 | $809,387.88 | $427.95 |
| SACR5023392 | $658,349.20 | $348.09 |
| SACR5023393 | $1,468,505.17 | $776.44 |
| SACR5023394 | $998,356.14 | $527.86 |
| SACR5023395 | $2,023,069.28 | $1,069.66 |
| SACR5023396 | $1,676,265.30 | $886.29 |
| SACR5023397 | $430,089.26 | $227.40 |
| SACR5023398 | $68,700.49 | $36.32 |
| SACR5023399 | $1,912,409.20 | $1,011.15 |
| SACR5023400 | $627,838.89 | $331.96 |
| SACR5023401 | $1,227,669.13 | $649.11 |
| SACR5023402 | $2,081,299.64 | $1,100.45 |
| SACR5023403 | $84,197.85 | $44.52 |
| SACR5023404 | $567,965.52 | $300.30 |
| SACR5023405 | $1,203,380.23 | $636.26 |
| SACR5023406 | $1,091,251.46 | $576.98 |
| SACR5023407 | $1,332,926.87 | $704.76 |
| SACR5023408 | $902,449.70 | $477.15 |
| SACR5023409 | $561,366.67 | $296.81 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023410 | $134,854.94 | $71.30 |
| SACR5023411 | $208,653.51 | $110.32 |
| SACR5023412 | $879,294.43 | $464.91 |
| SACR5023413 | $537,444.49 | $284.16 |
| SACR5023414 | $1,144,002.89 | $604.87 |
| SACR5023415 | $81,297.84 | $42.98 |
| SACR5023416 | $136,968.50 | $72.42 |
| SACR5023417 | $408,096.72 | $215.77 |
| SACR5023418 | $855,684.03 | $452.43 |
| SACR5023419 | $775,204.58 | $409.87 |
| SACR5023420 | $2,017,228.59 | $1,066.57 |
| SACR5023421 | $474,938.60 | $251.11 |
| SACR5023422 | $1,117,088.11 | $590.64 |
| SACR5023423 | $288,681.19 | $152.63 |
| SACR5023424 | $716,609.37 | $378.89 |
| SACR5023425 | $1,160,905.99 | $613.81 |
| SACR5023426 | $965,092.57 | $510.27 |
| SACR5023427 | $401,993.84 | $212.55 |
| SACR5023428 | $1,477,835.64 | $781.38 |
| SACR5023429 | $1,217,328.46 | $643.64 |
| SACR5023430 | $1,127,117.13 | $595.94 |
| SACR5023431 | $675,047.79 | $356.92 |
| SACR5023432 | $1,357,893.06 | $717.96 |
| SACR5023433 | $522,407.33 | $276.21 |
| SACR5023434 | $1,169,377.57 | $618.29 |
| SACR5023435 | $713,886.94 | $377.45 |
| SACR5023436 | $1,028,288.61 | $543.69 |
| SACR5023437 | $859,791.86 | $454.60 |
| SACR5023438 | $83,217.45 | $44.00 |
| SACR5023439 | $59,225.72 | $31.31 |
| SACR5023440 | $958,716.99 | $506.90 |
| SACR5023441 | $1,227,114.13 | $648.81 |
| SACR5023442 | $103,906.80 | $54.94 |
| SACR5023443 | $988,301.47 | $522.55 |
| SACR5023444 | $397,121.38 | $209.97 |
| SACR5023445 | $242,609.25 | $128.28 |
| SACR5023446 | $143,659.76 | $75.96 |
| SACR5023447 | $844,087.11 | $446.30 |
| SACR5023448 | $344,620.81 | $182.21 |
| SACR5023449 | $414,331.67 | $219.07 |
| SACR5023450 | $401,365.60 | $212.21 |
| SACR5023451 | $614,536.07 | $324.92 |
| SACR5023452 | $710,075.94 | $375.44 |
| SACR5023453 | $658,141.78 | $347.98 |
| SACR5023454 | $1,029,922.85 | $544.55 |
| SACR5023456 | $1,747,500.18 | $923.96 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023457 | $573,016.54 | $302.97 |
| SACR5023458 | $742,692.81 | $392.68 |
| SACR5023459 | $1,537,585.64 | $812.97 |
| SACR5023460 | $223,145.34 | $117.98 |
| SACR5023461 | $579,568.82 | $306.44 |
| SACR5023462 | $873,427.89 | $461.81 |
| SACR5023463 | $427,744.20 | $226.16 |
| SACR5023464 | $1,502,681.05 | $794.51 |
| SACR5023465 | $1,038,388.44 | $549.03 |
| SACR5023466 | $99,499.36 | $52.61 |
| SACR5023467 | $974,527.25 | $515.26 |
| SACR5023468 | $780,960.35 | $412.92 |
| SACR5023469 | $2,035,704.87 | $1,076.34 |
| SACR5023470 | $170,529.18 | $90.16 |
| SACR5023471 | $107,873.67 | $57.04 |
| SACR5023472 | $746,505.22 | $394.70 |
| SACR5023473 | $669,945.22 | $354.22 |
| SACR5023474 | $750,107.93 | $396.61 |
| SACR5023475 | $401,390.59 | $212.23 |
| SACR5023476 | $1,461,805.87 | $772.90 |
| SACR5023477 | $1,297,306.25 | $685.93 |
| SACR5023478 | $1,103,675.66 | $583.55 |
| SACR5023479 | $1,541,670.16 | $815.13 |
| SACR5023480 | $302,132.37 | $159.75 |
| SACR5023481 | $519,512.93 | $274.68 |
| SACR5023482 | $2,465,005.97 | $1,303.33 |
| SACR5023483 | $25,601.76 | $13.54 |
| SACR5023484 | $1,008,647.06 | $533.30 |
| SACR5023485 | $665,045.55 | $351.63 |
| SACR5023486 | $1,087,081.54 | $574.77 |
| SACR5023487 | $821,017.12 | $434.10 |
| SACR5023488 | $256,459.40 | $135.60 |
| SACR5023489 | $937,301.61 | $495.58 |
| SACR5023490 | $1,284,904.76 | $679.37 |
| SACR5023491 | $14,803.34 | $7.83 |
| SACR5023492 | $512,106.06 | $270.77 |
| SACR5023493 | $127,793.09 | $67.57 |
| SACR5023494 | $2,415,012.91 | $1,276.89 |
| SACR5023495 | $2,265,518.85 | $1,197.85 |
| SACR5023496 | $31,712.04 | $16.77 |
| SACR5023497 | $3,702,490.54 | $1,957.62 |
| SACR5023498 | $307,942.84 | $162.82 |
| SACR5023499 | $515,546.98 | $272.59 |
| SACR5023500 | $1,586,446.96 | $838.80 |
| SACR5023501 | $524,290.58 | $277.21 |
| SACR5023502 | $214,396.09 | $113.36 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023503 | $489,733.01 | $258.94 |
| SACR5023504 | $702,616.34 | $371.50 |
| SACR5023505 | $767,227.55 | $405.66 |
| SACR5023506 | $699,452.60 | $369.82 |
| SACR5023507 | $309,804.56 | $163.80 |
| SACR5023508 | $340,105.74 | $179.82 |
| SACR5023509 | $1,618,050.01 | $855.51 |
| SACR5023510 | $22,796.48 | $12.05 |
| SACR5023511 | $703,036.53 | $371.72 |
| SACR5023512 | $180,672.09 | $95.53 |
| SACR5023513 | $1,463,360.70 | $773.72 |
| SACR5023514 | $899,479.41 | $475.58 |
| SACR5023515 | $1,560,638.72 | $825.16 |
| SACR5023516 | $229,673.12 | $121.44 |
| SACR5023517 | $539,734.42 | $285.37 |
| SACR5023518 | $1,686,002.09 | $891.44 |
| SACR5023519 | $707,445.35 | $374.05 |
| SACR5023520 | $576,094.77 | $304.60 |
| SACR5023521 | $675,236.86 | $357.02 |
| SACR5023522 | $1,514,345.53 | $800.68 |
| SACR5023523 | $2,469,106.51 | $1,305.49 |
| SACR5023524 | $426,661.86 | $225.59 |
| SACR5023525 | $714,888.97 | $377.98 |
| SACR5023526 | $744,409.13 | $393.59 |
| SACR5023527 | $1,495,205.00 | $790.56 |
| SACR5023528 | $442,860.56 | $234.15 |
| SACR5023529 | $427,148.94 | $225.85 |
| SACR5023530 | $1,612,201.97 | $852.42 |
| SACR5023531 | $271,551.23 | $143.58 |
| SACR5023532 | $1,088,762.38 | $575.66 |
| SACR5023533 | $890,921.86 | $471.06 |
| SACR5023534 | $413,350.57 | $218.55 |
| SACR5023535 | $152,038.72 | $80.39 |
| SACR5023536 | $1,806,925.19 | $955.38 |
| SACR5023537 | $1,178,107.26 | $622.90 |
| SACR5023538 | $1,817,984.93 | $961.23 |
| SACR5023539 | $269,496.70 | $142.49 |
| SACR5023540 | $629,271.27 | $332.72 |
| SACR5023541 | $672,872.34 | $355.77 |
| SACR5023542 | $732,061.98 | $387.06 |
| SACR5023543 | $177,287.70 | $93.74 |
| SACR5023544 | $1,618,421.57 | $855.71 |
| SACR5023545 | $212,671.88 | $112.45 |
| SACR5023546 | $17,395.73 | $9.20 |
| SACR5023547 | $27,516.73 | $14.55 |
| SACR5023548 | $726,626.72 | $384.19 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023549 | $668,491.38 | $353.45 |
| SACR5023550 | $232,456.62 | $122.91 |
| SACR5023551 | $832,702.98 | $440.28 |
| SACR5023552 | $84,515.18 | $44.69 |
| SACR5023553 | $71,291.15 | $37.69 |
| SACR5023554 | $9,125.77 | $4.83 |
| SACR5023555 | $1,078,383.87 | $570.18 |
| SACR5023556 | $983,742.02 | $520.14 |
| SACR5023557 | $569,796.08 | $301.27 |
| SACR5023558 | $1,578,628.39 | $834.67 |
| SACR5023559 | $566,711.81 | $299.64 |
| SACR5023560 | $824,123.70 | $435.74 |
| SACR5023561 | $970,859.59 | $513.32 |
| SACR5023562 | $1,121,907.29 | $593.19 |
| SACR5023563 | $374,929.33 | $198.24 |
| SACR5023564 | $61,969.37 | $32.77 |
| SACR5023565 | $74,823.27 | $39.56 |
| SACR5023566 | $923,807.85 | $488.45 |
| SACR5023567 | $568,323.96 | $300.49 |
| SACR5023568 | $220,900.17 | $116.80 |
| SACR5023569 | $393,350.70 | $207.98 |
| SACR5023570 | $640,765.85 | $338.79 |
| SACR5023571 | $1,256,680.95 | $664.45 |
| SACR5023572 | $660,901.32 | $349.44 |
| SACR5023573 | $1,300,069.05 | $687.39 |
| SACR5023574 | $877,743.64 | $464.09 |
| SACR5023575 | $631,619.74 | $333.96 |
| SACR5023576 | $905,421.89 | $478.72 |
| SACR5023577 | $1,127,244.63 | $596.01 |
| SACR5023578 | $917,980.65 | $485.37 |
| SACR5023579 | $2,423,503.16 | $1,281.38 |
| SACR5023580 | $607,784.36 | $321.35 |
| SACR5023581 | $528,046.89 | $279.19 |
| SACR5023582 | $1,557,127.97 | $823.30 |
| SACR5023583 | $1,087,066.58 | $574.77 |
| SACR5023584 | $803,996.32 | $425.10 |
| SACR5023585 | $43,546.12 | $23.02 |
| SACR5023586 | $12,219.85 | $6.46 |
| SACR5023587 | $350,720.37 | $185.44 |
| SACR5023588 | $155,640.78 | $82.29 |
| SACR5023589 | $78,168.67 | $41.33 |
| SACR5023590 | $33,611.94 | $17.77 |
| SACR5023591 | $828,779.38 | $438.20 |
| SACR5023592 | $221,172.01 | $116.94 |
| SACR5023593 | $401,231.18 | $212.14 |
| SACR5023594 | $573,609.25 | $303.29 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023595 | $615,402.48 | $325.38 |
| SACR5023596 | $332,877.63 | $176.00 |
| SACR5023597 | $358,148.89 | $189.36 |
| SACR5023598 | $363,575.85 | $192.23 |
| SACR5023599 | $488,979.36 | $258.54 |
| SACR5023600 | $2,172,391.13 | $1,148.61 |
| SACR5023601 | $1,184,066.31 | $626.05 |
| SACR5023602 | $1,304,777.33 | $689.88 |
| SACR5023603 | $655,784.48 | $346.73 |
| SACR5023604 | $757,485.45 | $400.51 |
| SACR5023605 | $301,828.62 | $159.59 |
| SACR5023606 | $319,494.54 | $168.93 |
| SACR5023607 | $29,122.29 | $15.40 |
| SACR5023608 | $28,908.16 | $15.28 |
| SACR5023609 | $310,918.48 | $164.39 |
| SACR5023610 | $619,269.01 | $327.43 |
| SACR5023611 | $658,965.72 | $348.42 |
| SACR5023612 | $779,838.20 | $412.32 |
| SACR5023613 | $218,018.42 | $115.27 |
| SACR5023614 | $140,508.58 | $74.29 |
| SACR5023615 | $355,172.04 | $187.79 |
| SACR5023616 | $1,279,711.36 | $676.62 |
| SACR5023617 | $470,567.38 | $248.80 |
| SACR5023618 | $1,477,166.57 | $781.02 |
| SACR5023619 | $80,936.42 | $42.79 |
| SACR5023620 | $1,607,833.70 | $850.11 |
| SACR5023621 | $739,922.45 | $391.22 |
| SACR5023622 | $901,453.77 | $476.63 |
| SACR5023623 | $1,571,977.65 | $831.15 |
| SACR5023624 | $563,889.43 | $298.15 |
| SACR5023625 | $1,104,751.11 | $584.12 |
| SACR5023626 | $398,944.58 | $210.93 |
| SACR5023627 | $1,090,990.20 | $576.84 |
| SACR5023628 | $1,065,735.92 | $563.49 |
| SACR5023629 | $1,604,157.65 | $848.17 |
| SACR5023630 | $455,907.28 | $241.05 |
| SACR5023631 | $394,114.65 | $208.38 |
| SACR5023632 | $709,422.01 | $375.09 |
| SACR5023633 | $107,963.26 | $57.08 |
| SACR5023634 | $69,710.43 | $36.86 |
| SACR5023635 | $557,641.63 | $294.84 |
| SACR5023636 | $1,055,693.13 | $558.18 |
| SACR5023637 | $471,101.69 | $249.09 |
| SACR5023638 | $370,467.53 | $195.88 |
| SACR5023639 | $1,728,617.37 | $913.97 |
| SACR5023640 | $1,238,330.81 | $654.74 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023641 | $964,259.66 | $509.83 |
| SACR5023642 | $384,704.09 | $203.41 |
| SACR5023643 | $365,239.64 | $193.11 |
| SACR5023644 | $498,238.42 | $263.43 |
| SACR5023645 | $852,450.54 | $450.72 |
| SACR5023646 | $979,730.15 | $518.01 |
| SACR5023647 | $1,017,430.13 | $537.95 |
| SACR5023648 | $2,225,410.46 | $1,176.64 |
| SACR5023649 | $1,018,277.35 | $538.40 |
| SACR5023650 | $3,031,004.22 | $1,602.59 |
| SACR5023651 | $667,121.80 | $352.73 |
| SACR5023652 | $2,567,341.63 | $1,357.43 |
| SACR5023653 | $1,056,648.82 | $558.68 |
| SACR5023654 | $852,620.87 | $450.81 |
| SACR5023655 | $757,633.01 | $400.58 |
| SACR5023656 | $495,551.04 | $262.01 |
| SACR5023657 | $601,776.21 | $318.18 |
| SACR5023658 | $1,317,322.50 | $696.51 |
| SACR5023659 | $1,341,407.84 | $709.24 |
| SACR5023660 | $112,216.35 | $59.33 |
| SACR5023661 | $1,774,564.24 | $938.27 |
| SACR5023662 | $1,172,444.64 | $619.91 |
| SACR5023663 | $1,383,296.19 | $731.39 |
| SACR5023664 | $390,821.00 | $206.64 |
| SACR5023665 | $276,465.54 | $146.18 |
| SACR5023666 | $1,465,849.84 | $775.04 |
| SACR5023667 | $1,224,121.75 | $647.23 |
| SACR5023668 | $458,305.06 | $242.32 |
| SACR5023669 | $1,195,814.73 | $632.26 |
| SACR5023670 | $27,018.89 | $14.29 |
| SACR5023671 | $1,034,990.84 | $547.23 |
| SACR5023672 | $967,586.94 | $511.59 |
| SACR5023673 | $1,142,282.49 | $603.96 |
| SACR5023674 | $612,033.10 | $323.60 |
| SACR5023675 | $907,784.59 | $479.97 |
| SACR5023676 | $761,296.45 | $402.52 |
| SACR5023677 | $341,879.36 | $180.76 |
| SACR5023678 | $429,639.81 | $227.16 |
| SACR5023679 | $940,704.17 | $497.38 |
| SACR5023680 | $813,122.59 | $429.92 |
| SACR5023681 | $560,253.76 | $296.22 |
| SACR5023682 | $1,351,266.69 | $714.46 |
| SACR5023683 | $856,286.36 | $452.75 |
| SACR5023684 | $455,883.98 | $241.04 |
| SACR5023685 | $677,809.53 | $358.38 |
| SACR5023686 | $567,876.61 | $300.25 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023687 | $819,262.15 | $433.17 |
| SACR5023688 | $1,281,110.52 | $677.36 |
| SACR5023689 | $452,313.43 | $239.15 |
| SACR5023690 | $1,542,900.86 | $815.78 |
| SACR5023691 | $1,700,045.21 | $898.87 |
| SACR5023692 | $210,948.29 | $111.53 |
| SACR5023693 | $226,524.13 | $119.77 |
| SACR5023694 | $913,028.77 | $482.75 |
| SACR5023695 | $233,986.08 | $123.72 |
| SACR5023696 | $1,169,403.44 | $618.30 |
| SACR5023697 | $1,372,688.91 | $725.78 |
| SACR5023698 | $503,219.35 | $266.07 |
| SACR5023699 | $922,661.07 | $487.84 |
| SACR5023700 | $15,684.77 | $8.29 |
| SACR5023701 | $119,572.39 | $63.22 |
| SACR5023702 | $1,026,952.53 | $542.98 |
| SACR5023703 | $1,332,415.99 | $704.49 |
| SACR5023704 | $717,971.40 | $379.61 |
| SACR5023705 | $101,649.09 | $53.75 |
| SACR5023706 | $615,663.49 | $325.52 |
| SACR5023707 | $531,301.89 | $280.92 |
| SACR5023708 | $716,603.33 | $378.89 |
| SACR5023709 | $163,294.37 | $86.34 |
| SACR5023710 | $839,771.70 | $444.01 |
| SACR5023711 | $1,444,359.38 | $763.68 |
| SACR5023712 | $516,751.47 | $273.22 |
| SACR5023713 | $1,411,457.87 | $746.28 |
| SACR5023714 | $636,061.26 | $336.31 |
| SACR5023715 | $1,692,987.88 | $895.14 |
| SACR5023716 | $1,084,263.70 | $573.28 |
| SACR5023717 | $203,527.25 | $107.61 |
| SACR5023718 | $1,170,630.54 | $618.95 |
| SACR5023719 | $1,554,589.05 | $821.96 |
| SACR5023720 | $1,329,269.71 | $702.83 |
| SACR5023721 | $1,291,780.28 | $683.00 |
| SACR5023722 | $212,740.58 | $112.48 |
| SACR5023723 | $260,254.88 | $137.60 |
| SACR5023724 | $746,282.83 | $394.58 |
| SACR5023725 | $279,490.47 | $147.78 |
| SACR5023726 | $295,398.14 | $156.19 |
| SACR5023727 | $1,245,727.90 | $658.66 |
| SACR5023728 | $459,242.47 | $242.82 |
| SACR5023729 | $843,309.37 | $445.88 |
| SACR5023730 | $952,939.25 | $503.85 |
| SACR5023731 | $991,014.05 | $523.98 |
| SACR5023732 | $1,337,983.38 | $707.43 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023733 | $1,260,029.82 | $666.22 |
| SACR5023734 | $426,462.27 | $225.48 |
| SACR5023735 | $772,861.28 | $408.64 |
| SACR5023736 | $1,230,185.00 | $650.44 |
| SACR5023737 | $1,178,856.61 | $623.30 |
| SACR5023738 | $1,118,708.88 | $591.50 |
| SACR5023739 | $1,765,771.94 | $933.62 |
| SACR5023740 | $392,068.26 | $207.30 |
| SACR5023741 | $370,762.28 | $196.03 |
| SACR5023742 | $490,043.18 | $259.10 |
| SACR5023743 | $1,312,150.16 | $693.77 |
| SACR5023744 | $1,244,109.39 | $657.80 |
| SACR5023745 | $573,421.71 | $303.19 |
| SACR5023746 | $734,510.90 | $388.36 |
| SACR5023747 | $175,501.69 | $92.79 |
| SACR5023748 | $64,252.64 | $33.97 |
| SACR5023749 | $660,800.51 | $349.39 |
| SACR5023750 | $1,082,089.00 | $572.13 |
| SACR5023751 | $37,937.27 | $20.06 |
| SACR5023752 | $198,015.08 | $104.70 |
| SACR5023753 | $170,951.36 | $90.39 |
| SACR5023754 | $475,927.70 | $251.64 |
| SACR5023755 | $1,234,942.87 | $652.95 |
| SACR5023756 | $167,307.74 | $88.46 |
| SACR5023757 | $1,473,510.54 | $779.09 |
| SACR5023758 | $47,355.61 | $25.04 |
| SACR5023759 | $255,042.43 | $134.85 |
| SACR5023760 | $607,810.08 | $321.37 |
| SACR5023761 | $560,967.92 | $296.60 |
| SACR5023762 | $568,862.67 | $300.78 |
| SACR5023763 | $2,108,365.93 | $1,114.76 |
| SACR5023764 | $394,531.45 | $208.60 |
| SACR5023765 | $1,737,655.43 | $918.75 |
| SACR5023766 | $213,370.99 | $112.82 |
| SACR5023767 | $1,070,344.93 | $565.92 |
| SACR5023768 | $39,412.25 | $20.84 |
| SACR5023769 | $220,074.22 | $116.36 |
| SACR5023770 | $603,564.82 | $319.12 |
| SACR5023771 | $634,941.84 | $335.71 |
| SACR5023772 | $645,430.95 | $341.26 |
| SACR5023773 | $719,691.78 | $380.52 |
| SACR5023774 | $1,178,871.77 | $623.31 |
| SACR5023775 | $333,883.54 | $176.53 |
| SACR5023776 | $666,229.13 | $352.26 |
| SACR5023777 | $135,963.86 | $71.89 |
| SACR5023780 | $735,531.80 | $388.90 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023781 | $266,180.88 | $140.74 |
| SACR5023782 | $548,524.35 | $290.02 |
| SACR5023783 | $44,423.78 | $23.49 |
| SACR5023784 | $68,579.59 | $36.26 |
| SACR5023785 | $119,752.69 | $63.32 |
| SACR5023786 | $1,217,634.53 | $643.80 |
| SACR5023787 | $307,148.23 | $162.40 |
| SACR5023788 | $703,209.22 | $371.81 |
| SACR5023789 | $479,268.13 | $253.40 |
| SACR5023790 | $489,218.11 | $258.66 |
| SACR5023791 | $11,860.95 | $6.27 |
| SACR5023792 | $707,731.77 | $374.20 |
| SACR5023793 | $478,479.05 | $252.99 |
| SACR5023794 | $182,024.99 | $96.24 |
| SACR5023795 | $492,331.46 | $260.31 |
| SACR5023796 | $1,408,849.31 | $744.90 |
| SACR5023797 | $463,125.95 | $244.87 |
| SACR5023798 | $64,966.10 | $34.35 |
| SACR5023799 | $2,406,980.21 | $1,272.65 |
| SACR5023800 | $965,031.24 | $510.24 |
| SACR5023801 | $475,257.75 | $251.28 |
| SACR5023802 | $598,498.04 | $316.44 |
| SACR5023803 | $476,114.17 | $251.74 |
| SACR5023804 | $453,151.22 | $239.60 |
| SACR5023805 | $379,344.28 | $200.57 |
| SACR5023806 | $1,861,066.92 | $984.00 |
| SACR5023807 | $1,527,347.28 | $807.56 |
| SACR5023808 | $1,411,850.58 | $746.49 |
| SACR5023809 | $1,460,969.84 | $772.46 |
| SACR5023810 | $581,582.59 | $307.50 |
| SACR5023811 | $948,500.68 | $501.50 |
| SACR5023812 | $651,688.64 | $344.57 |
| SACR5023813 | $1,078,488.34 | $570.23 |
| SACR5023814 | $161,230.61 | $85.25 |
| SACR5023815 | $585,759.45 | $309.71 |
| SACR5023816 | $426,614.46 | $225.56 |
| SACR5023817 | $1,111,173.08 | $587.51 |
| SACR5023818 | $262,422.89 | $138.75 |
| SACR5023819 | $596,480.63 | $315.38 |
| SACR5023820 | $1,278,595.12 | $676.03 |
| SACR5023821 | $1,085,057.29 | $573.70 |
| SACR5023822 | $159,926.57 | $84.56 |
| SACR5023823 | $180,162.93 | $95.26 |
| SACR5023824 | $148,445.99 | $78.49 |
| SACR5023825 | $1,539,011.30 | $813.72 |
| SACR5023826 | $139,794.78 | $73.91 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR5023827 | $504,380.68 | $266.68 |
| SACR5023828 | $189,800.78 | $100.35 |
| SACR5023829 | $191,862.03 | $101.44 |
| SACR5023830 | $1,054,959.26 | $557.79 |
| SACR5023831 | $1,341,603.29 | $709.35 |
| SACR5023832 | $691,566.89 | $365.65 |
| SACR5023833 | $548,139.05 | $289.82 |
| SACR5023834 | $918,092.52 | $485.42 |
| SACR5023835 | $657,344.62 | $347.56 |
| SACR5023836 | $1,976,727.56 | $1,045.16 |
| SACR5023837 | $80,646.30 | $42.64 |
| SACR5023838 | $57,650.16 | $30.48 |
| SACR5023839 | $2,221,776.59 | $1,174.72 |
| SACR5023840 | $473,624.96 | $250.42 |
| SACR5023841 | $93,626.11 | $49.50 |
| SACR5023842 | $703,445.74 | $371.93 |
| SACR5023843 | $49,730.65 | $26.29 |
| SACR5023844 | $1,410,531.16 | $745.79 |
| SACR5023845 | $14,936.40 | $7.90 |
| SACR5023846 | $113,249.34 | $59.88 |
| SACR5023847 | $1,271,456.84 | $672.26 |
| SACR5023848 | $29,348.48 | $15.52 |
| SACR6000036 | $763,403.25 | $403.64 |
| SACR6000145 | $772,816.26 | $408.61 |
| SACR7000001 | $158,529.96 | $83.82 |
| SACR7000002 | $82,094.23 | $43.41 |
| SACR7000003 | $83,441.03 | $44.12 |
| SACR7000004 | $117,453.32 | $62.10 |
| SACR7000005 | $212,657.36 | $112.44 |
| SACR7000006 | $470,821.93 | $248.94 |
| SACR7000007 | $251,432.86 | $132.94 |
| SACR7000008 | $50,434.08 | $26.67 |
| SACR7000009 | $174,531.78 | $92.28 |
| SACR7000010 | $168,720.91 | $89.21 |
| SACR7000011 | $38,139.98 | $20.17 |
| SACR7000012 | $142,706.85 | $75.45 |
| SACR7000013 | $36,092.93 | $19.08 |
| SACR7000014 | $330,642.48 | $174.82 |
| SACR7000015 | $1,113,175.04 | $588.57 |
| SACR7000016 | $27,458.62 | $14.52 |
| SACR7000017 | $173,997.96 | $92.00 |
| SACR7000018 | $110,473.46 | $58.41 |
| SACR7000019 | $108,695.33 | $57.47 |
| SACR7000020 | $119,575.83 | $63.22 |
| SACR7000021 | $44,985.89 | $23.79 |
| SACR7000022 | $248,733.81 | $131.51 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000023 | $326,326.69 | $172.54 |
| SACR7000025 | $300,778.68 | $159.03 |
| SACR7000026 | $890,000.51 | $470.57 |
| SACR7000027 | $208,501.32 | $110.24 |
| SACR7000028 | $662,468.19 | $350.27 |
| SACR7000029 | $1,191,854.51 | $630.17 |
| SACR7000030 | $202,697.39 | $107.17 |
| SACR7000031 | $40,954.67 | $21.65 |
| SACR7000032 | $309,554.16 | $163.67 |
| SACR7000033 | $265,294.61 | $140.27 |
| SACR7000034 | $1,638,342.26 | $866.24 |
| SACR7000036 | $584,675.15 | $309.14 |
| SACR7000037 | $785,355.57 | $415.24 |
| SACR7000038 | $1,218,973.09 | $644.51 |
| SACR7000039 | $799,742.63 | $422.85 |
| SACR7000040 | $111,102.08 | $58.74 |
| SACR7000041 | $514,594.55 | $272.08 |
| SACR7000042 | $29,540.67 | $15.62 |
| SACR7000043 | $822,369.45 | $434.81 |
| SACR7000044 | $390,675.06 | $206.56 |
| SACR7000045 | $228,029.71 | $120.57 |
| SACR7000046 | $771,779.26 | $408.06 |
| SACR7000047 | $410,323.67 | $216.95 |
| SACR7000048 | $1,304,631.03 | $689.80 |
| SACR7000049 | $482,496.10 | $255.11 |
| SACR7000050 | $415,891.15 | $219.89 |
| SACR7000051 | $1,477,862.01 | $781.39 |
| SACR7000052 | $26,874.52 | $14.21 |
| SACR7000053 | $29,486.47 | $15.59 |
| SACR7000055 | $169,418.58 | $89.58 |
| SACR7000056 | $81,543.22 | $43.11 |
| SACR7000057 | $664,830.55 | $351.52 |
| SACR7000058 | $1,196,752.48 | $632.76 |
| SACR7000059 | $1,857,117.87 | $981.92 |
| SACR7000060 | $1,099,073.96 | $581.11 |
| SACR7000061 | $233,433.11 | $123.42 |
| SACR7000062 | $325,466.26 | $172.08 |
| SACR7000063 | $59,448.49 | $31.43 |
| SACR7000064 | $361,505.48 | $191.14 |
| SACR7000065 | $333,179.73 | $176.16 |
| SACR7000066 | $1,179,190.13 | $623.47 |
| SACR7000067 | $1,284,905.21 | $679.37 |
| SACR7000068 | $294,090.57 | $155.49 |
| SACR7000069 | $1,771,800.80 | $936.81 |
| SACR7000070 | $312,300.41 | $165.12 |
| SACR7000071 | $161,524.15 | $85.40 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000072 | $420,200.98 | $222.17 |
| SACR7000073 | $2,179,900.48 | $1,152.58 |
| SACR7000074 | $541,279.70 | $286.19 |
| SACR7000075 | $131,402.48 | $69.48 |
| SACR7000076 | $213,104.36 | $112.67 |
| SACR7000077 | $17,144.15 | $9.06 |
| SACR7000078 | $97,771.68 | $51.69 |
| SACR7000079 | $430,200.31 | $227.46 |
| SACR7000080 | $1,183,093.13 | $625.54 |
| SACR7000081 | $205,820.98 | $108.82 |
| SACR7000082 | $786,131.36 | $415.65 |
| SACR7000083 | $15,142.93 | $8.01 |
| SACR7000084 | $293,786.54 | $155.33 |
| SACR7000085 | $532,397.44 | $281.50 |
| SACR7000086 | $68,860.17 | $36.41 |
| SACR7000087 | $101,306.71 | $53.56 |
| SACR7000088 | $170,932.15 | $90.38 |
| SACR7000089 | $1,079,438.36 | $570.73 |
| SACR7000090 | $581,847.18 | $307.64 |
| SACR7000091 | $925,740.84 | $489.47 |
| SACR7000093 | $1,150,499.96 | $608.31 |
| SACR7000094 | $388,014.59 | $205.16 |
| SACR7000095 | $943,122.46 | $498.66 |
| SACR7000096 | $262,076.33 | $138.57 |
| SACR7000097 | $815,294.63 | $431.07 |
| SACR7000098 | $23,284.36 | $12.31 |
| SACR7000099 | $914,715.57 | $483.64 |
| SACR7000100 | $167,952.52 | $88.80 |
| SACR7000101 | $1,198,458.43 | $633.66 |
| SACR7000102 | $170,364.80 | $90.08 |
| SACR7000103 | $174,093.26 | $92.05 |
| SACR7000104 | $1,108,295.88 | $585.99 |
| SACR7000105 | $21,893.45 | $11.58 |
| SACR7000106 | $515,512.23 | $272.57 |
| SACR7000107 | $1,060,808.05 | $560.88 |
| SACR7000108 | $1,191,367.35 | $629.91 |
| SACR7000109 | $412,603.34 | $218.16 |
| SACR7000110 | $1,018,810.18 | $538.68 |
| SACR7000111 | $479,556.42 | $253.56 |
| SACR7000112 | $164,114.81 | $86.77 |
| SACR7000113 | $809,048.16 | $427.77 |
| SACR7000114 | $199,913.24 | $105.70 |
| SACR7000115 | $259,191.29 | $137.04 |
| SACR7000116 | $64,360.23 | $34.03 |
| SACR7000117 | $110,631.83 | $58.49 |
| SACR7000118 | $127,975.52 | $67.66 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000119 | $699,369.35 | $369.78 |
| SACR7000121 | $362,362.64 | $191.59 |
| SACR7000122 | $253,967.70 | $134.28 |
| SACR7000123 | $42,653.58 | $22.55 |
| SACR7000124 | $1,414,354.54 | $747.81 |
| SACR7000125 | $163,896.58 | $86.66 |
| SACR7000126 | $487,512.46 | $257.76 |
| SACR7000127 | $491,002.08 | $259.61 |
| SACR7000128 | $82,718.79 | $43.74 |
| SACR7000129 | $969,352.20 | $512.53 |
| SACR7000130 | $850,630.66 | $449.76 |
| SACR7000131 | $145,079.42 | $76.71 |
| SACR7000132 | $189,468.11 | $100.18 |
| SACR7000133 | $532,199.87 | $281.39 |
| SACR7000134 | $10,318.78 | $5.46 |
| SACR7000135 | $185,818.93 | $98.25 |
| SACR7000136 | $189,155.06 | $100.01 |
| SACR7000138 | $47,855.33 | $25.30 |
| SACR7000139 | $1,339,884.79 | $708.44 |
| SACR7000141 | $188,678.27 | $99.76 |
| SACR7000142 | $553,635.40 | $292.72 |
| SACR7000143 | $63,319.69 | $33.48 |
| SACR7000144 | $114,044.39 | $60.30 |
| SACR7000145 | $54,874.70 | $29.01 |
| SACR7000146 | $85,287.10 | $45.09 |
| SACR7000147 | $134,701.87 | $71.22 |
| SACR7000148 | $9,630.97 | $5.09 |
| SACR7000149 | $256,508.96 | $135.62 |
| SACR7000150 | $69,163.42 | $36.57 |
| SACR7000151 | $142,032.61 | $75.10 |
| SACR7000152 | $317,818.37 | $168.04 |
| SACR7000153 | $156,259.87 | $82.62 |
| SACR7000154 | $61,367.44 | $32.45 |
| SACR7000155 | $428,034.34 | $226.32 |
| SACR7000156 | $911,974.69 | $482.19 |
| SACR7000157 | $721,384.65 | $381.42 |
| SACR7000158 | $462,890.10 | $244.74 |
| SACR7000159 | $1,186,360.56 | $627.27 |
| SACR7000160 | $14,549.01 | $7.69 |
| SACR7000161 | $377,762.34 | $199.73 |
| SACR7000162 | $95,584.01 | $50.54 |
| SACR7000163 | $31,027.86 | $16.41 |
| SACR7000164 | $176,416.71 | $93.28 |
| SACR7000165 | $146,272.79 | $77.34 |
| SACR7000166 | $210,108.09 | $111.09 |
| SACR7000167 | $131,567.50 | $69.56 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000168 | $22,768.01 | $12.04 |
| SACR7000169 | $278,281.42 | $147.14 |
| SACR7000170 | $45,723.82 | $24.18 |
| SACR7000171 | $28,184.38 | $14.90 |
| SACR7000172 | $2,718,122.83 | $1,437.16 |
| SACR7000173 | $46,695.65 | $24.69 |
| SACR7000174 | $1,279,237.39 | $676.37 |
| SACR7000175 | $304,416.83 | $160.95 |
| SACR7000176 | $132,595.42 | $70.11 |
| SACR7000177 | $1,159,302.28 | $612.96 |
| SACR7000178 | $72,334.73 | $38.25 |
| SACR7000179 | $53,125.64 | $28.09 |
| SACR7000180 | $374,138.45 | $197.82 |
| SACR7000181 | $228,102.72 | $120.61 |
| SACR7000183 | $707,420.74 | $374.04 |
| SACR7000184 | $77,318.16 | $40.88 |
| SACR7000185 | $2,926,161.30 | $1,547.15 |
| SACR7000186 | $620,142.06 | $327.89 |
| SACR7000187 | $655,656.99 | $346.67 |
| SACR7000188 | $57,502.01 | $30.40 |
| SACR7000189 | $545,621.04 | $288.49 |
| SACR7000190 | $109,226.04 | $57.75 |
| SACR7000192 | $819,218.68 | $433.15 |
| SACR7000193 | $198,166.56 | $104.78 |
| SACR7000194 | $415,818.36 | $219.86 |
| SACR7000195 | $134,081.62 | $70.89 |
| SACR7000196 | $146,129.71 | $77.26 |
| SACR7000197 | $257,458.45 | $136.13 |
| SACR7000198 | $342,887.91 | $181.30 |
| SACR7000199 | $726,979.41 | $384.38 |
| SACR7000200 | $659,802.77 | $348.86 |
| SACR7000201 | $265,717.74 | $140.49 |
| SACR7000203 | $13,648.80 | $7.22 |
| SACR7000204 | $39,847.21 | $21.07 |
| SACR7000205 | $546,155.38 | $288.77 |
| SACR7000206 | $283,874.92 | $150.09 |
| SACR7000207 | $1,292,970.41 | $683.63 |
| SACR7000208 | $853,939.42 | $451.50 |
| SACR7000209 | $126,312.83 | $66.79 |
| SACR7000210 | $70,724.47 | $37.39 |
| SACR7000211 | $287,481.36 | $152.00 |
| SACR7000212 | $1,102,243.70 | $582.79 |
| SACR7000213 | $1,607,219.22 | $849.79 |
| SACR7000214 | $670,508.67 | $354.52 |
| SACR7000215 | $445,819.53 | $235.72 |
| SACR7000216 | $801,634.46 | $423.85 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000217 | $25,948.54 | $13.72 |
| SACR7000218 | $74,917.05 | $39.61 |
| SACR7000219 | $119,385.57 | $63.12 |
| SACR7000220 | $364,236.01 | $192.58 |
| SACR7000221 | $266,549.31 | $140.93 |
| SACR7000222 | $5,324.81 | $2.82 |
| SACR7000223 | $208,018.00 | $109.99 |
| SACR7000224 | $1,075,155.94 | $568.47 |
| SACR7000225 | $984,465.37 | $520.52 |
| SACR7000228 | $624,191.52 | $330.03 |
| SACR7000229 | $69,120.06 | $36.55 |
| SACR7000230 | $620,217.30 | $327.93 |
| SACR7000231 | $4,672.65 | $2.47 |
| SACR7000232 | $61,553.64 | $32.55 |
| SACR7000233 | $1,082,543.31 | $572.37 |
| SACR7000234 | $335,824.66 | $177.56 |
| SACR7000235 | $94,710.77 | $50.08 |
| SACR7000236 | $37,787.04 | $19.98 |
| SACR7000237 | $65,687.88 | $34.73 |
| SACR7000238 | $99,346.46 | $52.53 |
| SACR7000239 | $916,127.45 | $484.39 |
| SACR7000240 | $343,685.83 | $181.72 |
| SACR7000241 | $614,134.29 | $324.71 |
| SACR7000242 | $1,056,911.75 | $558.82 |
| SACR7000243 | $510,475.22 | $269.90 |
| SACR7000244 | $838,136.04 | $443.15 |
| SACR7000245 | $584,640.92 | $309.12 |
| SACR7000246 | $1,452,393.04 | $767.93 |
| SACR7000247 | $299,138.80 | $158.16 |
| SACR7000248 | $231,967.94 | $122.65 |
| SACR7000249 | $470,702.38 | $248.88 |
| SACR7000250 | $340,474.04 | $180.02 |
| SACR7000251 | $1,138,167.92 | $601.78 |
| SACR7000252 | $931,594.79 | $492.56 |
| SACR7000253 | $128,274.45 | $67.82 |
| SACR7000254 | $207,766.58 | $109.85 |
| SACR7000255 | $120,491.22 | $63.71 |
| SACR7000256 | $293,516.10 | $155.19 |
| SACR7000257 | $877,363.89 | $463.89 |
| SACR7000258 | $288,884.50 | $152.74 |
| SACR7000259 | $104,270.12 | $55.13 |
| SACR7000260 | $567,960.10 | $300.30 |
| SACR7000262 | $502,508.64 | $265.69 |
| SACR7000263 | $675,583.30 | $357.20 |
| SACR7000264 | $118,038.75 | $62.41 |
| SACR7000265 | $44,306.94 | $23.43 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000266 | $262,076.75 | $138.57 |
| SACR7000267 | $23,871.18 | $12.62 |
| SACR7000268 | $1,667,410.55 | $881.61 |
| SACR7000269 | $827,307.29 | $437.42 |
| SACR7000270 | $928,581.50 | $490.97 |
| SACR7000271 | $930,303.58 | $491.88 |
| SACR7000272 | $16,050.64 | $8.49 |
| SACR7000273 | $1,026,811.49 | $542.91 |
| SACR7000274 | $1,007,972.71 | $532.95 |
| SACR7000275 | $10,480.12 | $5.54 |
| SACR7000276 | $1,144,223.67 | $604.99 |
| SACR7000278 | $81,389.57 | $43.03 |
| SACR7000279 | $318,282.79 | $168.29 |
| SACR7000280 | $225,211.17 | $119.08 |
| SACR7000282 | $667,028.61 | $352.68 |
| SACR7000283 | $75,530.66 | $39.94 |
| SACR7000284 | $1,018,845.21 | $538.70 |
| SACR7000285 | $1,352,052.34 | $714.87 |
| SACR7000286 | $1,169,222.07 | $618.20 |
| SACR7000287 | $1,102,317.12 | $582.83 |
| SACR7000288 | $2,032,543.23 | $1,074.67 |
| SACR7000289 | $300,631.91 | $158.95 |
| SACR7000290 | $149,110.14 | $78.84 |
| SACR7000291 | $747,243.89 | $395.09 |
| SACR7000292 | $80,095.50 | $42.35 |
| SACR7000293 | $139,747.00 | $73.89 |
| SACR7000295 | $128,761.80 | $68.08 |
| SACR7000296 | $489,703.42 | $258.92 |
| SACR7000297 | $182,673.71 | $96.59 |
| SACR7000298 | $1,066,229.42 | $563.75 |
| SACR7000299 | $277,878.42 | $146.92 |
| SACR7000300 | $19,194.11 | $10.15 |
| SACR7000301 | $1,459,250.38 | $771.55 |
| SACR7000302 | $585,094.32 | $309.36 |
| SACR7000303 | $1,479,941.82 | $782.49 |
| SACR7000304 | $2,304,371.98 | $1,218.39 |
| SACR7000305 | $1,752,706.56 | $926.71 |
| SACR7000306 | $1,514,415.10 | $800.72 |
| SACR7000307 | $84,944.84 | $44.91 |
| SACR7000308 | $44,647.58 | $23.61 |
| SACR7000309 | $539,135.35 | $285.06 |
| SACR7000310 | $1,051,742.28 | $556.09 |
| SACR7000311 | $1,765,375.46 | $933.41 |
| SACR7000312 | $1,399,200.92 | $739.80 |
| SACR7000313 | $1,279,236.84 | $676.37 |
| SACR7000314 | $157,900.24 | $83.49 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000315 | $102,314.31 | $54.10 |
| SACR7000316 | $1,188,698.45 | $628.50 |
| SACR7000317 | $881,622.27 | $466.14 |
| SACR7000318 | $366,688.48 | $193.88 |
| SACR7000319 | $101,794.63 | $53.82 |
| SACR7000320 | $731,261.83 | $386.64 |
| SACR7000321 | $984,776.69 | $520.68 |
| SACR7000322 | $176,731.50 | $93.44 |
| SACR7000323 | $89,967.02 | $47.57 |
| SACR7000324 | $562,984.75 | $297.67 |
| SACR7000325 | $289,630.03 | $153.14 |
| SACR7000326 | $475,368.15 | $251.34 |
| SACR7000327 | $1,108,970.88 | $586.35 |
| SACR7000328 | $886,364.48 | $468.65 |
| SACR7000329 | $57,723.08 | $30.52 |
| SACR7000330 | $2,179,725.80 | $1,152.49 |
| SACR7000331 | $1,064,821.37 | $563.00 |
| SACR7000332 | $418,367.07 | $221.20 |
| SACR7000333 | $184,372.82 | $97.48 |
| SACR7000334 | $1,273,033.71 | $673.09 |
| SACR7000335 | $1,387,499.48 | $733.61 |
| SACR7000336 | $810,513.19 | $428.54 |
| SACR7000337 | $112,334.00 | $59.39 |
| SACR7000338 | $149,834.00 | $79.22 |
| SACR7000339 | $1,979,496.32 | $1,046.62 |
| SACR7000340 | $224,537.34 | $118.72 |
| SACR7000341 | $1,207,443.24 | $638.41 |
| SACR7000342 | $1,157,658.18 | $612.09 |
| SACR7000343 | $1,904,875.90 | $1,007.17 |
| SACR7000344 | $857,897.77 | $453.60 |
| SACR7000345 | $1,003,704.31 | $530.69 |
| SACR7000346 | $557,981.01 | $295.02 |
| SACR7000347 | $49,632.10 | $26.24 |
| SACR7000348 | $1,720,396.53 | $909.63 |
| SACR7000349 | $75,524.47 | $39.93 |
| SACR7000351 | $150,609.07 | $79.63 |
| SACR7000352 | $1,198,145.93 | $633.50 |
| SACR7000353 | $1,217,306.56 | $643.63 |
| SACR7000354 | $371,908.75 | $196.64 |
| SACR7000355 | $196,251.00 | $103.76 |
| SACR7000356 | $1,691,960.74 | $894.59 |
| SACR7000357 | $961,352.15 | $508.30 |
| SACR7000358 | $1,170,004.50 | $618.62 |
| SACR7000359 | $579,927.58 | $306.63 |
| SACR7000360 | $74,575.26 | $39.43 |
| SACR7000361 | $109,515.76 | $57.90 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000362 | $463,754.03 | $245.20 |
| SACR7000363 | $613,771.35 | $324.52 |
| SACR7000364 | $388,467.30 | $205.39 |
| SACR7000365 | $274,214.87 | $144.99 |
| SACR7000366 | $1,385,247.62 | $732.42 |
| SACR7000367 | $79,338.52 | $41.95 |
| SACR7000368 | $612,686.19 | $323.95 |
| SACR7000369 | $1,934,891.18 | $1,023.04 |
| SACR7000370 | $233,380.59 | $123.40 |
| SACR7000371 | $1,019,250.26 | $538.91 |
| SACR7000372 | $980,454.80 | $518.40 |
| SACR7000373 | $1,673,626.41 | $884.90 |
| SACR7000374 | $485,987.84 | $256.96 |
| SACR7000375 | $1,028,047.31 | $543.56 |
| SACR7000376 | $855,774.96 | $452.47 |
| SACR7000377 | $196,401.02 | $103.84 |
| SACR7000378 | $66,455.92 | $35.14 |
| SACR7000379 | $612,853.80 | $324.03 |
| SACR7000380 | $534,913.07 | $282.83 |
| SACR7000381 | $589,948.82 | $311.92 |
| SACR7000382 | $235,008.87 | $124.26 |
| SACR7000383 | $930,595.20 | $492.03 |
| SACR7000384 | $275,025.98 | $145.41 |
| SACR7000385 | $238,564.72 | $126.14 |
| SACR7000386 | $547,447.77 | $289.45 |
| SACR7000387 | $900,134.33 | $475.93 |
| SACR7000388 | $125,755.58 | $66.49 |
| SACR7000389 | $441,006.87 | $233.17 |
| SACR7000390 | $405,962.46 | $214.65 |
| SACR7000391 | $1,196,014.98 | $632.37 |
| SACR7000392 | $1,166,597.37 | $616.82 |
| SACR7000393 | $848,724.35 | $448.75 |
| SACR7000394 | $321,214.77 | $169.84 |
| SACR7000395 | $368,297.12 | $194.73 |
| SACR7000396 | $324,215.58 | $171.42 |
| SACR7000397 | $867,798.14 | $458.83 |
| SACR7000398 | $1,046,113.41 | $553.11 |
| SACR7000399 | $832,431.26 | $440.13 |
| SACR7000400 | $559,138.57 | $295.63 |
| SACR7000401 | $2,207,147.81 | $1,166.99 |
| SACR7000402 | $280,379.66 | $148.25 |
| SACR7000403 | $922,168.53 | $487.58 |
| SACR7000404 | $979,461.56 | $517.87 |
| SACR7000405 | $182,142.39 | $96.30 |
| SACR7000406 | $13,089.64 | $6.92 |
| SACR7000407 | $194,438.20 | $102.81 |

| Claim Number | Compensation Amount | Sanderson Distribution |
|---|---|---|
| SACR7000408 | $339,518.48 | $179.51 |
| SACR7000410 | $206,395.75 | $109.13 |
| SACR7000411 | $110,721.85 | $58.54 |
| SACR7000412 | $91,611.04 | $48.44 |
| SACR7000413 | $215,700.02 | $114.05 |
| SACR7000414 | $60,653.48 | $32.07 |
| SACR7000415 | $697,251.57 | $368.66 |
| SACR7000416 | $147,073.42 | $77.76 |
| SACR7000417 | $488,088.04 | $258.07 |
| SACR7000418 | $700,551.66 | $370.40 |
| SACR7000419 | $179,236.40 | $94.77 |
| SACR7000420 | $599,710.68 | $317.09 |
| SAN800077 | $1,641,786.96 | $868.06 |
| SAN8329632 | $1,050,653.96 | $555.51 |
| SAN853748 | $722,681.64 | $382.10 |
| SAN854233 | $1,389,736.84 | $734.80 |
| SAN855068 | $381,472.63 | $201.70 |
| SAN857593 | $2,220,013.64 | $1,173.79 |

Exhibit B

**TYSON AND PERDUE SECOND DISTRIBUTION DETERMINATIONS**

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000001 | $426,433.20 | $46.01 | $32.28 | $78.29 |
| ACR1000002 | $510,989.25 | $55.13 | $38.68 | $93.82 |
| ACR1000003 | $453,863.45 | $48.97 | $34.36 | $83.33 |
| ACR1000005 | $668,192.37 | $72.09 | $50.58 | $122.68 |
| ACR1000006 | $539,430.15 | $58.20 | $40.84 | $99.04 |
| ACR1000007 | $537,943.15 | $58.04 | $40.72 | $98.76 |
| ACR1000008 | $512,912.41 | $55.34 | $38.83 | $94.17 |
| ACR1000010 | $691,467.58 | $74.60 | $52.35 | $126.95 |
| ACR1000011 | $36,982.02 | $3.99 | $2.80 | $6.79 |
| ACR1000013 | $645,865.72 | $69.68 | $48.89 | $118.58 |
| ACR1000014 | $1,036,850.65 | $111.87 | $78.49 | $190.36 |
| ACR1000016 | $617,769.97 | $66.65 | $46.77 | $113.42 |
| ACR1000017 | $377,619.03 | $40.74 | $28.59 | $69.33 |
| ACR1000018 | $781,438.73 | $84.31 | $59.16 | $143.47 |
| ACR1000019 | $803,805.02 | $86.73 | $60.85 | $147.58 |
| ACR1000020 | $59,676.42 | $6.44 | $4.52 | $10.96 |
| ACR1000021 | $624,450.66 | $67.37 | $47.27 | $114.65 |
| ACR1000022 | $767,222.23 | $82.78 | $58.08 | $140.86 |
| ACR1000023 | $868,347.00 | $93.69 | $65.74 | $159.43 |
| ACR1000024 | $329,093.46 | $35.51 | $24.91 | $60.42 |
| ACR1000025 | $557,921.06 | $60.20 | $42.24 | $102.43 |
| ACR1000026 | $318,773.21 | $34.39 | $24.13 | $58.53 |
| ACR1000028 | $136,187.90 | $14.69 | $10.31 | $25.00 |
| ACR1000029 | $201,070.27 | $21.69 | $15.22 | $36.92 |
| ACR1000030 | $109,419.44 | $11.81 | $8.28 | $20.09 |
| ACR1000031 | $448,816.64 | $48.42 | $33.98 | $82.40 |
| ACR1000032 | $748,061.03 | $80.71 | $56.63 | $137.34 |
| ACR1000033 | $713,886.94 | $77.02 | $54.04 | $131.07 |
| ACR1000035 | $714,888.97 | $77.13 | $54.12 | $131.25 |
| ACR1000036 | $370,467.53 | $39.97 | $28.05 | $68.02 |
| ACR1000038 | $1,003,888.97 | $108.31 | $76.00 | $184.31 |
| ACR1000039 | $1,038,430.71 | $112.04 | $78.61 | $190.65 |
| ACR1000040 | $973,676.13 | $105.05 | $73.71 | $178.76 |
| ACR1000041 | $1,315,721.51 | $141.96 | $99.60 | $241.56 |
| ACR1000042 | $545,465.27 | $58.85 | $41.29 | $100.15 |
| ACR1000043 | $184,730.15 | $19.93 | $13.98 | $33.92 |
| ACR1000044 | $429,785.49 | $46.37 | $32.54 | $78.91 |
| ACR1000045 | $642,796.60 | $69.35 | $48.66 | $118.01 |
| ACR1000046 | $114,553.33 | $12.36 | $8.67 | $21.03 |
| ACR1000047 | $57,857.13 | $6.24 | $4.38 | $10.62 |
| ACR1000048 | $70,174.46 | $7.57 | $5.31 | $12.88 |
| ACR1000050 | $506,555.47 | $54.65 | $38.35 | $93.00 |
| ACR1000051 | $478,456.55 | $51.62 | $36.22 | $87.84 |
| ACR1000052 | $984,429.02 | $106.21 | $74.52 | $180.74 |
| ACR1000053 | $1,778,001.55 | $191.83 | $134.60 | $326.43 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000054 | $350,263.14 | $37.79 | $26.52 | $64.31 |
| ACR1000055 | $2,085,532.45 | $225.02 | $157.88 | $382.90 |
| ACR1000056 | $809,529.38 | $87.34 | $61.28 | $148.63 |
| ACR1000057 | $785,693.44 | $84.77 | $59.48 | $144.25 |
| ACR1000058 | $1,265,070.59 | $136.49 | $95.77 | $232.26 |
| ACR1000059 | $1,239,651.90 | $133.75 | $93.85 | $227.60 |
| ACR1000060 | $913,602.03 | $98.57 | $69.16 | $167.73 |
| ACR1000061 | $1,117,400.12 | $120.56 | $84.59 | $205.15 |
| ACR1000063 | $425,709.07 | $45.93 | $32.23 | $78.16 |
| ACR1000064 | $817,934.80 | $88.25 | $61.92 | $150.17 |
| ACR1000065 | $257,632.97 | $27.80 | $19.50 | $47.30 |
| ACR1000066 | $302,290.33 | $32.62 | $22.88 | $55.50 |
| ACR1000067 | $1,547,863.64 | $167.00 | $117.18 | $284.18 |
| ACR1000068 | $1,084,466.32 | $117.01 | $82.10 | $199.10 |
| ACR1000069 | $352,000.91 | $37.98 | $26.65 | $64.63 |
| ACR1000070 | $441,437.46 | $47.63 | $33.42 | $81.05 |
| ACR1000071 | $285,176.45 | $30.77 | $21.59 | $52.36 |
| ACR1000072 | $453,057.83 | $48.88 | $34.30 | $83.18 |
| ACR1000073 | $2,325,088.20 | $250.86 | $176.02 | $426.88 |
| ACR1000074 | $683,194.00 | $73.71 | $51.72 | $125.43 |
| ACR1000075 | $1,495,453.16 | $161.35 | $113.21 | $274.56 |
| ACR1000076 | $560,920.24 | $60.52 | $42.46 | $102.98 |
| ACR1000077 | $317,243.20 | $34.23 | $24.02 | $58.24 |
| ACR1000078 | $693,479.64 | $74.82 | $52.50 | $127.32 |
| ACR1000079 | $1,211,943.01 | $130.76 | $91.75 | $222.51 |
| ACR1000080 | $895,450.01 | $96.61 | $67.79 | $164.40 |
| ACR1000081 | $951,494.72 | $102.66 | $72.03 | $174.69 |
| ACR1000082 | $74,316.13 | $8.02 | $5.63 | $13.64 |
| ACR1000083 | $228,807.93 | $24.69 | $17.32 | $42.01 |
| ACR1000084 | $180,041.89 | $19.43 | $13.63 | $33.05 |
| ACR1000086 | $1,262,520.62 | $136.22 | $95.58 | $231.79 |
| ACR1000087 | $279,798.31 | $30.19 | $21.18 | $51.37 |
| ACR1000088 | $302,021.45 | $32.59 | $22.86 | $55.45 |
| ACR1000090 | $519,442.73 | $56.04 | $39.32 | $95.37 |
| ACR1000091 | $36,304.83 | $3.92 | $2.75 | $6.67 |
| ACR1000092 | $444,644.86 | $47.97 | $33.66 | $81.64 |
| ACR1000093 | $847,326.04 | $91.42 | $64.14 | $155.57 |
| ACR1000094 | $479,088.16 | $51.69 | $36.27 | $87.96 |
| ACR1000095 | $800,894.90 | $86.41 | $60.63 | $147.04 |
| ACR1000096 | $1,062,064.83 | $114.59 | $80.40 | $194.99 |
| ACR1000097 | $848,729.78 | $91.57 | $64.25 | $155.82 |
| ACR1000098 | $1,060,792.96 | $114.45 | $80.30 | $194.76 |
| ACR1000099 | $962,637.38 | $103.86 | $72.87 | $176.74 |
| ACR1000100 | $359,799.85 | $38.82 | $27.24 | $66.06 |
| ACR1000101 | $761,561.55 | $82.17 | $57.65 | $139.82 |
| ACR1000102 | $1,913,699.12 | $206.48 | $144.87 | $351.35 |
| ACR1000103 | $1,296,769.32 | $139.91 | $98.17 | $238.08 |
| ACR1000104 | $1,207,236.45 | $130.25 | $91.39 | $221.64 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000105 | $1,680,140.25 | $181.28 | $127.19 | $308.47 |
| ACR1000106 | $402,622.86 | $43.44 | $30.48 | $73.92 |
| ACR1000107 | $438,656.18 | $47.33 | $33.21 | $80.54 |
| ACR1000108 | $1,080,111.68 | $116.54 | $81.77 | $198.30 |
| ACR1000109 | $1,637,086.74 | $176.63 | $123.93 | $300.56 |
| ACR1000110 | $1,251,273.94 | $135.00 | $94.72 | $229.73 |
| ACR1000111 | $407,949.77 | $44.02 | $30.88 | $74.90 |
| ACR1000112 | $85,124.90 | $9.18 | $6.44 | $15.63 |
| ACR1000113 | $287,231.59 | $30.99 | $21.74 | $52.73 |
| ACR1000114 | $754,473.47 | $81.40 | $57.12 | $138.52 |
| ACR1000116 | $760,912.81 | $82.10 | $57.60 | $139.70 |
| ACR1000117 | $823,093.45 | $88.81 | $62.31 | $151.12 |
| ACR1000118 | $1,938,578.19 | $209.16 | $146.76 | $355.92 |
| ACR1000119 | $428,650.41 | $46.25 | $32.45 | $78.70 |
| ACR1000120 | $366,167.79 | $39.51 | $27.72 | $67.23 |
| ACR1000121 | $766,213.28 | $82.67 | $58.00 | $140.67 |
| ACR1000122 | $719,874.37 | $77.67 | $54.50 | $132.17 |
| ACR1000123 | $789,916.02 | $85.23 | $59.80 | $145.03 |
| ACR1000124 | $963,882.01 | $104.00 | $72.97 | $176.96 |
| ACR1000125 | $55,755.62 | $6.02 | $4.22 | $10.24 |
| ACR1000126 | $964,543.98 | $104.07 | $73.02 | $177.09 |
| ACR1000127 | $1,356,536.41 | $146.36 | $102.69 | $249.05 |
| ACR1000128 | $1,224,482.61 | $132.11 | $92.70 | $224.81 |
| ACR1000129 | $2,300,653.73 | $248.23 | $174.17 | $422.39 |
| ACR1000130 | $532,753.97 | $57.48 | $40.33 | $97.81 |
| ACR1000131 | $478,807.46 | $51.66 | $36.25 | $87.91 |
| ACR1000132 | $407,994.86 | $44.02 | $30.89 | $74.91 |
| ACR1000133 | $210,120.81 | $22.67 | $15.91 | $38.58 |
| ACR1000135 | $1,364,289.83 | $147.20 | $103.28 | $250.48 |
| ACR1000136 | $1,187,891.80 | $128.17 | $89.93 | $218.09 |
| ACR1000137 | $1,274,678.53 | $137.53 | $96.50 | $234.03 |
| ACR1000138 | $548,630.11 | $59.19 | $41.53 | $100.73 |
| ACR1000139 | $1,467,252.74 | $158.31 | $111.08 | $269.38 |
| ACR1000140 | $1,145,028.78 | $123.54 | $86.68 | $210.22 |
| ACR1000141 | $1,692,967.45 | $182.66 | $128.16 | $310.82 |
| ACR1000142 | $258,328.04 | $27.87 | $19.56 | $47.43 |
| ACR1000143 | $691,358.66 | $74.59 | $52.34 | $126.93 |
| ACR1000144 | $164,406.73 | $17.74 | $12.45 | $30.18 |
| ACR1000145 | $1,134,471.09 | $122.40 | $85.88 | $208.28 |
| ACR1000146 | $121,428.64 | $13.10 | $9.19 | $22.29 |
| ACR1000147 | $277,553.57 | $29.95 | $21.01 | $50.96 |
| ACR1000148 | $279,168.10 | $30.12 | $21.13 | $51.25 |
| ACR1000149 | $483,713.33 | $52.19 | $36.62 | $88.81 |
| ACR1000150 | $2,103,182.91 | $226.92 | $159.22 | $386.14 |
| ACR1000151 | $620,278.90 | $66.92 | $46.96 | $113.88 |
| ACR1000152 | $1,305,142.35 | $140.82 | $98.80 | $239.62 |
| ACR1000153 | $88,309.76 | $9.53 | $6.69 | $16.21 |
| ACR1000154 | $992,352.77 | $107.07 | $75.12 | $182.19 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000155 | $897,929.74 | $96.88 | $67.98 | $164.86 |
| ACR1000157 | $1,281,292.99 | $138.24 | $97.00 | $235.24 |
| ACR1000159 | $1,195,525.80 | $128.99 | $90.50 | $219.49 |
| ACR1000160 | $424,302.92 | $45.78 | $32.12 | $77.90 |
| ACR1000161 | $1,033,045.52 | $111.46 | $78.20 | $189.66 |
| ACR1000162 | $491,799.90 | $53.06 | $37.23 | $90.29 |
| ACR1000163 | $429,475.05 | $46.34 | $32.51 | $78.85 |
| ACR1000164 | $1,561,669.45 | $168.49 | $118.22 | $286.72 |
| ACR1000165 | $1,333,649.22 | $143.89 | $100.96 | $244.85 |
| ACR1000166 | $844,041.04 | $91.07 | $63.90 | $154.96 |
| ACR1000167 | $1,708,381.53 | $184.32 | $129.33 | $313.65 |
| ACR1000168 | $565,159.11 | $60.98 | $42.78 | $103.76 |
| ACR1000169 | $1,365,021.28 | $147.28 | $103.34 | $250.61 |
| ACR1000170 | $1,265,114.64 | $136.50 | $95.77 | $232.27 |
| ACR1000171 | $266,330.49 | $28.74 | $20.16 | $48.90 |
| ACR1000172 | $81,846.10 | $8.83 | $6.20 | $15.03 |
| ACR1000173 | $1,212,650.86 | $130.84 | $91.80 | $222.64 |
| ACR1000174 | $1,777,473.59 | $191.78 | $134.56 | $326.34 |
| ACR1000175 | $258,934.01 | $27.94 | $19.60 | $47.54 |
| ACR1000177 | $665,598.58 | $71.81 | $50.39 | $122.20 |
| ACR1000178 | $187,850.46 | $20.27 | $14.22 | $34.49 |
| ACR1000179 | $914,382.43 | $98.66 | $69.22 | $167.88 |
| ACR1000180 | $512,391.33 | $55.28 | $38.79 | $94.07 |
| ACR1000181 | $630,447.65 | $68.02 | $47.73 | $115.75 |
| ACR1000182 | $500,946.71 | $54.05 | $37.92 | $91.97 |
| ACR1000183 | $388,815.21 | $41.95 | $29.43 | $71.38 |
| ACR1000184 | $1,227,710.10 | $132.46 | $92.94 | $225.40 |
| ACR1000185 | $317,932.10 | $34.30 | $24.07 | $58.37 |
| ACR1000186 | $1,279,704.46 | $138.07 | $96.88 | $234.95 |
| ACR1000187 | $730,193.90 | $78.78 | $55.28 | $134.06 |
| ACR1000189 | $1,293,262.11 | $139.53 | $97.90 | $237.44 |
| ACR1000190 | $261,295.21 | $28.19 | $19.78 | $47.97 |
| ACR1000191 | $2,153,790.78 | $232.38 | $163.05 | $395.43 |
| ACR1000192 | $960,258.05 | $103.61 | $72.69 | $176.30 |
| ACR1000193 | $200,518.51 | $21.63 | $15.18 | $36.81 |
| ACR1000194 | $303,933.10 | $32.79 | $23.01 | $55.80 |
| ACR1000195 | $551,100.22 | $59.46 | $41.72 | $101.18 |
| ACR1000196 | $435,460.41 | $46.98 | $32.97 | $79.95 |
| ACR1000197 | $830,191.93 | $89.57 | $62.85 | $152.42 |
| ACR1000198 | $646,435.27 | $69.75 | $48.94 | $118.68 |
| ACR1000199 | $1,096,734.39 | $118.33 | $83.03 | $201.36 |
| ACR1000201 | $1,032,644.98 | $111.42 | $78.17 | $189.59 |
| ACR1000202 | $1,231,961.25 | $132.92 | $93.26 | $226.18 |
| ACR1000203 | $1,200,950.45 | $129.57 | $90.92 | $220.49 |
| ACR1000204 | $847,450.41 | $91.43 | $64.15 | $155.59 |
| ACR1000205 | $774,349.37 | $83.55 | $58.62 | $142.17 |
| ACR1000206 | $1,244,600.39 | $134.28 | $94.22 | $228.50 |
| ACR1000207 | $391,609.74 | $42.25 | $29.65 | $71.90 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000209 | $635,748.05 | $68.59 | $48.13 | $116.72 |
| ACR1000210 | $456,738.25 | $49.28 | $34.58 | $83.86 |
| ACR1000211 | $1,111,154.68 | $119.89 | $84.12 | $204.00 |
| ACR1000213 | $591,089.08 | $63.77 | $44.75 | $108.52 |
| ACR1000215 | $1,163,053.30 | $125.49 | $88.05 | $213.53 |
| ACR1000216 | $67,205.24 | $7.25 | $5.09 | $12.34 |
| ACR1000217 | $29,293.68 | $3.16 | $2.22 | $5.38 |
| ACR1000218 | $303,973.91 | $32.80 | $23.01 | $55.81 |
| ACR1000219 | $1,377,039.48 | $148.57 | $104.25 | $252.82 |
| ACR1000220 | $692,631.71 | $74.73 | $52.43 | $127.16 |
| ACR1000221 | $236,343.42 | $25.50 | $17.89 | $43.39 |
| ACR1000222 | $663,881.57 | $71.63 | $50.26 | $121.89 |
| ACR1000223 | $649,784.78 | $70.11 | $49.19 | $119.30 |
| ACR1000225 | $137,603.02 | $14.85 | $10.42 | $25.26 |
| ACR1000226 | $1,892,502.16 | $204.19 | $143.27 | $347.46 |
| ACR1000227 | $468,922.11 | $50.59 | $35.50 | $86.09 |
| ACR1000228 | $487,380.69 | $52.59 | $36.90 | $89.48 |
| ACR1000229 | $593,222.18 | $64.00 | $44.91 | $108.91 |
| ACR1000230 | $981,946.39 | $105.95 | $74.34 | $180.28 |
| ACR1000232 | $1,364,839.86 | $147.26 | $103.32 | $250.58 |
| ACR1000233 | $1,086,077.59 | $117.18 | $82.22 | $199.40 |
| ACR1000234 | $455,617.25 | $49.16 | $34.49 | $83.65 |
| ACR1000236 | $128,893.74 | $13.91 | $9.76 | $23.66 |
| ACR1000237 | $408,954.92 | $44.12 | $30.96 | $75.08 |
| ACR1000238 | $394,061.59 | $42.52 | $29.83 | $72.35 |
| ACR1000240 | $443,734.76 | $47.88 | $33.59 | $81.47 |
| ACR1000242 | $1,440,066.42 | $155.37 | $109.02 | $264.39 |
| ACR1000243 | $407,242.01 | $43.94 | $30.83 | $74.77 |
| ACR1000244 | $845,926.03 | $91.27 | $64.04 | $155.31 |
| ACR1000245 | $32,636.23 | $3.52 | $2.47 | $5.99 |
| ACR1000246 | $1,172,482.91 | $126.50 | $88.76 | $215.26 |
| ACR1000247 | $62,400.00 | $6.73 | $4.72 | $11.46 |
| ACR1000248 | $911,458.72 | $98.34 | $69.00 | $167.34 |
| ACR1000249 | $471,568.11 | $50.88 | $35.70 | $86.58 |
| ACR1000251 | $511,064.01 | $55.14 | $38.69 | $93.83 |
| ACR1000252 | $358,311.37 | $38.66 | $27.13 | $65.78 |
| ACR1000253 | $270,491.20 | $29.18 | $20.48 | $49.66 |
| ACR1000255 | $189,911.99 | $20.49 | $14.38 | $34.87 |
| ACR1000256 | $445,617.50 | $48.08 | $33.73 | $81.81 |
| ACR1000257 | $598,785.43 | $64.60 | $45.33 | $109.93 |
| ACR1000258 | $670,815.38 | $72.38 | $50.78 | $123.16 |
| ACR1000259 | $730,462.20 | $78.81 | $55.30 | $134.11 |
| ACR1000260 | $240,676.48 | $25.97 | $18.22 | $44.19 |
| ACR1000261 | $268,047.30 | $28.92 | $20.29 | $49.21 |
| ACR1000262 | $521,743.61 | $56.29 | $39.50 | $95.79 |
| ACR1000263 | $119,319.32 | $12.87 | $9.03 | $21.91 |
| ACR1000265 | $623,228.53 | $67.24 | $47.18 | $114.42 |
| ACR1000266 | $681,400.80 | $73.52 | $51.58 | $125.10 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000267 | $398,347.51 | $42.98 | $30.16 | $73.14 |
| ACR1000268 | $46,587.28 | $5.03 | $3.53 | $8.55 |
| ACR1000269 | $403,298.21 | $43.51 | $30.53 | $74.04 |
| ACR1000270 | $243,011.90 | $26.22 | $18.40 | $44.62 |
| ACR1000271 | $517,162.86 | $55.80 | $39.15 | $94.95 |
| ACR1000272 | $124,801.82 | $13.47 | $9.45 | $22.91 |
| ACR1000273 | $231,405.28 | $24.97 | $17.52 | $42.49 |
| ACR1000274 | $335,627.05 | $36.21 | $25.41 | $61.62 |
| ACR1000275 | $1,170,569.29 | $126.30 | $88.62 | $214.91 |
| ACR1000276 | $613,958.92 | $66.24 | $46.48 | $112.72 |
| ACR1000277 | $241,063.01 | $26.01 | $18.25 | $44.26 |
| ACR1000278 | $405,364.34 | $43.74 | $30.69 | $74.42 |
| ACR1000279 | $1,142,231.85 | $123.24 | $86.47 | $209.71 |
| ACR1000280 | $1,381,506.70 | $149.06 | $104.58 | $253.64 |
| ACR1000281 | $306,588.52 | $33.08 | $23.21 | $56.29 |
| ACR1000282 | $59,225.72 | $6.39 | $4.48 | $10.87 |
| ACR1000283 | $780,960.35 | $84.26 | $59.12 | $143.38 |
| ACR1000284 | $427,148.94 | $46.09 | $32.34 | $78.42 |
| ACR1000286 | $394,531.45 | $42.57 | $29.87 | $72.43 |
| ACR1000289 | $1,849,897.60 | $199.59 | $140.04 | $339.63 |
| ACR1000290 | $1,403,255.82 | $151.40 | $106.23 | $257.63 |
| ACR1000291 | $1,587,754.25 | $171.31 | $120.20 | $291.51 |
| ACR1000292 | $206,928.12 | $22.33 | $15.67 | $37.99 |
| ACR1000294 | $441,549.03 | $47.64 | $33.43 | $81.07 |
| ACR1000295 | $189,167.74 | $20.41 | $14.32 | $34.73 |
| ACR1000296 | $322,708.86 | $34.82 | $24.43 | $59.25 |
| ACR1000297 | $348,025.29 | $37.55 | $26.35 | $63.90 |
| ACR1000302 | $307,629.58 | $33.19 | $23.29 | $56.48 |
| ACR1000306 | $445,664.69 | $48.08 | $33.74 | $81.82 |
| ACR1000307 | $1,121,593.52 | $121.01 | $84.91 | $205.92 |
| ACR1000309 | $783,194.20 | $84.50 | $59.29 | $143.79 |
| ACR1000310 | $201,293.59 | $21.72 | $15.24 | $36.96 |
| ACR1000312 | $292,134.84 | $31.52 | $22.12 | $53.63 |
| ACR1000314 | $873,030.29 | $94.19 | $66.09 | $160.28 |
| ACR1000316 | $670,340.40 | $72.33 | $50.75 | $123.07 |
| ACR1000317 | $225,245.92 | $24.30 | $17.05 | $41.35 |
| ACR1000319 | $337,700.27 | $36.44 | $25.56 | $62.00 |
| ACR1000320 | $183,290.77 | $19.78 | $13.88 | $33.65 |
| ACR1000321 | $1,338,716.27 | $144.44 | $101.34 | $245.78 |
| ACR1000323 | $1,995,005.02 | $215.25 | $151.03 | $366.28 |
| ACR1000324 | $333,434.33 | $35.98 | $25.24 | $61.22 |
| ACR1000325 | $238,056.81 | $25.68 | $18.02 | $43.71 |
| ACR1000326 | $549,704.68 | $59.31 | $41.61 | $100.92 |
| ACR1000331 | $1,834,687.13 | $197.95 | $138.89 | $336.84 |
| ACR1000332 | $818,396.56 | $88.30 | $61.95 | $150.25 |
| ACR1000333 | $1,298,377.92 | $140.09 | $98.29 | $238.38 |
| ACR1000334 | $841,571.61 | $90.80 | $63.71 | $154.51 |
| ACR1000337 | $149,545.62 | $16.13 | $11.32 | $27.46 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000338 | $122,354.83 | $13.20 | $9.26 | $22.46 |
| ACR1000339 | $16,470.72 | $1.78 | $1.25 | $3.02 |
| ACR1000342 | $1,436,270.03 | $154.96 | $108.73 | $263.69 |
| ACR1000343 | $519,300.46 | $56.03 | $39.31 | $95.34 |
| ACR1000344 | $1,661,079.50 | $179.22 | $125.75 | $304.97 |
| ACR1000346 | $1,295,744.84 | $139.80 | $98.09 | $237.89 |
| ACR1000347 | $783,004.17 | $84.48 | $59.28 | $143.76 |
| ACR1000348 | $153,386.88 | $16.55 | $11.61 | $28.16 |
| ACR1000351 | $117,292.33 | $12.66 | $8.88 | $21.53 |
| ACR1000354 | $328,093.59 | $35.40 | $24.84 | $60.24 |
| ACR1000355 | $881,220.50 | $95.08 | $66.71 | $161.79 |
| ACR1000356 | $1,428,350.99 | $154.11 | $108.13 | $262.24 |
| ACR1000358 | $1,158,494.46 | $124.99 | $87.70 | $212.70 |
| ACR1000359 | $691,190.35 | $74.57 | $52.32 | $126.90 |
| ACR1000360 | $630,875.18 | $68.07 | $47.76 | $115.83 |
| ACR1000361 | $419,704.40 | $45.28 | $31.77 | $77.06 |
| ACR1000365 | $178,796.40 | $19.29 | $13.54 | $32.83 |
| ACR1000366 | $305,771.69 | $32.99 | $23.15 | $56.14 |
| ACR1000368 | $658,916.08 | $71.09 | $49.88 | $120.97 |
| ACR1000369 | $321,581.93 | $34.70 | $24.34 | $59.04 |
| ACR1000370 | $511,623.71 | $55.20 | $38.73 | $93.93 |
| ACR1000372 | $595,909.44 | $64.29 | $45.11 | $109.41 |
| ACR1000374 | $1,032,085.49 | $111.36 | $78.13 | $189.49 |
| ACR1000375 | $70,524.68 | $7.61 | $5.34 | $12.95 |
| ACR1000377 | $60,472.61 | $6.52 | $4.58 | $11.10 |
| ACR1000378 | $187,569.67 | $20.24 | $14.20 | $34.44 |
| ACR1000379 | $322,117.05 | $34.75 | $24.39 | $59.14 |
| ACR1000380 | $359,527.24 | $38.79 | $27.22 | $66.01 |
| ACR1000381 | $55,844.51 | $6.03 | $4.23 | $10.25 |
| ACR1000382 | $621,422.96 | $67.05 | $47.04 | $114.09 |
| ACR1000384 | $1,212,284.39 | $130.80 | $91.77 | $222.57 |
| ACR1000385 | $113,643.06 | $12.26 | $8.60 | $20.86 |
| ACR1000388 | $1,697,083.04 | $183.10 | $128.47 | $311.58 |
| ACR1000392 | $809,877.42 | $87.38 | $61.31 | $148.69 |
| ACR1000394 | $554,869.27 | $59.87 | $42.01 | $101.87 |
| ACR1000395 | $155,320.12 | $16.76 | $11.76 | $28.52 |
| ACR1000396 | $254,388.40 | $27.45 | $19.26 | $46.70 |
| ACR1000397 | $1,497,284.37 | $161.55 | $113.35 | $274.90 |
| ACR1000398 | $1,659,241.72 | $179.02 | $125.61 | $304.63 |
| ACR1000399 | $216,086.59 | $23.31 | $16.36 | $39.67 |
| ACR1000401 | $630,471.47 | $68.02 | $47.73 | $115.75 |
| ACR1000403 | $232,443.51 | $25.08 | $17.60 | $42.68 |
| ACR1000404 | $805,381.96 | $86.90 | $60.97 | $147.86 |
| ACR1000405 | $1,587,226.69 | $171.25 | $120.16 | $291.41 |
| ACR1000406 | $717,355.55 | $77.40 | $54.31 | $131.70 |
| ACR1000409 | $110,212.03 | $11.89 | $8.34 | $20.23 |
| ACR1000410 | $496,770.05 | $53.60 | $37.61 | $91.21 |
| ACR1000411 | $1,320,117.04 | $142.43 | $99.94 | $242.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000413 | $1,729,804.85 | $186.63 | $130.95 | $317.59 |
| ACR1000414 | $641,675.97 | $69.23 | $48.58 | $117.81 |
| ACR1000419 | $730,859.52 | $78.85 | $55.33 | $134.18 |
| ACR1000420 | $107,687.62 | $11.62 | $8.15 | $19.77 |
| ACR1000422 | $100,820.01 | $10.88 | $7.63 | $18.51 |
| ACR1000425 | $1,512,828.99 | $163.22 | $114.53 | $277.75 |
| ACR1000427 | $9,560.05 | $1.03 | $0.72 | $1.76 |
| ACR1000430 | $1,221,968.19 | $131.84 | $92.51 | $224.35 |
| ACR1000432 | $275,912.68 | $29.77 | $20.89 | $50.66 |
| ACR1000433 | $145,752.68 | $15.73 | $11.03 | $26.76 |
| ACR1000434 | $2,163,971.81 | $233.48 | $163.82 | $397.30 |
| ACR1000435 | $589,734.27 | $63.63 | $44.64 | $108.27 |
| ACR1000436 | $2,196,741.41 | $237.01 | $166.30 | $403.31 |
| ACR1000437 | $2,118,625.37 | $228.59 | $160.39 | $388.97 |
| ACR1000438 | $641,349.83 | $69.20 | $48.55 | $117.75 |
| ACR1000439 | $1,238,819.22 | $133.66 | $93.78 | $227.44 |
| ACR1000441 | $121,642.88 | $13.12 | $9.21 | $22.33 |
| ACR1000445 | $712,480.13 | $76.87 | $53.94 | $130.81 |
| ACR1000446 | $289,612.02 | $31.25 | $21.92 | $53.17 |
| ACR1000447 | $194,904.12 | $21.03 | $14.75 | $35.78 |
| ACR1000448 | $80,834.86 | $8.72 | $6.12 | $14.84 |
| ACR1000449 | $467,525.17 | $50.44 | $35.39 | $85.84 |
| ACR1000452 | $1,488,896.52 | $160.64 | $112.71 | $273.36 |
| ACR1000453 | $1,054,818.07 | $113.81 | $79.85 | $193.66 |
| ACR1000455 | $449,020.14 | $48.45 | $33.99 | $82.44 |
| ACR1000456 | $487,322.83 | $52.58 | $36.89 | $89.47 |
| ACR1000458 | $335,309.88 | $36.18 | $25.38 | $61.56 |
| ACR1000459 | $143,009.42 | $15.43 | $10.83 | $26.26 |
| ACR1000461 | $789,164.59 | $85.15 | $59.74 | $144.89 |
| ACR1000462 | $86,627.98 | $9.35 | $6.56 | $15.90 |
| ACR1000463 | $576,313.44 | $62.18 | $43.63 | $105.81 |
| ACR1000466 | $1,099,926.96 | $118.67 | $83.27 | $201.94 |
| ACR1000471 | $1,216,002.65 | $131.20 | $92.05 | $223.25 |
| ACR1000474 | $991,273.14 | $106.95 | $75.04 | $181.99 |
| ACR1000475 | $618,762.26 | $66.76 | $46.84 | $113.60 |
| ACR1000478 | $767,176.42 | $82.77 | $58.08 | $140.85 |
| ACR1000479 | $1,063,537.03 | $114.75 | $80.51 | $195.26 |
| ACR1000481 | $753,176.24 | $81.26 | $57.02 | $138.28 |
| ACR1000483 | $970,266.11 | $104.69 | $73.45 | $178.14 |
| ACR1000491 | $125,488.66 | $13.54 | $9.50 | $23.04 |
| ACR1000493 | $1,036,437.58 | $111.82 | $78.46 | $190.29 |
| ACR1000495 | $177,143.62 | $19.11 | $13.41 | $32.52 |
| ACR1000497 | $450,489.89 | $48.60 | $34.10 | $82.71 |
| ACR1000499 | $1,563,259.34 | $168.67 | $118.34 | $287.01 |
| ACR1000501 | $1,984,064.75 | $214.07 | $150.20 | $364.27 |
| ACR1000502 | $198,575.76 | $21.43 | $15.03 | $36.46 |
| ACR1000503 | $869,630.10 | $93.83 | $65.83 | $159.66 |
| ACR1000504 | $727,226.54 | $78.46 | $55.05 | $133.52 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000505 | $779,090.88 | $84.06 | $58.98 | $143.04 |
| ACR1000506 | $223,819.32 | $24.15 | $16.94 | $41.09 |
| ACR1000507 | $353,389.55 | $38.13 | $26.75 | $64.88 |
| ACR1000508 | $261,623.34 | $28.23 | $19.81 | $48.03 |
| ACR1000511 | $1,178,214.79 | $127.12 | $89.19 | $216.32 |
| ACR1000512 | $345,394.95 | $37.27 | $26.15 | $63.41 |
| ACR1000513 | $320,751.01 | $34.61 | $24.28 | $58.89 |
| ACR1000514 | $140,704.93 | $15.18 | $10.65 | $25.83 |
| ACR1000516 | $530,067.21 | $57.19 | $40.13 | $97.32 |
| ACR1000517 | $299,028.42 | $32.26 | $22.64 | $54.90 |
| ACR1000518 | $308,989.47 | $33.34 | $23.39 | $56.73 |
| ACR1000519 | $1,079,056.98 | $116.42 | $81.69 | $198.11 |
| ACR1000520 | $623,151.49 | $67.23 | $47.17 | $114.41 |
| ACR1000521 | $477,564.22 | $51.53 | $36.15 | $87.68 |
| ACR1000522 | $436,164.41 | $47.06 | $33.02 | $80.08 |
| ACR1000523 | $93,484.50 | $10.09 | $7.08 | $17.16 |
| ACR1000525 | $14,742.00 | $1.59 | $1.12 | $2.71 |
| ACR1000526 | $454,004.20 | $48.98 | $34.37 | $83.35 |
| ACR1000527 | $94,606.00 | $10.21 | $7.16 | $17.37 |
| ACR1000529 | $1,254,659.37 | $135.37 | $94.98 | $230.35 |
| ACR1000532 | $533,547.48 | $57.57 | $40.39 | $97.96 |
| ACR1000533 | $627,838.89 | $67.74 | $47.53 | $115.27 |
| ACR1000535 | $420,319.86 | $45.35 | $31.82 | $77.17 |
| ACR1000536 | $394,114.65 | $42.52 | $29.84 | $72.36 |
| ACR1000537 | $677,809.53 | $73.13 | $51.31 | $124.44 |
| ACR1000538 | $806,519.33 | $87.02 | $61.06 | $148.07 |
| ACR1000541 | $1,159,365.54 | $125.09 | $87.77 | $212.85 |
| ACR1000542 | $737,112.33 | $79.53 | $55.80 | $135.33 |
| ACR1000543 | $907,073.94 | $97.87 | $68.67 | $166.54 |
| ACR1000544 | $2,645,390.11 | $285.42 | $200.26 | $485.68 |
| ACR1000545 | $475,514.86 | $51.30 | $36.00 | $87.30 |
| ACR1000548 | $542,320.97 | $58.51 | $41.06 | $99.57 |
| ACR1000550 | $703,014.55 | $75.85 | $53.22 | $129.07 |
| ACR1000551 | $2,227,325.96 | $240.31 | $168.61 | $408.93 |
| ACR1000552 | $91,508.82 | $9.87 | $6.93 | $16.80 |
| ACR1000555 | $449,673.22 | $48.52 | $34.04 | $82.56 |
| ACR1000556 | $666,147.33 | $71.87 | $50.43 | $122.30 |
| ACR1000557 | $414,036.60 | $44.67 | $31.34 | $76.02 |
| ACR1000558 | $822,559.21 | $88.75 | $62.27 | $151.02 |
| ACR1000560 | $738,855.26 | $79.72 | $55.93 | $135.65 |
| ACR1000562 | $952,058.24 | $102.72 | $72.07 | $174.79 |
| ACR1000564 | $1,216,447.92 | $131.25 | $92.09 | $223.34 |
| ACR1000565 | $1,354,418.77 | $146.13 | $102.53 | $248.67 |
| ACR1000567 | $1,241,015.28 | $133.90 | $93.95 | $227.85 |
| ACR1000569 | $781,979.31 | $84.37 | $59.20 | $143.57 |
| ACR1000570 | $100,109.14 | $10.80 | $7.58 | $18.38 |
| ACR1000571 | $1,371,224.02 | $147.95 | $103.81 | $251.75 |
| ACR1000572 | $28,384.10 | $3.06 | $2.15 | $5.21 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000573 | $161,352.37 | $17.41 | $12.21 | $29.62 |
| ACR1000575 | $120,869.60 | $13.04 | $9.15 | $22.19 |
| ACR1000576 | $360,008.94 | $38.84 | $27.25 | $66.10 |
| ACR1000578 | $413,919.10 | $44.66 | $31.33 | $75.99 |
| ACR1000579 | $23,920.95 | $2.58 | $1.81 | $4.39 |
| ACR1000580 | $583,096.34 | $62.91 | $44.14 | $107.05 |
| ACR1000581 | $62,661.69 | $6.76 | $4.74 | $11.50 |
| ACR1000584 | $40,992.00 | $4.42 | $3.10 | $7.53 |
| ACR1000585 | $1,329,459.03 | $143.44 | $100.64 | $244.08 |
| ACR1000586 | $1,384,489.59 | $149.38 | $104.81 | $254.19 |
| ACR1000587 | $3,223,396.30 | $347.78 | $244.02 | $591.80 |
| ACR1000588 | $1,730,286.97 | $186.69 | $130.99 | $317.67 |
| ACR1000589 | $1,112,369.18 | $120.02 | $84.21 | $204.23 |
| ACR1000591 | $633,659.37 | $68.37 | $47.97 | $116.34 |
| ACR1000592 | $2,298,940.64 | $248.04 | $174.04 | $422.08 |
| ACR1000594 | $132,762.63 | $14.32 | $10.05 | $24.37 |
| ACR1000596 | $319,971.51 | $34.52 | $24.22 | $58.75 |
| ACR1000597 | $685,241.69 | $73.93 | $51.87 | $125.81 |
| ACR1000599 | $121,719.39 | $13.13 | $9.21 | $22.35 |
| ACR1000600 | $459,314.29 | $49.56 | $34.77 | $84.33 |
| ACR1000602 | $690,140.87 | $74.46 | $52.25 | $126.71 |
| ACR1000603 | $998,753.79 | $107.76 | $75.61 | $183.37 |
| ACR1000604 | $322,048.31 | $34.75 | $24.38 | $59.13 |
| ACR1000605 | $360,359.54 | $38.88 | $27.28 | $66.16 |
| ACR1000606 | $2,993,045.99 | $322.93 | $226.58 | $549.51 |
| ACR1000607 | $537,300.07 | $57.97 | $40.68 | $98.65 |
| ACR1000608 | $1,421,971.46 | $153.42 | $107.65 | $261.07 |
| ACR1000609 | $97,512.69 | $10.52 | $7.38 | $17.90 |
| ACR1000610 | $1,066,133.06 | $115.03 | $80.71 | $195.74 |
| ACR1000611 | $962,874.69 | $103.89 | $72.89 | $176.78 |
| ACR1000612 | $2,062,297.42 | $222.51 | $156.12 | $378.63 |
| ACR1000614 | $8,766.80 | $0.95 | $0.66 | $1.61 |
| ACR1000615 | $937,329.96 | $101.13 | $70.96 | $172.09 |
| ACR1000616 | $200,209.89 | $21.60 | $15.16 | $36.76 |
| ACR1000617 | $361,741.53 | $39.03 | $27.38 | $66.41 |
| ACR1000618 | $312,455.16 | $33.71 | $23.65 | $57.37 |
| ACR1000619 | $194,272.29 | $20.96 | $14.71 | $35.67 |
| ACR1000620 | $44,495.06 | $4.80 | $3.37 | $8.17 |
| ACR1000621 | $1,627,628.60 | $175.61 | $123.22 | $298.83 |
| ACR1000622 | $563,858.83 | $60.84 | $42.69 | $103.52 |
| ACR1000623 | $1,534,520.51 | $165.56 | $116.17 | $281.73 |
| ACR1000625 | $625,995.27 | $67.54 | $47.39 | $114.93 |
| ACR1000626 | $1,003,631.64 | $108.29 | $75.98 | $184.26 |
| ACR1000630 | $598,901.18 | $64.62 | $45.34 | $109.96 |
| ACR1000631 | $2,147,550.91 | $231.71 | $162.58 | $394.28 |
| ACR1000632 | $1,956,965.99 | $211.14 | $148.15 | $359.29 |
| ACR1000633 | $1,820,593.42 | $196.43 | $137.82 | $334.25 |
| ACR1000634 | $79,462.58 | $8.57 | $6.02 | $14.59 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000636 | $855,833.70 | $92.34 | $64.79 | $157.13 |
| ACR1000637 | $164,211.54 | $17.72 | $12.43 | $30.15 |
| ACR1000638 | $297,723.74 | $32.12 | $22.54 | $54.66 |
| ACR1000639 | $445,637.94 | $48.08 | $33.74 | $81.82 |
| ACR1000640 | $963,593.26 | $103.97 | $72.95 | $176.91 |
| ACR1000642 | $929,417.14 | $100.28 | $70.36 | $170.64 |
| ACR1000644 | $632,996.70 | $68.30 | $47.92 | $116.22 |
| ACR1000645 | $1,216,507.05 | $131.25 | $92.09 | $223.35 |
| ACR1000646 | $723,712.13 | $78.08 | $54.79 | $132.87 |
| ACR1000647 | $601,088.66 | $64.85 | $45.50 | $110.36 |
| ACR1000648 | $1,463,096.35 | $157.86 | $110.76 | $268.62 |
| ACR1000649 | $1,305,110.23 | $140.81 | $98.80 | $239.61 |
| ACR1000650 | $1,126,560.90 | $121.55 | $85.28 | $206.83 |
| ACR1000651 | $1,009,422.85 | $108.91 | $76.42 | $185.33 |
| ACR1000652 | $744,507.91 | $80.33 | $56.36 | $136.69 |
| ACR1000653 | $2,480,128.53 | $267.59 | $187.75 | $455.34 |
| ACR1000654 | $612,309.34 | $66.06 | $46.35 | $112.42 |
| ACR1000655 | $731,300.39 | $78.90 | $55.36 | $134.26 |
| ACR1000656 | $1,351,908.42 | $145.86 | $102.34 | $248.21 |
| ACR1000657 | $564,404.34 | $60.90 | $42.73 | $103.62 |
| ACR1000659 | $2,013,152.65 | $217.21 | $152.40 | $369.61 |
| ACR1000660 | $1,395,240.92 | $150.54 | $105.62 | $256.16 |
| ACR1000661 | $1,725,769.86 | $186.20 | $130.65 | $316.84 |
| ACR1000662 | $210,684.55 | $22.73 | $15.95 | $38.68 |
| ACR1000663 | $186,385.14 | $20.11 | $14.11 | $34.22 |
| ACR1000664 | $975,411.09 | $105.24 | $73.84 | $179.08 |
| ACR1000665 | $72,172.11 | $7.79 | $5.46 | $13.25 |
| ACR1000666 | $1,586,023.78 | $171.12 | $120.07 | $291.19 |
| ACR1000667 | $549,746.10 | $59.31 | $41.62 | $100.93 |
| ACR1000668 | $608,016.58 | $65.60 | $46.03 | $111.63 |
| ACR1000669 | $466,489.70 | $50.33 | $35.31 | $85.65 |
| ACR1000672 | $413,659.72 | $44.63 | $31.32 | $75.95 |
| ACR1000673 | $569,670.54 | $61.46 | $43.13 | $104.59 |
| ACR1000674 | $886,134.71 | $95.61 | $67.08 | $162.69 |
| ACR1000675 | $568,441.34 | $61.33 | $43.03 | $104.36 |
| ACR1000677 | $214,137.25 | $23.10 | $16.21 | $39.31 |
| ACR1000679 | $321,593.62 | $34.70 | $24.35 | $59.04 |
| ACR1000680 | $210,603.85 | $22.72 | $15.94 | $38.67 |
| ACR1000681 | $1,942,838.07 | $209.62 | $147.08 | $356.70 |
| ACR1000682 | $790,962.90 | $85.34 | $59.88 | $145.22 |
| ACR1000684 | $825,095.24 | $89.02 | $62.46 | $151.48 |
| ACR1000685 | $308,895.30 | $33.33 | $23.38 | $56.71 |
| ACR1000686 | $344,678.96 | $37.19 | $26.09 | $63.28 |
| ACR1000687 | $1,879,563.33 | $202.79 | $142.29 | $345.08 |
| ACR1000689 | $937,061.45 | $101.10 | $70.94 | $172.04 |
| ACR1000690 | $505,094.55 | $54.50 | $38.24 | $92.73 |
| ACR1000694 | $253,491.82 | $27.35 | $19.19 | $46.54 |
| ACR1000697 | $671,378.07 | $72.44 | $50.83 | $123.26 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000698 | $1,474,552.15 | $159.09 | $111.63 | $270.72 |
| ACR1000699 | $767,971.04 | $82.86 | $58.14 | $141.00 |
| ACR1000700 | $604,697.97 | $65.24 | $45.78 | $111.02 |
| ACR1000702 | $1,520,072.71 | $164.01 | $115.07 | $279.08 |
| ACR1000703 | $657,541.33 | $70.94 | $49.78 | $120.72 |
| ACR1000704 | $1,517,293.00 | $163.71 | $114.86 | $278.57 |
| ACR1000706 | $359,610.95 | $38.80 | $27.22 | $66.02 |
| ACR1000707 | $84,441.00 | $9.11 | $6.39 | $15.50 |
| ACR1000708 | $1,071,878.16 | $115.65 | $81.14 | $196.79 |
| ACR1000709 | $1,164,364.89 | $125.63 | $88.15 | $213.77 |
| ACR1000710 | $2,877,565.31 | $310.47 | $217.84 | $528.31 |
| ACR1000712 | $187,103.96 | $20.19 | $14.16 | $34.35 |
| ACR1000715 | $1,130,017.84 | $121.92 | $85.55 | $207.47 |
| ACR1000716 | $161,214.09 | $17.39 | $12.20 | $29.60 |
| ACR1000718 | $1,328,739.43 | $143.36 | $100.59 | $243.95 |
| ACR1000719 | $1,194,712.19 | $128.90 | $90.44 | $219.34 |
| ACR1000720 | $1,187,110.62 | $128.08 | $89.87 | $217.95 |
| ACR1000721 | $495,018.49 | $53.41 | $37.47 | $90.88 |
| ACR1000722 | $301,350.59 | $32.51 | $22.81 | $55.33 |
| ACR1000723 | $345,848.52 | $37.31 | $26.18 | $63.50 |
| ACR1000724 | $1,510,799.45 | $163.01 | $114.37 | $277.38 |
| ACR1000726 | $232,746.50 | $25.11 | $17.62 | $42.73 |
| ACR1000727 | $1,996,028.34 | $215.36 | $151.10 | $366.46 |
| ACR1000729 | $199,974.60 | $21.58 | $15.14 | $36.71 |
| ACR1000730 | $362,517.82 | $39.11 | $27.44 | $66.56 |
| ACR1000731 | $640,966.63 | $69.16 | $48.52 | $117.68 |
| ACR1000735 | $1,245,077.71 | $134.34 | $94.26 | $228.59 |
| ACR1000736 | $455,627.05 | $49.16 | $34.49 | $83.65 |
| ACR1000737 | $861,089.10 | $92.91 | $65.19 | $158.09 |
| ACR1000739 | $869,743.96 | $93.84 | $65.84 | $159.68 |
| ACR1000742 | $1,235,764.55 | $133.33 | $93.55 | $226.88 |
| ACR1000743 | $45,485.39 | $4.91 | $3.44 | $8.35 |
| ACR1000746 | $726,581.78 | $78.39 | $55.00 | $133.40 |
| ACR1000747 | $284,798.03 | $30.73 | $21.56 | $52.29 |
| ACR1000748 | $489,144.49 | $52.78 | $37.03 | $89.81 |
| ACR1000749 | $340,165.49 | $36.70 | $25.75 | $62.45 |
| ACR1000750 | $286,418.91 | $30.90 | $21.68 | $52.59 |
| ACR1000752 | $589,206.11 | $63.57 | $44.60 | $108.18 |
| ACR1000754 | $1,174,386.00 | $126.71 | $88.90 | $215.61 |
| ACR1000757 | $261,556.94 | $28.22 | $19.80 | $48.02 |
| ACR1000758 | $139,905.48 | $15.09 | $10.59 | $25.69 |
| ACR1000759 | $324,429.39 | $35.00 | $24.56 | $59.56 |
| ACR1000760 | $649,106.05 | $70.03 | $49.14 | $119.17 |
| ACR1000761 | $1,807,001.58 | $194.96 | $136.79 | $331.76 |
| ACR1000762 | $669,052.89 | $72.19 | $50.65 | $122.84 |
| ACR1000763 | $241,379.28 | $26.04 | $18.27 | $44.32 |
| ACR1000765 | $490,398.13 | $52.91 | $37.12 | $90.04 |
| ACR1000766 | $2,195,221.93 | $236.85 | $166.18 | $403.03 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000767 | $310,962.49 | $33.55 | $23.54 | $57.09 |
| ACR1000768 | $260,890.80 | $28.15 | $19.75 | $47.90 |
| ACR1000769 | $386,339.98 | $41.68 | $29.25 | $70.93 |
| ACR1000770 | $641,374.47 | $69.20 | $48.55 | $117.75 |
| ACR1000771 | $262,406.64 | $28.31 | $19.86 | $48.18 |
| ACR1000772 | $34,478.99 | $3.72 | $2.61 | $6.33 |
| ACR1000774 | $86,493.89 | $9.33 | $6.55 | $15.88 |
| ACR1000776 | $287,640.31 | $31.03 | $21.78 | $52.81 |
| ACR1000777 | $608,808.34 | $65.69 | $46.09 | $111.77 |
| ACR1000778 | $347,230.29 | $37.46 | $26.29 | $63.75 |
| ACR1000779 | $85,596.24 | $9.24 | $6.48 | $15.72 |
| ACR1000780 | $1,219,494.95 | $131.58 | $92.32 | $223.89 |
| ACR1000781 | $786,357.31 | $84.84 | $59.53 | $144.37 |
| ACR1000783 | $633,364.84 | $68.34 | $47.95 | $116.28 |
| ACR1000784 | $1,140,531.44 | $123.06 | $86.34 | $209.40 |
| ACR1000785 | $506,196.40 | $54.62 | $38.32 | $92.94 |
| ACR1000786 | $627,813.21 | $67.74 | $47.53 | $115.26 |
| ACR1000788 | $365,989.86 | $39.49 | $27.71 | $67.19 |
| ACR1000789 | $443,086.01 | $47.81 | $33.54 | $81.35 |
| ACR1000790 | $94,116.67 | $10.15 | $7.12 | $17.28 |
| ACR1000791 | $423,407.09 | $45.68 | $32.05 | $77.74 |
| ACR1000792 | $175,300.40 | $18.91 | $13.27 | $32.18 |
| ACR1000793 | $727,693.21 | $78.51 | $55.09 | $133.60 |
| ACR1000794 | $512,986.07 | $55.35 | $38.83 | $94.18 |
| ACR1000795 | $627,565.76 | $67.71 | $47.51 | $115.22 |
| ACR1000796 | $711,922.79 | $76.81 | $53.89 | $130.71 |
| ACR1000797 | $381,272.81 | $41.14 | $28.86 | $70.00 |
| ACR1000798 | $770,525.79 | $83.13 | $58.33 | $141.47 |
| ACR1000799 | $344,620.81 | $37.18 | $26.09 | $63.27 |
| ACR1000800 | $340,105.74 | $36.70 | $25.75 | $62.44 |
| ACR1000804 | $118,112.66 | $12.74 | $8.94 | $21.69 |
| ACR1000805 | $499,683.16 | $53.91 | $37.83 | $91.74 |
| ACR1000806 | $881,494.58 | $95.11 | $66.73 | $161.84 |
| ACR1000807 | $602,865.74 | $65.05 | $45.64 | $110.68 |
| ACR1000808 | $1,426,056.36 | $153.86 | $107.96 | $261.82 |
| ACR1000810 | $1,199,389.20 | $129.41 | $90.80 | $220.20 |
| ACR1000811 | $79,139.79 | $8.54 | $5.99 | $14.53 |
| ACR1000812 | $665,757.89 | $71.83 | $50.40 | $122.23 |
| ACR1000816 | $156,864.42 | $16.92 | $11.88 | $28.80 |
| ACR1000817 | $1,133,810.25 | $122.33 | $85.83 | $208.16 |
| ACR1000818 | $1,092,484.68 | $117.87 | $82.70 | $200.58 |
| ACR1000820 | $263,620.96 | $28.44 | $19.96 | $48.40 |
| ACR1000821 | $196,515.57 | $21.20 | $14.88 | $36.08 |
| ACR1000822 | $37,613.58 | $4.06 | $2.85 | $6.91 |
| ACR1000823 | $1,079,009.86 | $116.42 | $81.68 | $198.10 |
| ACR1000825 | $182,147.39 | $19.65 | $13.79 | $33.44 |
| ACR1000827 | $1,336,045.72 | $144.15 | $101.14 | $245.29 |
| ACR1000828 | $181,374.94 | $19.57 | $13.73 | $33.30 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000829 | $92,438.25 | $9.97 | $7.00 | $16.97 |
| ACR1000830 | $216,791.36 | $23.39 | $16.41 | $39.80 |
| ACR1000831 | $526,112.92 | $56.76 | $39.83 | $96.59 |
| ACR1000832 | $1,269,462.55 | $136.97 | $96.10 | $233.07 |
| ACR1000834 | $1,355,789.85 | $146.28 | $102.64 | $248.92 |
| ACR1000835 | $912,704.52 | $98.47 | $69.09 | $167.57 |
| ACR1000837 | $1,698,960.81 | $183.31 | $128.62 | $311.92 |
| ACR1000840 | $2,128,910.26 | $229.70 | $161.16 | $390.86 |
| ACR1000842 | $1,042,639.22 | $112.49 | $78.93 | $191.42 |
| ACR1000843 | $169,015.85 | $18.24 | $12.79 | $31.03 |
| ACR1000844 | $775,375.95 | $83.66 | $58.70 | $142.36 |
| ACR1000845 | $446,373.55 | $48.16 | $33.79 | $81.95 |
| ACR1000846 | $1,430,257.84 | $154.32 | $108.27 | $262.59 |
| ACR1000847 | $2,172,729.04 | $234.42 | $164.48 | $398.90 |
| ACR1000848 | $466,739.53 | $50.36 | $35.33 | $85.69 |
| ACR1000849 | $1,897,498.29 | $204.73 | $143.65 | $348.37 |
| ACR1000850 | $74,723.26 | $8.06 | $5.66 | $13.72 |
| ACR1000851 | $2,562,737.01 | $276.50 | $194.01 | $470.51 |
| ACR1000852 | $257,370.87 | $27.77 | $19.48 | $47.25 |
| ACR1000853 | $949,270.94 | $102.42 | $71.86 | $174.28 |
| ACR1000854 | $308,191.36 | $33.25 | $23.33 | $56.58 |
| ACR1000855 | $268,582.88 | $28.98 | $20.33 | $49.31 |
| ACR1000856 | $208,881.86 | $22.54 | $15.81 | $38.35 |
| ACR1000857 | $1,147,582.81 | $123.82 | $86.88 | $210.69 |
| ACR1000858 | $1,473,797.06 | $159.01 | $111.57 | $270.58 |
| ACR1000859 | $49,225.02 | $5.31 | $3.73 | $9.04 |
| ACR1000860 | $1,123,480.48 | $121.22 | $85.05 | $206.27 |
| ACR1000861 | $733,689.54 | $79.16 | $55.54 | $134.70 |
| ACR1000862 | $1,090,007.22 | $117.60 | $82.52 | $200.12 |
| ACR1000866 | $1,380,073.23 | $148.90 | $104.48 | $253.38 |
| ACR1000868 | $854,780.30 | $92.23 | $64.71 | $156.93 |
| ACR1000869 | $489,764.59 | $52.84 | $37.08 | $89.92 |
| ACR1000870 | $647,768.34 | $69.89 | $49.04 | $118.93 |
| ACR1000871 | $695,257.77 | $75.01 | $52.63 | $127.65 |
| ACR1000872 | $276,800.11 | $29.86 | $20.95 | $50.82 |
| ACR1000873 | $596,030.56 | $64.31 | $45.12 | $109.43 |
| ACR1000874 | $908,443.93 | $98.02 | $68.77 | $166.79 |
| ACR1000875 | $536,492.44 | $57.88 | $40.61 | $98.50 |
| ACR1000876 | $916,170.86 | $98.85 | $69.36 | $168.21 |
| ACR1000877 | $955,096.49 | $103.05 | $72.30 | $175.35 |
| ACR1000879 | $1,078,507.22 | $116.36 | $81.65 | $198.01 |
| ACR1000880 | $1,805,757.59 | $194.83 | $136.70 | $331.53 |
| ACR1000881 | $1,061,805.13 | $114.56 | $80.38 | $194.94 |
| ACR1000882 | $348,405.42 | $37.59 | $26.38 | $63.97 |
| ACR1000883 | $2,753,889.22 | $297.13 | $208.48 | $505.60 |
| ACR1000887 | $2,566,243.80 | $276.88 | $194.27 | $471.15 |
| ACR1000888 | $343,178.10 | $37.03 | $25.98 | $63.01 |
| ACR1000889 | $920,355.44 | $99.30 | $69.67 | $168.97 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000890 | $963,623.22 | $103.97 | $72.95 | $176.92 |
| ACR1000891 | $660,561.64 | $71.27 | $50.01 | $121.28 |
| ACR1000892 | $241,126.85 | $26.02 | $18.25 | $44.27 |
| ACR1000893 | $992,572.53 | $107.09 | $75.14 | $182.23 |
| ACR1000894 | $644,701.42 | $69.56 | $48.81 | $118.36 |
| ACR1000895 | $1,456,927.15 | $157.19 | $110.29 | $267.49 |
| ACR1000896 | $56,645.57 | $6.11 | $4.29 | $10.40 |
| ACR1000897 | $197,873.34 | $21.35 | $14.98 | $36.33 |
| ACR1000898 | $116,584.69 | $12.58 | $8.83 | $21.40 |
| ACR1000899 | $1,540,378.10 | $166.20 | $116.61 | $282.81 |
| ACR1000900 | $322,793.82 | $34.83 | $24.44 | $59.26 |
| ACR1000901 | $957,147.63 | $103.27 | $72.46 | $175.73 |
| ACR1000903 | $1,679,156.96 | $181.17 | $127.12 | $308.29 |
| ACR1000904 | $1,065,930.90 | $115.01 | $80.69 | $195.70 |
| ACR1000906 | $101,248.00 | $10.92 | $7.66 | $18.59 |
| ACR1000907 | $706,513.74 | $76.23 | $53.49 | $129.71 |
| ACR1000908 | $267,806.82 | $28.89 | $20.27 | $49.17 |
| ACR1000909 | $568,824.05 | $61.37 | $43.06 | $104.43 |
| ACR1000914 | $302,303.38 | $32.62 | $22.89 | $55.50 |
| ACR1000915 | $57,963.37 | $6.25 | $4.39 | $10.64 |
| ACR1000916 | $326,284.16 | $35.20 | $24.70 | $59.90 |
| ACR1000917 | $434,939.79 | $46.93 | $32.93 | $79.85 |
| ACR1000918 | $1,721,582.11 | $185.75 | $130.33 | $316.08 |
| ACR1000920 | $166,546.23 | $17.97 | $12.61 | $30.58 |
| ACR1000921 | $1,815,756.50 | $195.91 | $137.46 | $333.37 |
| ACR1000922 | $1,963,056.03 | $211.80 | $148.61 | $360.41 |
| ACR1000923 | $735,962.84 | $79.41 | $55.71 | $135.12 |
| ACR1000924 | $93,171.16 | $10.05 | $7.05 | $17.11 |
| ACR1000925 | $1,257,044.86 | $135.63 | $95.16 | $230.79 |
| ACR1000927 | $1,265,840.01 | $136.58 | $95.83 | $232.40 |
| ACR1000928 | $1,330,163.58 | $143.52 | $100.70 | $244.21 |
| ACR1000929 | $184,381.40 | $19.89 | $13.96 | $33.85 |
| ACR1000930 | $123,051.81 | $13.28 | $9.32 | $22.59 |
| ACR1000931 | $2,727,057.91 | $294.23 | $206.45 | $500.68 |
| ACR1000932 | $568,185.63 | $61.30 | $43.01 | $104.32 |
| ACR1000933 | $844,984.60 | $91.17 | $63.97 | $155.14 |
| ACR1000935 | $1,949,839.85 | $210.37 | $147.61 | $357.98 |
| ACR1000936 | $590,027.34 | $63.66 | $44.67 | $108.33 |
| ACR1000937 | $674,525.17 | $72.78 | $51.06 | $123.84 |
| ACR1000938 | $354,322.29 | $38.23 | $26.82 | $65.05 |
| ACR1000939 | $212,399.08 | $22.92 | $16.08 | $39.00 |
| ACR1000940 | $658,238.32 | $71.02 | $49.83 | $120.85 |
| ACR1000941 | $245,793.27 | $26.52 | $18.61 | $45.13 |
| ACR1000943 | $137,532.87 | $14.84 | $10.41 | $25.25 |
| ACR1000944 | $538,699.17 | $58.12 | $40.78 | $98.90 |
| ACR1000945 | $406,640.40 | $43.87 | $30.78 | $74.66 |
| ACR1000946 | $305,736.09 | $32.99 | $23.15 | $56.13 |
| ACR1000947 | $917,207.17 | $98.96 | $69.44 | $168.40 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1000948 | $304,886.50 | $32.90 | $23.08 | $55.98 |
| ACR1000949 | $292,818.31 | $31.59 | $22.17 | $53.76 |
| ACR1000950 | $1,611,825.91 | $173.91 | $122.02 | $295.92 |
| ACR1000951 | $1,512,311.31 | $163.17 | $114.49 | $277.65 |
| ACR1000952 | $643,808.76 | $69.46 | $48.74 | $118.20 |
| ACR1000953 | $1,117,156.32 | $120.53 | $84.57 | $205.11 |
| ACR1000954 | $1,125,250.00 | $121.41 | $85.18 | $206.59 |
| ACR1000955 | $1,384,955.14 | $149.43 | $104.84 | $254.27 |
| ACR1000956 | $721,264.36 | $77.82 | $54.60 | $132.42 |
| ACR1000957 | $28,955.84 | $3.12 | $2.19 | $5.32 |
| ACR1000959 | $404,119.94 | $43.60 | $30.59 | $74.19 |
| ACR1000960 | $113,109.34 | $12.20 | $8.56 | $20.77 |
| ACR1000961 | $171,034.08 | $18.45 | $12.95 | $31.40 |
| ACR1000962 | $62,659.14 | $6.76 | $4.74 | $11.50 |
| ACR1000963 | $795,658.27 | $85.85 | $60.23 | $146.08 |
| ACR1000964 | $1,675,135.20 | $180.74 | $126.81 | $307.55 |
| ACR1000965 | $1,760,584.63 | $189.96 | $133.28 | $323.24 |
| ACR1000966 | $509,093.50 | $54.93 | $38.54 | $93.47 |
| ACR1000967 | $1,916,069.81 | $206.73 | $145.05 | $351.78 |
| ACR1000968 | $1,739,114.74 | $187.64 | $131.66 | $319.29 |
| ACR1000970 | $509,029.64 | $54.92 | $38.53 | $93.46 |
| ACR1000971 | $755,711.46 | $81.54 | $57.21 | $138.75 |
| ACR1000972 | $181,501.01 | $19.58 | $13.74 | $33.32 |
| ACR1000973 | $143,854.72 | $15.52 | $10.89 | $26.41 |
| ACR1000974 | $1,573,641.50 | $169.79 | $119.13 | $288.91 |
| ACR1000975 | $177,295.12 | $19.13 | $13.42 | $32.55 |
| ACR1000977 | $230,102.78 | $24.83 | $17.42 | $42.25 |
| ACR1000978 | $94,590.24 | $10.21 | $7.16 | $17.37 |
| ACR1000979 | $132,171.42 | $14.26 | $10.01 | $24.27 |
| ACR1000980 | $1,355,161.36 | $146.21 | $102.59 | $248.80 |
| ACR1000981 | $1,212,320.25 | $130.80 | $91.78 | $222.58 |
| ACR1000982 | $1,724,318.08 | $186.04 | $130.54 | $316.58 |
| ACR1000983 | $1,379,336.04 | $148.82 | $104.42 | $253.24 |
| ACR1000984 | $412,917.10 | $44.55 | $31.26 | $75.81 |
| ACR1000985 | $1,037,525.65 | $111.94 | $78.54 | $190.49 |
| ACR1000986 | $572,904.39 | $61.81 | $43.37 | $105.18 |
| ACR1000988 | $1,229,693.53 | $132.68 | $93.09 | $225.77 |
| ACR1000991 | $98,196.33 | $10.59 | $7.43 | $18.03 |
| ACR1000992 | $60,221.57 | $6.50 | $4.56 | $11.06 |
| ACR1000994 | $713,937.05 | $77.03 | $54.05 | $131.08 |
| ACR1000995 | $391,148.46 | $42.20 | $29.61 | $71.81 |
| ACR1000996 | $515,129.50 | $55.58 | $39.00 | $94.58 |
| ACR1000997 | $692,608.78 | $74.73 | $52.43 | $127.16 |
| ACR1000999 | $1,379,062.91 | $148.79 | $104.40 | $253.19 |
| ACR1001000 | $1,448,307.53 | $156.26 | $109.64 | $265.90 |
| ACR1001001 | $453,564.73 | $48.94 | $34.34 | $83.27 |
| ACR1001003 | $1,407,629.95 | $151.87 | $106.56 | $258.44 |
| ACR1001004 | $50,352.16 | $5.43 | $3.81 | $9.24 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001005 | $2,452,806.20 | $264.64 | $185.68 | $450.33 |
| ACR1001006 | $452,017.59 | $48.77 | $34.22 | $82.99 |
| ACR1001008 | $228,291.07 | $24.63 | $17.28 | $41.91 |
| ACR1001009 | $1,344,646.06 | $145.08 | $101.79 | $246.87 |
| ACR1001010 | $1,379,614.63 | $148.85 | $104.44 | $253.29 |
| ACR1001012 | $622,631.24 | $67.18 | $47.13 | $114.31 |
| ACR1001013 | $636,681.10 | $68.69 | $48.20 | $116.89 |
| ACR1001014 | $1,711,105.70 | $184.62 | $129.54 | $314.15 |
| ACR1001015 | $933,812.68 | $100.75 | $70.69 | $171.44 |
| ACR1001016 | $3,633,213.67 | $392.00 | $275.04 | $667.04 |
| ACR1001017 | $1,179,956.07 | $127.31 | $89.33 | $216.64 |
| ACR1001018 | $302,166.18 | $32.60 | $22.87 | $55.48 |
| ACR1001019 | $1,185,011.61 | $127.85 | $89.71 | $217.56 |
| ACR1001020 | $1,199,649.23 | $129.43 | $90.82 | $220.25 |
| ACR1001021 | $1,455,479.31 | $157.04 | $110.18 | $267.22 |
| ACR1001022 | $416,432.37 | $44.93 | $31.53 | $76.46 |
| ACR1001024 | $367,588.67 | $39.66 | $27.83 | $67.49 |
| ACR1001025 | $10,075.15 | $1.09 | $0.76 | $1.85 |
| ACR1001027 | $1,805,257.51 | $194.78 | $136.66 | $331.44 |
| ACR1001028 | $637,545.39 | $68.79 | $48.26 | $117.05 |
| ACR1001029 | $757,353.18 | $81.71 | $57.33 | $139.05 |
| ACR1001031 | $1,106,160.78 | $119.35 | $83.74 | $203.09 |
| ACR1001035 | $203,312.52 | $21.94 | $15.39 | $37.33 |
| ACR1001037 | $1,465,705.89 | $158.14 | $110.96 | $269.10 |
| ACR1001038 | $251,456.10 | $27.13 | $19.04 | $46.17 |
| ACR1001040 | $35,101.28 | $3.79 | $2.66 | $6.44 |
| ACR1001041 | $620,249.44 | $66.92 | $46.95 | $113.88 |
| ACR1001042 | $1,182,998.95 | $127.64 | $89.56 | $217.19 |
| ACR1001043 | $602,471.08 | $65.00 | $45.61 | $110.61 |
| ACR1001044 | $24,448.85 | $2.64 | $1.85 | $4.49 |
| ACR1001045 | $352,797.11 | $38.06 | $26.71 | $64.77 |
| ACR1001046 | $614,985.98 | $66.35 | $46.56 | $112.91 |
| ACR1001048 | $1,002,753.10 | $108.19 | $75.91 | $184.10 |
| ACR1001049 | $195,638.86 | $21.11 | $14.81 | $35.92 |
| ACR1001050 | $381,224.06 | $41.13 | $28.86 | $69.99 |
| ACR1001055 | $527,438.25 | $56.91 | $39.93 | $96.84 |
| ACR1001056 | $1,144,272.79 | $123.46 | $86.62 | $210.08 |
| ACR1001061 | $325,958.59 | $35.17 | $24.68 | $59.84 |
| ACR1001062 | $246,771.15 | $26.62 | $18.68 | $45.31 |
| ACR1001063 | $1,058,135.50 | $114.17 | $80.10 | $194.27 |
| ACR1001064 | $13,140.00 | $1.42 | $0.99 | $2.41 |
| ACR1001065 | $1,625,211.04 | $175.35 | $123.03 | $298.38 |
| ACR1001066 | $378,923.91 | $40.88 | $28.69 | $69.57 |
| ACR1001068 | $478,610.21 | $51.64 | $36.23 | $87.87 |
| ACR1001069 | $28,131.80 | $3.04 | $2.13 | $5.16 |
| ACR1001070 | $946,821.09 | $102.16 | $71.68 | $173.83 |
| ACR1001071 | $1,165,834.46 | $125.79 | $88.26 | $214.04 |
| ACR1001072 | $564,400.64 | $60.90 | $42.73 | $103.62 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001074 | $748,107.05 | $80.72 | $56.63 | $137.35 |
| ACR1001076 | $1,195,756.72 | $129.01 | $90.52 | $219.54 |
| ACR1001077 | $388,134.65 | $41.88 | $29.38 | $71.26 |
| ACR1001078 | $483,222.43 | $52.14 | $36.58 | $88.72 |
| ACR1001079 | $840,234.04 | $90.66 | $63.61 | $154.26 |
| ACR1001081 | $424,097.28 | $45.76 | $32.11 | $77.86 |
| ACR1001082 | $552,680.19 | $59.63 | $41.84 | $101.47 |
| ACR1001083 | $480,581.30 | $51.85 | $36.38 | $88.23 |
| ACR1001084 | $958,280.05 | $103.39 | $72.54 | $175.94 |
| ACR1001085 | $40,358.95 | $4.35 | $3.06 | $7.41 |
| ACR1001086 | $633,531.89 | $68.35 | $47.96 | $116.31 |
| ACR1001088 | $21,189.38 | $2.29 | $1.60 | $3.89 |
| ACR1001089 | $656,617.28 | $70.84 | $49.71 | $120.55 |
| ACR1001090 | $656,545.74 | $70.84 | $49.70 | $120.54 |
| ACR1001091 | $219,653.62 | $23.70 | $16.63 | $40.33 |
| ACR1001092 | $979,843.84 | $105.72 | $74.18 | $179.90 |
| ACR1001093 | $182,265.35 | $19.67 | $13.80 | $33.46 |
| ACR1001095 | $233,554.71 | $25.20 | $17.68 | $42.88 |
| ACR1001096 | $826,327.31 | $89.16 | $62.56 | $151.71 |
| ACR1001097 | $25,833.99 | $2.79 | $1.96 | $4.74 |
| ACR1001098 | $515,099.00 | $55.58 | $38.99 | $94.57 |
| ACR1001099 | $9,550.97 | $1.03 | $0.72 | $1.75 |
| ACR1001100 | $634,049.00 | $68.41 | $48.00 | $116.41 |
| ACR1001102 | $960,181.61 | $103.60 | $72.69 | $176.29 |
| ACR1001103 | $66,437.12 | $7.17 | $5.03 | $12.20 |
| ACR1001105 | $261,899.24 | $28.26 | $19.83 | $48.08 |
| ACR1001106 | $459,158.06 | $49.54 | $34.76 | $84.30 |
| ACR1001107 | $1,214,611.27 | $131.05 | $91.95 | $223.00 |
| ACR1001108 | $428,881.39 | $46.27 | $32.47 | $78.74 |
| ACR1001109 | $781,531.01 | $84.32 | $59.16 | $143.49 |
| ACR1001110 | $592,818.08 | $63.96 | $44.88 | $108.84 |
| ACR1001111 | $150,295.77 | $16.22 | $11.38 | $27.59 |
| ACR1001112 | $573,068.78 | $61.83 | $43.38 | $105.21 |
| ACR1001113 | $25,385.45 | $2.74 | $1.92 | $4.66 |
| ACR1001114 | $1,104,442.97 | $119.16 | $83.61 | $202.77 |
| ACR1001115 | $561,310.66 | $60.56 | $42.49 | $103.05 |
| ACR1001116 | $854,606.17 | $92.21 | $64.70 | $156.90 |
| ACR1001117 | $285,479.45 | $30.80 | $21.61 | $52.41 |
| ACR1001118 | $790,275.21 | $85.27 | $59.83 | $145.09 |
| ACR1001120 | $901,537.14 | $97.27 | $68.25 | $165.52 |
| ACR1001121 | $615,637.30 | $66.42 | $46.61 | $113.03 |
| ACR1001122 | $398,718.31 | $43.02 | $30.18 | $73.20 |
| ACR1001123 | $1,890,028.35 | $203.92 | $143.08 | $347.00 |
| ACR1001125 | $279,715.88 | $30.18 | $21.18 | $51.35 |
| ACR1001127 | $385,617.01 | $41.61 | $29.19 | $70.80 |
| ACR1001128 | $234,901.66 | $25.34 | $17.78 | $43.13 |
| ACR1001129 | $219,590.13 | $23.69 | $16.62 | $40.32 |
| ACR1001130 | $514,580.68 | $55.52 | $38.96 | $94.47 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001131 | $458,046.20 | $49.42 | $34.68 | $84.10 |
| ACR1001132 | $9,472.09 | $1.02 | $0.72 | $1.74 |
| ACR1001133 | $274,726.34 | $29.64 | $20.80 | $50.44 |
| ACR1001134 | $923,973.26 | $99.69 | $69.95 | $169.64 |
| ACR1001135 | $36,483.88 | $3.94 | $2.76 | $6.70 |
| ACR1001136 | $178,509.28 | $19.26 | $13.51 | $32.77 |
| ACR1001138 | $79,667.46 | $8.60 | $6.03 | $14.63 |
| ACR1001139 | $620,815.16 | $66.98 | $47.00 | $113.98 |
| ACR1001140 | $24,856.43 | $2.68 | $1.88 | $4.56 |
| ACR1001141 | $628,640.84 | $67.83 | $47.59 | $115.42 |
| ACR1001142 | $854,940.87 | $92.24 | $64.72 | $156.96 |
| ACR1001143 | $396,918.05 | $42.82 | $30.05 | $72.87 |
| ACR1001144 | $1,253,233.65 | $135.22 | $94.87 | $230.09 |
| ACR1001145 | $1,199,013.83 | $129.37 | $90.77 | $220.13 |
| ACR1001146 | $1,048,309.45 | $113.11 | $79.36 | $192.47 |
| ACR1001147 | $2,004,588.90 | $216.28 | $151.75 | $368.03 |
| ACR1001148 | $1,425,295.71 | $153.78 | $107.90 | $261.68 |
| ACR1001149 | $637,697.36 | $68.80 | $48.28 | $117.08 |
| ACR1001150 | $876,737.26 | $94.59 | $66.37 | $160.97 |
| ACR1001151 | $526,341.74 | $56.79 | $39.85 | $96.63 |
| ACR1001152 | $971,758.64 | $104.85 | $73.56 | $178.41 |
| ACR1001153 | $528,968.86 | $57.07 | $40.04 | $97.12 |
| ACR1001154 | $445,714.42 | $48.09 | $33.74 | $81.83 |
| ACR1001155 | $335,100.82 | $36.16 | $25.37 | $61.52 |
| ACR1001156 | $78,566.36 | $8.48 | $5.95 | $14.42 |
| ACR1001157 | $474,013.34 | $51.14 | $35.88 | $87.03 |
| ACR1001158 | $75,194.77 | $8.11 | $5.69 | $13.81 |
| ACR1001160 | $474,453.73 | $51.19 | $35.92 | $87.11 |
| ACR1001161 | $22,968.52 | $2.48 | $1.74 | $4.22 |
| ACR1001162 | $1,032,687.72 | $111.42 | $78.18 | $189.60 |
| ACR1001163 | $830,442.60 | $89.60 | $62.87 | $152.47 |
| ACR1001164 | $280,745.83 | $30.29 | $21.25 | $51.54 |
| ACR1001167 | $903,848.73 | $97.52 | $68.42 | $165.94 |
| ACR1001168 | $393,687.72 | $42.48 | $29.80 | $72.28 |
| ACR1001169 | $431,509.88 | $46.56 | $32.67 | $79.22 |
| ACR1001170 | $6,601.93 | $0.71 | $0.50 | $1.21 |
| ACR1001171 | $1,260,520.51 | $136.00 | $95.42 | $231.43 |
| ACR1001172 | $582,378.19 | $62.83 | $44.09 | $106.92 |
| ACR1001173 | $1,719,138.19 | $185.48 | $130.14 | $315.63 |
| ACR1001174 | $1,200,179.03 | $129.49 | $90.86 | $220.35 |
| ACR1001175 | $1,012,871.58 | $109.28 | $76.68 | $185.96 |
| ACR1001176 | $462,405.32 | $49.89 | $35.01 | $84.90 |
| ACR1001177 | $1,105,451.35 | $119.27 | $83.69 | $202.96 |
| ACR1001179 | $1,040,546.00 | $112.27 | $78.77 | $191.04 |
| ACR1001180 | $630,574.66 | $68.03 | $47.74 | $115.77 |
| ACR1001183 | $800,939.35 | $86.42 | $60.63 | $147.05 |
| ACR1001184 | $648,120.32 | $69.93 | $49.06 | $118.99 |
| ACR1001185 | $568,549.58 | $61.34 | $43.04 | $104.38 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001186 | $63,360.00 | $6.84 | $4.80 | $11.63 |
| ACR1001188 | $303,910.55 | $32.79 | $23.01 | $55.80 |
| ACR1001189 | $305,513.42 | $32.96 | $23.13 | $56.09 |
| ACR1001190 | $1,438,544.89 | $155.21 | $108.90 | $264.11 |
| ACR1001193 | $1,066,269.31 | $115.04 | $80.72 | $195.76 |
| ACR1001195 | $204,999.47 | $22.12 | $15.52 | $37.64 |
| ACR1001196 | $1,234,781.65 | $133.22 | $93.48 | $226.70 |
| ACR1001197 | $1,542,427.32 | $166.42 | $116.77 | $283.18 |
| ACR1001198 | $598,308.97 | $64.55 | $45.29 | $109.85 |
| ACR1001199 | $227,847.72 | $24.58 | $17.25 | $41.83 |
| ACR1001201 | $250,826.57 | $27.06 | $18.99 | $46.05 |
| ACR1001202 | $165,816.98 | $17.89 | $12.55 | $30.44 |
| ACR1001203 | $806,128.37 | $86.98 | $61.03 | $148.00 |
| ACR1001204 | $759,377.10 | $81.93 | $57.49 | $139.42 |
| ACR1001206 | $1,142,284.66 | $123.24 | $86.47 | $209.72 |
| ACR1001207 | $1,182,392.24 | $127.57 | $89.51 | $217.08 |
| ACR1001208 | $71,232.57 | $7.69 | $5.39 | $13.08 |
| ACR1001209 | $763,632.76 | $82.39 | $57.81 | $140.20 |
| ACR1001210 | $245,576.27 | $26.50 | $18.59 | $45.09 |
| ACR1001211 | $1,105,951.96 | $119.32 | $83.72 | $203.05 |
| ACR1001212 | $1,350,090.60 | $145.67 | $102.21 | $247.87 |
| ACR1001215 | $58,931.26 | $6.36 | $4.46 | $10.82 |
| ACR1001216 | $156,073.25 | $16.84 | $11.82 | $28.65 |
| ACR1001217 | $348,814.83 | $37.63 | $26.41 | $64.04 |
| ACR1001219 | $141,291.97 | $15.24 | $10.70 | $25.94 |
| ACR1001220 | $612,985.07 | $66.14 | $46.40 | $112.54 |
| ACR1001221 | $28,878.33 | $3.12 | $2.19 | $5.30 |
| ACR1001223 | $477,105.46 | $51.48 | $36.12 | $87.59 |
| ACR1001224 | $19,752.39 | $2.13 | $1.50 | $3.63 |
| ACR1001225 | $525,584.58 | $56.71 | $39.79 | $96.50 |
| ACR1001226 | $1,017,122.48 | $109.74 | $77.00 | $186.74 |
| ACR1001227 | $1,384,263.07 | $149.35 | $104.79 | $254.15 |
| ACR1001228 | $1,112,872.89 | $120.07 | $84.25 | $204.32 |
| ACR1001229 | $239,478.55 | $25.84 | $18.13 | $43.97 |
| ACR1001230 | $31,580.12 | $3.41 | $2.39 | $5.80 |
| ACR1001231 | $144,808.67 | $15.62 | $10.96 | $26.59 |
| ACR1001232 | $350,558.95 | $37.82 | $26.54 | $64.36 |
| ACR1001234 | $44,909.62 | $4.85 | $3.40 | $8.25 |
| ACR1001235 | $598,759.82 | $64.60 | $45.33 | $109.93 |
| ACR1001236 | $590,395.43 | $63.70 | $44.69 | $108.39 |
| ACR1001237 | $1,201,856.68 | $129.67 | $90.98 | $220.66 |
| ACR1001238 | $672,694.81 | $72.58 | $50.92 | $123.50 |
| ACR1001239 | $287,977.18 | $31.07 | $21.80 | $52.87 |
| ACR1001240 | $103,717.69 | $11.19 | $7.85 | $19.04 |
| ACR1001242 | $1,051,358.79 | $113.43 | $79.59 | $193.03 |
| ACR1001243 | $198,851.03 | $21.45 | $15.05 | $36.51 |
| ACR1001244 | $31,174.63 | $3.36 | $2.36 | $5.72 |
| ACR1001245 | $110,874.31 | $11.96 | $8.39 | $20.36 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001246 | $279,182.92 | $30.12 | $21.13 | $51.26 |
| ACR1001247 | $879,862.79 | $94.93 | $66.61 | $161.54 |
| ACR1001248 | $687,611.06 | $74.19 | $52.05 | $126.24 |
| ACR1001249 | $388,403.47 | $41.91 | $29.40 | $71.31 |
| ACR1001250 | $1,271,765.99 | $137.22 | $96.28 | $233.49 |
| ACR1001251 | $1,176,525.03 | $126.94 | $89.07 | $216.01 |
| ACR1001253 | $571,147.17 | $61.62 | $43.24 | $104.86 |
| ACR1001254 | $14,371.47 | $1.55 | $1.09 | $2.64 |
| ACR1001255 | $76,552.17 | $8.26 | $5.80 | $14.05 |
| ACR1001256 | $897,364.20 | $96.82 | $67.93 | $164.75 |
| ACR1001257 | $1,174,815.21 | $126.75 | $88.94 | $215.69 |
| ACR1001258 | $21,704.95 | $2.34 | $1.64 | $3.98 |
| ACR1001259 | $536,327.94 | $57.87 | $40.60 | $98.47 |
| ACR1001260 | $549,757.21 | $59.32 | $41.62 | $100.93 |
| ACR1001261 | $65,993.65 | $7.12 | $5.00 | $12.12 |
| ACR1001262 | $1,021,748.52 | $110.24 | $77.35 | $187.59 |
| ACR1001263 | $845,343.64 | $91.21 | $63.99 | $155.20 |
| ACR1001264 | $245,215.17 | $26.46 | $18.56 | $45.02 |
| ACR1001265 | $1,115,387.77 | $120.34 | $84.44 | $204.78 |
| ACR1001266 | $7,616.54 | $0.82 | $0.58 | $1.40 |
| ACR1001267 | $254,770.13 | $27.49 | $19.29 | $46.77 |
| ACR1001268 | $1,118,025.30 | $120.63 | $84.64 | $205.27 |
| ACR1001269 | $309,364.73 | $33.38 | $23.42 | $56.80 |
| ACR1001270 | $9,800.00 | $1.06 | $0.74 | $1.80 |
| ACR1001271 | $797,053.42 | $86.00 | $60.34 | $146.34 |
| ACR1001273 | $262,099.18 | $28.28 | $19.84 | $48.12 |
| ACR1001276 | $1,044,005.62 | $112.64 | $79.03 | $191.68 |
| ACR1001277 | $606,688.64 | $65.46 | $45.93 | $111.39 |
| ACR1001278 | $337,830.49 | $36.45 | $25.57 | $62.02 |
| ACR1001279 | $315,173.91 | $34.01 | $23.86 | $57.86 |
| ACR1001280 | $593,812.37 | $64.07 | $44.95 | $109.02 |
| ACR1001281 | $1,152,265.64 | $124.32 | $87.23 | $211.55 |
| ACR1001284 | $218,400.00 | $23.56 | $16.53 | $40.10 |
| ACR1001287 | $1,456,050.28 | $157.10 | $110.23 | $267.33 |
| ACR1001289 | $169,486.96 | $18.29 | $12.83 | $31.12 |
| ACR1001290 | $893,827.51 | $96.44 | $67.67 | $164.10 |
| ACR1001291 | $63,692.61 | $6.87 | $4.82 | $11.69 |
| ACR1001295 | $830,295.58 | $89.58 | $62.86 | $152.44 |
| ACR1001296 | $1,677,407.22 | $180.98 | $126.98 | $307.97 |
| ACR1001297 | $834,312.82 | $90.02 | $63.16 | $153.18 |
| ACR1001298 | $780,500.01 | $84.21 | $59.09 | $143.30 |
| ACR1001299 | $490,332.27 | $52.90 | $37.12 | $90.02 |
| ACR1001300 | $1,041,263.60 | $112.35 | $78.83 | $191.17 |
| ACR1001302 | $3,172,822.70 | $342.33 | $240.19 | $582.52 |
| ACR1001303 | $845,541.48 | $91.23 | $64.01 | $155.24 |
| ACR1001304 | $511,725.00 | $55.21 | $38.74 | $93.95 |
| ACR1001305 | $326,057.98 | $35.18 | $24.68 | $59.86 |
| ACR1001307 | $12,287.61 | $1.33 | $0.93 | $2.26 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001310 | $885,834.73 | $95.58 | $67.06 | $162.64 |
| ACR1001311 | $845,236.75 | $91.20 | $63.99 | $155.18 |
| ACR1001312 | $430,806.29 | $46.48 | $32.61 | $79.09 |
| ACR1001316 | $267,435.37 | $28.85 | $20.25 | $49.10 |
| ACR1001317 | $285,006.37 | $30.75 | $21.58 | $52.33 |
| ACR1001319 | $552,674.89 | $59.63 | $41.84 | $101.47 |
| ACR1001320 | $681,775.39 | $73.56 | $51.61 | $125.17 |
| ACR1001321 | $1,129,071.11 | $121.82 | $85.47 | $207.29 |
| ACR1001322 | $1,332,548.60 | $143.77 | $100.88 | $244.65 |
| ACR1001323 | $3,070,360.88 | $331.27 | $232.43 | $563.71 |
| ACR1001326 | $927,354.16 | $100.06 | $70.20 | $170.26 |
| ACR1001327 | $546,889.03 | $59.01 | $41.40 | $100.41 |
| ACR1001329 | $891,484.86 | $96.19 | $67.49 | $163.67 |
| ACR1001330 | $959,821.53 | $103.56 | $72.66 | $176.22 |
| ACR1001332 | $58,370.68 | $6.30 | $4.42 | $10.72 |
| ACR1001333 | $128,144.07 | $13.83 | $9.70 | $23.53 |
| ACR1001334 | $601,433.80 | $64.89 | $45.53 | $110.42 |
| ACR1001335 | $1,499,739.79 | $161.81 | $113.53 | $275.35 |
| ACR1001336 | $926,116.04 | $99.92 | $70.11 | $170.03 |
| ACR1001338 | $676,924.74 | $73.04 | $51.25 | $124.28 |
| ACR1001339 | $1,035,761.64 | $111.75 | $78.41 | $190.16 |
| ACR1001340 | $1,887,371.16 | $203.63 | $142.88 | $346.51 |
| ACR1001342 | $1,789,021.75 | $193.02 | $135.43 | $328.46 |
| ACR1001343 | $256,429.84 | $27.67 | $19.41 | $47.08 |
| ACR1001344 | $780,801.03 | $84.24 | $59.11 | $143.35 |
| ACR1001347 | $48,499.12 | $5.23 | $3.67 | $8.90 |
| ACR1001348 | $89,365.56 | $9.64 | $6.77 | $16.41 |
| ACR1001350 | $312,890.97 | $33.76 | $23.69 | $57.45 |
| ACR1001351 | $1,130,547.99 | $121.98 | $85.59 | $207.56 |
| ACR1001352 | $991,131.08 | $106.94 | $75.03 | $181.97 |
| ACR1001355 | $1,095,633.14 | $118.21 | $82.94 | $201.15 |
| ACR1001356 | $12,706.64 | $1.37 | $0.96 | $2.33 |
| ACR1001357 | $1,900,896.35 | $205.09 | $143.90 | $349.00 |
| ACR1001358 | $189,535.86 | $20.45 | $14.35 | $34.80 |
| ACR1001359 | $2,044,435.49 | $220.58 | $154.77 | $375.35 |
| ACR1001361 | $459,508.15 | $49.58 | $34.79 | $84.36 |
| ACR1001362 | $80,654.11 | $8.70 | $6.11 | $14.81 |
| ACR1001363 | $806,111.28 | $86.97 | $61.02 | $148.00 |
| ACR1001365 | $828,756.49 | $89.42 | $62.74 | $152.16 |
| ACR1001368 | $1,294,680.51 | $139.69 | $98.01 | $237.70 |
| ACR1001369 | $812,966.72 | $87.71 | $61.54 | $149.26 |
| ACR1001371 | $210,325.75 | $22.69 | $15.92 | $38.61 |
| ACR1001372 | $410,787.69 | $44.32 | $31.10 | $75.42 |
| ACR1001373 | $266,070.15 | $28.71 | $20.14 | $48.85 |
| ACR1001374 | $458,526.16 | $49.47 | $34.71 | $84.18 |
| ACR1001375 | $518,945.88 | $55.99 | $39.29 | $95.28 |
| ACR1001377 | $712,573.95 | $76.88 | $53.94 | $130.83 |
| ACR1001379 | $1,069,504.68 | $115.39 | $80.96 | $196.36 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001380 | $510,420.61 | $55.07 | $38.64 | $93.71 |
| ACR1001382 | $405,597.86 | $43.76 | $30.70 | $74.47 |
| ACR1001383 | $982,867.28 | $106.04 | $74.41 | $180.45 |
| ACR1001384 | $216,554.69 | $23.36 | $16.39 | $39.76 |
| ACR1001385 | $468,762.19 | $50.58 | $35.49 | $86.06 |
| ACR1001386 | $320,272.40 | $34.56 | $24.25 | $58.80 |
| ACR1001388 | $2,287,854.29 | $246.84 | $173.20 | $420.04 |
| ACR1001389 | $1,256,786.91 | $135.60 | $95.14 | $230.74 |
| ACR1001390 | $886,485.10 | $95.65 | $67.11 | $162.76 |
| ACR1001391 | $1,133,566.65 | $122.30 | $85.81 | $208.12 |
| ACR1001392 | $786,084.60 | $84.81 | $59.51 | $144.32 |
| ACR1001393 | $77,078.24 | $8.32 | $5.84 | $14.15 |
| ACR1001394 | $293,184.13 | $31.63 | $22.19 | $53.83 |
| ACR1001395 | $358,655.04 | $38.70 | $27.15 | $65.85 |
| ACR1001398 | $2,468,768.99 | $266.36 | $186.89 | $453.26 |
| ACR1001400 | $1,201,456.15 | $129.63 | $90.95 | $220.58 |
| ACR1001401 | $671,473.10 | $72.45 | $50.83 | $123.28 |
| ACR1001402 | $140,329.63 | $15.14 | $10.62 | $25.76 |
| ACR1001403 | $737,447.26 | $79.57 | $55.83 | $135.39 |
| ACR1001404 | $987,465.98 | $106.54 | $74.75 | $181.29 |
| ACR1001406 | $1,310,831.60 | $141.43 | $99.23 | $240.66 |
| ACR1001407 | $113,223.89 | $12.22 | $8.57 | $20.79 |
| ACR1001408 | $1,365,866.37 | $147.37 | $103.40 | $250.77 |
| ACR1001409 | $276,488.52 | $29.83 | $20.93 | $50.76 |
| ACR1001412 | $364,486.05 | $39.33 | $27.59 | $66.92 |
| ACR1001413 | $1,055,171.65 | $113.85 | $79.88 | $193.73 |
| ACR1001417 | $325,069.96 | $35.07 | $24.61 | $59.68 |
| ACR1001419 | $320,398.86 | $34.57 | $24.26 | $58.82 |
| ACR1001420 | $207,824.42 | $22.42 | $15.73 | $38.16 |
| ACR1001423 | $1,103,310.34 | $119.04 | $83.52 | $202.56 |
| ACR1001424 | $2,407,807.47 | $259.79 | $182.28 | $442.06 |
| ACR1001425 | $793,723.95 | $85.64 | $60.09 | $145.72 |
| ACR1001426 | $1,578,047.03 | $170.26 | $119.46 | $289.72 |
| ACR1001428 | $994,905.87 | $107.34 | $75.32 | $182.66 |
| ACR1001429 | $956,237.26 | $103.17 | $72.39 | $175.56 |
| ACR1001437 | $1,051,031.95 | $113.40 | $79.57 | $192.97 |
| ACR1001438 | $306,545.81 | $33.07 | $23.21 | $56.28 |
| ACR1001441 | $363,129.51 | $39.18 | $27.49 | $66.67 |
| ACR1001443 | $2,334,798.19 | $251.91 | $176.75 | $428.66 |
| ACR1001445 | $1,245,586.42 | $134.39 | $94.29 | $228.68 |
| ACR1001446 | $2,738,016.35 | $295.41 | $207.28 | $502.69 |
| ACR1001447 | $255,563.33 | $27.57 | $19.35 | $46.92 |
| ACR1001450 | $783,537.82 | $84.54 | $59.32 | $143.85 |
| ACR1001451 | $1,017,880.80 | $109.82 | $77.06 | $186.88 |
| ACR1001452 | $577,754.67 | $62.34 | $43.74 | $106.07 |
| ACR1001454 | $1,699,712.00 | $183.39 | $128.67 | $312.06 |
| ACR1001455 | $361,893.60 | $39.05 | $27.40 | $66.44 |
| ACR1001456 | $943,103.76 | $101.75 | $71.40 | $173.15 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001457 | $5,304.87 | $0.57 | $0.40 | $0.97 |
| ACR1001459 | $1,268,364.49 | $136.85 | $96.02 | $232.87 |
| ACR1001460 | $2,237,740.52 | $241.44 | $169.40 | $410.84 |
| ACR1001462 | $476,050.64 | $51.36 | $36.04 | $87.40 |
| ACR1001465 | $163,822.38 | $17.68 | $12.40 | $30.08 |
| ACR1001466 | $193,218.37 | $20.85 | $14.63 | $35.47 |
| ACR1001467 | $344,510.12 | $37.17 | $26.08 | $63.25 |
| ACR1001468 | $1,452,128.19 | $156.67 | $109.93 | $266.61 |
| ACR1001469 | $307,934.40 | $33.22 | $23.31 | $56.54 |
| ACR1001470 | $1,229,648.57 | $132.67 | $93.09 | $225.76 |
| ACR1001472 | $1,085,738.07 | $117.14 | $82.19 | $199.34 |
| ACR1001473 | $568,199.65 | $61.30 | $43.01 | $104.32 |
| ACR1001474 | $119,036.78 | $12.84 | $9.01 | $21.85 |
| ACR1001476 | $2,826,411.99 | $304.95 | $213.97 | $518.92 |
| ACR1001478 | $73,238.80 | $7.90 | $5.54 | $13.45 |
| ACR1001481 | $325,953.09 | $35.17 | $24.68 | $59.84 |
| ACR1001482 | $1,403,361.23 | $151.41 | $106.24 | $257.65 |
| ACR1001484 | $262,676.68 | $28.34 | $19.89 | $48.23 |
| ACR1001485 | $656,036.50 | $70.78 | $49.66 | $120.45 |
| ACR1001486 | $246,784.35 | $26.63 | $18.68 | $45.31 |
| ACR1001487 | $115,043.73 | $12.41 | $8.71 | $21.12 |
| ACR1001489 | $1,018,773.28 | $109.92 | $77.12 | $187.04 |
| ACR1001490 | $679,195.79 | $73.28 | $51.42 | $124.70 |
| ACR1001491 | $295,848.13 | $31.92 | $22.40 | $54.32 |
| ACR1001492 | $953,321.45 | $102.86 | $72.17 | $175.03 |
| ACR1001493 | $67,779.15 | $7.31 | $5.13 | $12.44 |
| ACR1001495 | $36,819.89 | $3.97 | $2.79 | $6.76 |
| ACR1001496 | $1,283,450.62 | $138.48 | $97.16 | $235.64 |
| ACR1001497 | $689,030.01 | $74.34 | $52.16 | $126.50 |
| ACR1001498 | $1,158,966.19 | $125.04 | $87.74 | $212.78 |
| ACR1001499 | $364,451.32 | $39.32 | $27.59 | $66.91 |
| ACR1001500 | $661,315.20 | $71.35 | $50.06 | $121.41 |
| ACR1001501 | $884,659.44 | $95.45 | $66.97 | $162.42 |
| ACR1001502 | $309,852.13 | $33.43 | $23.46 | $56.89 |
| ACR1001503 | $464,703.08 | $50.14 | $35.18 | $85.32 |
| ACR1001505 | $335,738.39 | $36.22 | $25.42 | $61.64 |
| ACR1001506 | $1,027,990.85 | $110.91 | $77.82 | $188.74 |
| ACR1001507 | $1,957,547.53 | $211.21 | $148.19 | $359.40 |
| ACR1001510 | $300,665.69 | $32.44 | $22.76 | $55.20 |
| ACR1001511 | $609,012.29 | $65.71 | $46.10 | $111.81 |
| ACR1001512 | $989,406.40 | $106.75 | $74.90 | $181.65 |
| ACR1001513 | $539,119.08 | $58.17 | $40.81 | $98.98 |
| ACR1001514 | $430,283.85 | $46.42 | $32.57 | $79.00 |
| ACR1001516 | $919,452.20 | $99.20 | $69.61 | $168.81 |
| ACR1001517 | $541,952.04 | $58.47 | $41.03 | $99.50 |
| ACR1001518 | $1,262,014.49 | $136.16 | $95.54 | $231.70 |
| ACR1001520 | $636,757.33 | $68.70 | $48.20 | $116.91 |
| ACR1001521 | $619,372.42 | $66.83 | $46.89 | $113.71 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001522 | $680,087.06 | $73.38 | $51.48 | $124.86 |
| ACR1001523 | $70,840.70 | $7.64 | $5.36 | $13.01 |
| ACR1001524 | $12,696.99 | $1.37 | $0.96 | $2.33 |
| ACR1001525 | $417,523.30 | $45.05 | $31.61 | $76.66 |
| ACR1001529 | $693,444.93 | $74.82 | $52.50 | $127.31 |
| ACR1001530 | $835,573.91 | $90.15 | $63.26 | $153.41 |
| ACR1001531 | $1,281,255.51 | $138.24 | $96.99 | $235.23 |
| ACR1001532 | $195,117.37 | $21.05 | $14.77 | $35.82 |
| ACR1001535 | $306,951.36 | $33.12 | $23.24 | $56.36 |
| ACR1001537 | $164,500.37 | $17.75 | $12.45 | $30.20 |
| ACR1001539 | $1,063,078.31 | $114.70 | $80.48 | $195.18 |
| ACR1001541 | $121,357.11 | $13.09 | $9.19 | $22.28 |
| ACR1001542 | $1,098,261.21 | $118.50 | $83.14 | $201.64 |
| ACR1001543 | $625,670.33 | $67.51 | $47.36 | $114.87 |
| ACR1001544 | $570,313.64 | $61.53 | $43.17 | $104.71 |
| ACR1001545 | $10,871.70 | $1.17 | $0.82 | $2.00 |
| ACR1001546 | $1,912,823.94 | $206.38 | $144.81 | $351.19 |
| ACR1001547 | $1,421,146.49 | $153.33 | $107.58 | $260.92 |
| ACR1001548 | $541,936.44 | $58.47 | $41.03 | $99.50 |
| ACR1001550 | $112,343.12 | $12.12 | $8.50 | $20.63 |
| ACR1001552 | $469,875.73 | $50.70 | $35.57 | $86.27 |
| ACR1001553 | $1,280,443.55 | $138.15 | $96.93 | $235.08 |
| ACR1001556 | $492,263.06 | $53.11 | $37.27 | $90.38 |
| ACR1001560 | $651,130.04 | $70.25 | $49.29 | $119.54 |
| ACR1001561 | $178,487.37 | $19.26 | $13.51 | $32.77 |
| ACR1001562 | $641,934.88 | $69.26 | $48.60 | $117.86 |
| ACR1001564 | $452,945.17 | $48.87 | $34.29 | $83.16 |
| ACR1001565 | $590,206.68 | $63.68 | $44.68 | $108.36 |
| ACR1001566 | $625,156.57 | $67.45 | $47.33 | $114.78 |
| ACR1001567 | $639,516.56 | $69.00 | $48.41 | $117.41 |
| ACR1001568 | $25,765.50 | $2.78 | $1.95 | $4.73 |
| ACR1001569 | $113,491.02 | $12.24 | $8.59 | $20.84 |
| ACR1001570 | $503,048.50 | $54.28 | $38.08 | $92.36 |
| ACR1001571 | $1,924,981.42 | $207.69 | $145.73 | $353.42 |
| ACR1001574 | $583,647.92 | $62.97 | $44.18 | $107.16 |
| ACR1001577 | $226,812.78 | $24.47 | $17.17 | $41.64 |
| ACR1001578 | $1,294,529.64 | $139.67 | $98.00 | $237.67 |
| ACR1001579 | $1,001,817.85 | $108.09 | $75.84 | $183.93 |
| ACR1001582 | $616,121.29 | $66.48 | $46.64 | $113.12 |
| ACR1001583 | $3,689,967.84 | $398.12 | $279.34 | $677.46 |
| ACR1001584 | $165,909.37 | $17.90 | $12.56 | $30.46 |
| ACR1001585 | $162,649.26 | $17.55 | $12.31 | $29.86 |
| ACR1001586 | $883,270.58 | $95.30 | $66.87 | $162.17 |
| ACR1001587 | $323,247.51 | $34.88 | $24.47 | $59.35 |
| ACR1001589 | $202,846.74 | $21.89 | $15.36 | $37.24 |
| ACR1001591 | $939,337.27 | $101.35 | $71.11 | $172.46 |
| ACR1001592 | $56,393.97 | $6.08 | $4.27 | $10.35 |
| ACR1001593 | $427,976.60 | $46.18 | $32.40 | $78.57 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001594 | $171,544.54 | $18.51 | $12.99 | $31.49 |
| ACR1001595 | $13,329.85 | $1.44 | $1.01 | $2.45 |
| ACR1001597 | $234,452.36 | $25.30 | $17.75 | $43.04 |
| ACR1001599 | $1,043,761.81 | $112.61 | $79.02 | $191.63 |
| ACR1001600 | $1,562,253.10 | $168.56 | $118.27 | $286.82 |
| ACR1001601 | $2,267,005.86 | $244.59 | $171.62 | $416.21 |
| ACR1001602 | $1,030,448.88 | $111.18 | $78.01 | $189.19 |
| ACR1001603 | $396,238.77 | $42.75 | $30.00 | $72.75 |
| ACR1001605 | $1,638,384.92 | $176.77 | $124.03 | $300.80 |
| ACR1001607 | $992,069.37 | $107.04 | $75.10 | $182.14 |
| ACR1001608 | $1,747,539.06 | $188.55 | $132.29 | $320.84 |
| ACR1001610 | $1,264,425.77 | $136.42 | $95.72 | $232.14 |
| ACR1001611 | $2,378,302.84 | $256.60 | $180.04 | $436.65 |
| ACR1001612 | $439,299.91 | $47.40 | $33.26 | $80.65 |
| ACR1001613 | $1,770,444.87 | $191.02 | $134.03 | $325.05 |
| ACR1001614 | $279,997.26 | $30.21 | $21.20 | $51.41 |
| ACR1001615 | $56,344.35 | $6.08 | $4.27 | $10.34 |
| ACR1001616 | $1,151,325.70 | $124.22 | $87.16 | $211.38 |
| ACR1001618 | $1,213,745.90 | $130.96 | $91.88 | $222.84 |
| ACR1001620 | $360,856.74 | $38.93 | $27.32 | $66.25 |
| ACR1001622 | $1,469,586.47 | $158.56 | $111.25 | $269.81 |
| ACR1001623 | $277,887.16 | $29.98 | $21.04 | $51.02 |
| ACR1001624 | $667,584.88 | $72.03 | $50.54 | $122.57 |
| ACR1001625 | $1,803,176.42 | $194.55 | $136.51 | $331.06 |
| ACR1001626 | $1,772,503.80 | $191.24 | $134.18 | $325.42 |
| ACR1001627 | $1,328,322.95 | $143.32 | $100.56 | $243.87 |
| ACR1001628 | $62,673.34 | $6.76 | $4.74 | $11.51 |
| ACR1001629 | $663,542.38 | $71.59 | $50.23 | $121.82 |
| ACR1001630 | $110,753.23 | $11.95 | $8.38 | $20.33 |
| ACR1001631 | $441,326.73 | $47.62 | $33.41 | $81.03 |
| ACR1001633 | $617,184.29 | $66.59 | $46.72 | $113.31 |
| ACR1001635 | $924,507.61 | $99.75 | $69.99 | $169.74 |
| ACR1001636 | $1,992,548.24 | $214.98 | $150.84 | $365.82 |
| ACR1001637 | $178,158.87 | $19.22 | $13.49 | $32.71 |
| ACR1001638 | $333,551.54 | $35.99 | $25.25 | $61.24 |
| ACR1001639 | $1,773,533.49 | $191.35 | $134.26 | $325.61 |
| ACR1001641 | $34,764.65 | $3.75 | $2.63 | $6.38 |
| ACR1001643 | $62,414.42 | $6.73 | $4.72 | $11.46 |
| ACR1001644 | $327,119.13 | $35.29 | $24.76 | $60.06 |
| ACR1001645 | $230,385.27 | $24.86 | $17.44 | $42.30 |
| ACR1001648 | $865,026.67 | $93.33 | $65.48 | $158.82 |
| ACR1001650 | $4,933,919.95 | $532.34 | $373.51 | $905.85 |
| ACR1001651 | $361,032.01 | $38.95 | $27.33 | $66.28 |
| ACR1001652 | $1,978,569.83 | $213.47 | $149.78 | $363.26 |
| ACR1001653 | $270,345.82 | $29.17 | $20.47 | $49.63 |
| ACR1001655 | $1,173,477.82 | $126.61 | $88.84 | $215.45 |
| ACR1001656 | $566,241.29 | $61.09 | $42.87 | $103.96 |
| ACR1001659 | $248,226.66 | $26.78 | $18.79 | $45.57 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001660 | $1,034,565.93 | $111.62 | $78.32 | $189.94 |
| ACR1001662 | $158,310.16 | $17.08 | $11.98 | $29.07 |
| ACR1001663 | $924,341.96 | $99.73 | $69.98 | $169.71 |
| ACR1001665 | $225,699.55 | $24.35 | $17.09 | $41.44 |
| ACR1001666 | $65,529.67 | $7.07 | $4.96 | $12.03 |
| ACR1001668 | $1,636,157.54 | $176.53 | $123.86 | $300.39 |
| ACR1001669 | $64,923.96 | $7.00 | $4.91 | $11.92 |
| ACR1001671 | $1,171,389.15 | $126.39 | $88.68 | $215.06 |
| ACR1001672 | $761,839.02 | $82.20 | $57.67 | $139.87 |
| ACR1001673 | $492,140.05 | $53.10 | $37.26 | $90.35 |
| ACR1001674 | $546,364.86 | $58.95 | $41.36 | $100.31 |
| ACR1001681 | $1,125,782.86 | $121.46 | $85.22 | $206.69 |
| ACR1001682 | $264,276.30 | $28.51 | $20.01 | $48.52 |
| ACR1001683 | $2,964,510.59 | $319.85 | $224.42 | $544.27 |
| ACR1001685 | $236,293.39 | $25.49 | $17.89 | $43.38 |
| ACR1001686 | $1,479,827.61 | $159.66 | $112.03 | $271.69 |
| ACR1001687 | $1,640,320.18 | $176.98 | $124.18 | $301.16 |
| ACR1001688 | $1,084,820.18 | $117.04 | $82.12 | $199.17 |
| ACR1001690 | $100,605.25 | $10.85 | $7.62 | $18.47 |
| ACR1001691 | $1,690,291.65 | $182.37 | $127.96 | $310.33 |
| ACR1001692 | $354,611.79 | $38.26 | $26.85 | $65.11 |
| ACR1001693 | $1,328,988.33 | $143.39 | $100.61 | $244.00 |
| ACR1001694 | $500,381.92 | $53.99 | $37.88 | $91.87 |
| ACR1001695 | $271,874.68 | $29.33 | $20.58 | $49.92 |
| ACR1001697 | $1,166,923.04 | $125.90 | $88.34 | $214.24 |
| ACR1001698 | $87,363.45 | $9.43 | $6.61 | $16.04 |
| ACR1001699 | $990,043.79 | $106.82 | $74.95 | $181.77 |
| ACR1001703 | $1,270,959.39 | $137.13 | $96.22 | $233.34 |
| ACR1001704 | $617,976.81 | $66.68 | $46.78 | $113.46 |
| ACR1001705 | $227,478.82 | $24.54 | $17.22 | $41.76 |
| ACR1001706 | $1,522,308.36 | $164.25 | $115.24 | $279.49 |
| ACR1001707 | $435,291.58 | $46.97 | $32.95 | $79.92 |
| ACR1001708 | $748,318.56 | $80.74 | $56.65 | $137.39 |
| ACR1001709 | $788,701.84 | $85.10 | $59.71 | $144.80 |
| ACR1001710 | $808,205.06 | $87.20 | $61.18 | $148.38 |
| ACR1001714 | $1,123,492.93 | $121.22 | $85.05 | $206.27 |
| ACR1001716 | $61,008.37 | $6.58 | $4.62 | $11.20 |
| ACR1001719 | $1,703,442.67 | $183.79 | $128.96 | $312.75 |
| ACR1001720 | $450,674.45 | $48.62 | $34.12 | $82.74 |
| ACR1001723 | $692,395.03 | $74.70 | $52.42 | $127.12 |
| ACR1001724 | $1,493,753.33 | $161.17 | $113.08 | $274.25 |
| ACR1001726 | $55,311.37 | $5.97 | $4.19 | $10.15 |
| ACR1001728 | $546,781.74 | $58.99 | $41.39 | $100.39 |
| ACR1001729 | $42,106.25 | $4.54 | $3.19 | $7.73 |
| ACR1001730 | $624,128.82 | $67.34 | $47.25 | $114.59 |
| ACR1001731 | $1,746,632.08 | $188.45 | $132.22 | $320.67 |
| ACR1001733 | $22,928.98 | $2.47 | $1.74 | $4.21 |
| ACR1001734 | $380,897.86 | $41.10 | $28.84 | $69.93 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001739 | $360,151.22 | $38.86 | $27.26 | $66.12 |
| ACR1001740 | $393,869.25 | $42.50 | $29.82 | $72.31 |
| ACR1001742 | $308,277.61 | $33.26 | $23.34 | $56.60 |
| ACR1001745 | $54,998.36 | $5.93 | $4.16 | $10.10 |
| ACR1001747 | $1,346,943.51 | $145.33 | $101.97 | $247.29 |
| ACR1001749 | $503,769.29 | $54.35 | $38.14 | $92.49 |
| ACR1001750 | $577,578.86 | $62.32 | $43.72 | $106.04 |
| ACR1001751 | $244,194.97 | $26.35 | $18.49 | $44.83 |
| ACR1001752 | $235,668.39 | $25.43 | $17.84 | $43.27 |
| ACR1001753 | $727,430.87 | $78.48 | $55.07 | $133.55 |
| ACR1001754 | $759,006.71 | $81.89 | $57.46 | $139.35 |
| ACR1001755 | $1,322,400.15 | $142.68 | $100.11 | $242.79 |
| ACR1001756 | $965,904.07 | $104.21 | $73.12 | $177.34 |
| ACR1001757 | $1,753,050.20 | $189.14 | $132.71 | $321.85 |
| ACR1001758 | $293,506.70 | $31.67 | $22.22 | $53.89 |
| ACR1001760 | $114,503.69 | $12.35 | $8.67 | $21.02 |
| ACR1001761 | $4,030,259.35 | $434.84 | $305.10 | $739.94 |
| ACR1001762 | $144,220.82 | $15.56 | $10.92 | $26.48 |
| ACR1001763 | $846,400.70 | $91.32 | $64.07 | $155.40 |
| ACR1001764 | $892,615.04 | $96.31 | $67.57 | $163.88 |
| ACR1001765 | $317,934.29 | $34.30 | $24.07 | $58.37 |
| ACR1001766 | $1,349,791.69 | $145.63 | $102.18 | $247.82 |
| ACR1001767 | $2,255,159.90 | $243.32 | $170.72 | $414.04 |
| ACR1001769 | $175,288.59 | $18.91 | $13.27 | $32.18 |
| ACR1001771 | $1,740,690.94 | $187.81 | $131.78 | $319.58 |
| ACR1001777 | $381,943.28 | $41.21 | $28.91 | $70.12 |
| ACR1001778 | $1,280,271.42 | $138.13 | $96.92 | $235.05 |
| ACR1001779 | $2,266,115.38 | $244.50 | $171.55 | $416.05 |
| ACR1001780 | $186,964.44 | $20.17 | $14.15 | $34.33 |
| ACR1001781 | $390,760.67 | $42.16 | $29.58 | $71.74 |
| ACR1001782 | $1,288,423.29 | $139.01 | $97.54 | $236.55 |
| ACR1001783 | $1,759,546.30 | $189.84 | $133.20 | $323.05 |
| ACR1001784 | $1,316,322.31 | $142.02 | $99.65 | $241.67 |
| ACR1001785 | $1,017,162.23 | $109.75 | $77.00 | $186.75 |
| ACR1001786 | $491,674.57 | $53.05 | $37.22 | $90.27 |
| ACR1001787 | $700,220.41 | $75.55 | $53.01 | $128.56 |
| ACR1001788 | $45,936.80 | $4.96 | $3.48 | $8.43 |
| ACR1001790 | $40,992.00 | $4.42 | $3.10 | $7.53 |
| ACR1001792 | $939,609.96 | $101.38 | $71.13 | $172.51 |
| ACR1001793 | $1,289,807.66 | $139.16 | $97.64 | $236.80 |
| ACR1001796 | $38,928.03 | $4.20 | $2.95 | $7.15 |
| ACR1001797 | $979,413.74 | $105.67 | $74.14 | $179.82 |
| ACR1001798 | $30,257.51 | $3.26 | $2.29 | $5.56 |
| ACR1001799 | $1,563,442.63 | $168.69 | $118.36 | $287.04 |
| ACR1001800 | $1,805,258.18 | $194.78 | $136.66 | $331.44 |
| ACR1001801 | $141,086.81 | $15.22 | $10.68 | $25.90 |
| ACR1001802 | $1,268,838.35 | $136.90 | $96.05 | $232.95 |
| ACR1001803 | $1,204,865.64 | $130.00 | $91.21 | $221.21 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001804 | $152,398.88 | $16.44 | $11.54 | $27.98 |
| ACR1001805 | $1,679,317.83 | $181.19 | $127.13 | $308.32 |
| ACR1001806 | $2,724,352.07 | $293.94 | $206.24 | $500.18 |
| ACR1001808 | $23,468.12 | $2.53 | $1.78 | $4.31 |
| ACR1001810 | $201,777.31 | $21.77 | $15.28 | $37.05 |
| ACR1001812 | $526,639.83 | $56.82 | $39.87 | $96.69 |
| ACR1001813 | $980,735.12 | $105.81 | $74.24 | $180.06 |
| ACR1001814 | $482,714.69 | $52.08 | $36.54 | $88.62 |
| ACR1001815 | $253,681.56 | $27.37 | $19.20 | $46.57 |
| ACR1001816 | $57,761.39 | $6.23 | $4.37 | $10.60 |
| ACR1001820 | $488,811.41 | $52.74 | $37.00 | $89.74 |
| ACR1001821 | $26,243.73 | $2.83 | $1.99 | $4.82 |
| ACR1001822 | $174,752.64 | $18.85 | $13.23 | $32.08 |
| ACR1001823 | $652,832.37 | $70.44 | $49.42 | $119.86 |
| ACR1001824 | $250,784.66 | $27.06 | $18.99 | $46.04 |
| ACR1001825 | $1,291,990.95 | $139.40 | $97.81 | $237.20 |
| ACR1001826 | $163,680.84 | $17.66 | $12.39 | $30.05 |
| ACR1001827 | $403,362.46 | $43.52 | $30.54 | $74.06 |
| ACR1001828 | $557,671.59 | $60.17 | $42.22 | $102.39 |
| ACR1001830 | $443,178.45 | $47.82 | $33.55 | $81.37 |
| ACR1001831 | $610,288.89 | $65.85 | $46.20 | $112.05 |
| ACR1001832 | $120,401.29 | $12.99 | $9.11 | $22.11 |
| ACR1001833 | $1,259,302.43 | $135.87 | $95.33 | $231.20 |
| ACR1001834 | $614,269.66 | $66.28 | $46.50 | $112.78 |
| ACR1001835 | $221,385.61 | $23.89 | $16.76 | $40.65 |
| ACR1001836 | $1,057,873.82 | $114.14 | $80.08 | $194.22 |
| ACR1001837 | $484,494.45 | $52.27 | $36.68 | $88.95 |
| ACR1001838 | $2,436,802.59 | $262.91 | $184.47 | $447.39 |
| ACR1001840 | $610,489.21 | $65.87 | $46.22 | $112.08 |
| ACR1001841 | $31,638.68 | $3.41 | $2.40 | $5.81 |
| ACR1001842 | $951,185.30 | $102.63 | $72.01 | $174.63 |
| ACR1001843 | $61,689.05 | $6.66 | $4.67 | $11.33 |
| ACR1001844 | $404,091.77 | $43.60 | $30.59 | $74.19 |
| ACR1001845 | $294,307.98 | $31.75 | $22.28 | $54.03 |
| ACR1001846 | $48,061.38 | $5.19 | $3.64 | $8.82 |
| ACR1001848 | $389,364.81 | $42.01 | $29.48 | $71.49 |
| ACR1001850 | $550,771.48 | $59.42 | $41.69 | $101.12 |
| ACR1001851 | $22,479.88 | $2.43 | $1.70 | $4.13 |
| ACR1001852 | $153,417.48 | $16.55 | $11.61 | $28.17 |
| ACR1001853 | $727,950.49 | $78.54 | $55.11 | $133.65 |
| ACR1001856 | $432,415.16 | $46.65 | $32.74 | $79.39 |
| ACR1001857 | $4,200.00 | $0.45 | $0.32 | $0.77 |
| ACR1001858 | $1,260,731.40 | $136.02 | $95.44 | $231.47 |
| ACR1001860 | $552,870.55 | $59.65 | $41.85 | $101.50 |
| ACR1001861 | $13,368.50 | $1.44 | $1.01 | $2.45 |
| ACR1001862 | $1,194,823.12 | $128.91 | $90.45 | $219.36 |
| ACR1001864 | $513,049.21 | $55.35 | $38.84 | $94.19 |
| ACR1001865 | $18,474.32 | $1.99 | $1.40 | $3.39 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001866 | $1,076,546.20 | $116.15 | $81.50 | $197.65 |
| ACR1001867 | $553,162.74 | $59.68 | $41.88 | $101.56 |
| ACR1001868 | $1,098,991.94 | $118.57 | $83.20 | $201.77 |
| ACR1001869 | $1,141,291.51 | $123.14 | $86.40 | $209.54 |
| ACR1001870 | $1,088,006.14 | $117.39 | $82.37 | $199.75 |
| ACR1001872 | $456,068.57 | $49.21 | $34.53 | $83.73 |
| ACR1001873 | $1,189,353.04 | $128.32 | $90.04 | $218.36 |
| ACR1001876 | $24,324.41 | $2.62 | $1.84 | $4.47 |
| ACR1001878 | $198,156.63 | $21.38 | $15.00 | $36.38 |
| ACR1001880 | $803,763.51 | $86.72 | $60.85 | $147.57 |
| ACR1001881 | $195,765.30 | $21.12 | $14.82 | $35.94 |
| ACR1001882 | $1,011,888.83 | $109.18 | $76.60 | $185.78 |
| ACR1001883 | $1,188,841.11 | $128.27 | $90.00 | $218.27 |
| ACR1001884 | $610,055.67 | $65.82 | $46.18 | $112.00 |
| ACR1001885 | $788,077.06 | $85.03 | $59.66 | $144.69 |
| ACR1001886 | $508,525.07 | $54.87 | $38.50 | $93.36 |
| ACR1001887 | $542,032.31 | $58.48 | $41.03 | $99.51 |
| ACR1001888 | $1,082,396.06 | $116.78 | $81.94 | $198.72 |
| ACR1001889 | $940,584.38 | $101.48 | $71.20 | $172.69 |
| ACR1001890 | $896,428.35 | $96.72 | $67.86 | $164.58 |
| ACR1001891 | $63,770.83 | $6.88 | $4.83 | $11.71 |
| ACR1001892 | $1,788,910.85 | $193.01 | $135.43 | $328.44 |
| ACR1001893 | $1,000,774.42 | $107.98 | $75.76 | $183.74 |
| ACR1001894 | $368,832.32 | $39.79 | $27.92 | $67.72 |
| ACR1001896 | $896,734.27 | $96.75 | $67.89 | $164.64 |
| ACR1001897 | $825,964.33 | $89.12 | $62.53 | $151.64 |
| ACR1001899 | $267,678.59 | $28.88 | $20.26 | $49.14 |
| ACR1001900 | $985,371.75 | $106.32 | $74.60 | $180.91 |
| ACR1001901 | $127,835.82 | $13.79 | $9.68 | $23.47 |
| ACR1001902 | $702,655.30 | $75.81 | $53.19 | $129.00 |
| ACR1001903 | $78,718.34 | $8.49 | $5.96 | $14.45 |
| ACR1001904 | $283,128.53 | $30.55 | $21.43 | $51.98 |
| ACR1001905 | $527,237.40 | $56.89 | $39.91 | $96.80 |
| ACR1001906 | $287,234.62 | $30.99 | $21.74 | $52.74 |
| ACR1001908 | $1,509,147.20 | $162.83 | $114.25 | $277.07 |
| ACR1001910 | $688,303.33 | $74.26 | $52.11 | $126.37 |
| ACR1001911 | $708,526.11 | $76.45 | $53.64 | $130.08 |
| ACR1001912 | $1,442,647.44 | $155.65 | $109.21 | $264.86 |
| ACR1001913 | $530,806.56 | $57.27 | $40.18 | $97.45 |
| ACR1001914 | $8,390.63 | $0.91 | $0.64 | $1.54 |
| ACR1001915 | $638,093.59 | $68.85 | $48.31 | $117.15 |
| ACR1001916 | $498,523.85 | $53.79 | $37.74 | $91.53 |
| ACR1001917 | $610,623.87 | $65.88 | $46.23 | $112.11 |
| ACR1001918 | $953,453.02 | $102.87 | $72.18 | $175.05 |
| ACR1001919 | $295,397.32 | $31.87 | $22.36 | $54.23 |
| ACR1001920 | $7,403.07 | $0.80 | $0.56 | $1.36 |
| ACR1001921 | $146,568.85 | $15.81 | $11.10 | $26.91 |
| ACR1001922 | $482,252.17 | $52.03 | $36.51 | $88.54 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001923 | $1,141,273.21 | $123.14 | $86.40 | $209.53 |
| ACR1001924 | $1,005,889.85 | $108.53 | $76.15 | $184.68 |
| ACR1001926 | $1,475,400.77 | $159.19 | $111.69 | $270.88 |
| ACR1001927 | $510,296.21 | $55.06 | $38.63 | $93.69 |
| ACR1001928 | $11,655.54 | $1.26 | $0.88 | $2.14 |
| ACR1001929 | $971,718.54 | $104.84 | $73.56 | $178.40 |
| ACR1001930 | $252,733.30 | $27.27 | $19.13 | $46.40 |
| ACR1001931 | $1,117,998.05 | $120.62 | $84.64 | $205.26 |
| ACR1001932 | $540,130.34 | $58.28 | $40.89 | $99.17 |
| ACR1001933 | $18,138.92 | $1.96 | $1.37 | $3.33 |
| ACR1001934 | $252,729.13 | $27.27 | $19.13 | $46.40 |
| ACR1001935 | $147,087.97 | $15.87 | $11.13 | $27.00 |
| ACR1001937 | $751,905.23 | $81.13 | $56.92 | $138.05 |
| ACR1001938 | $1,135,684.80 | $122.53 | $85.97 | $208.51 |
| ACR1001939 | $73,571.79 | $7.94 | $5.57 | $13.51 |
| ACR1001941 | $33,964.93 | $3.66 | $2.57 | $6.24 |
| ACR1001942 | $618,493.66 | $66.73 | $46.82 | $113.55 |
| ACR1001943 | $503,092.35 | $54.28 | $38.09 | $92.37 |
| ACR1001944 | $226,541.75 | $24.44 | $17.15 | $41.59 |
| ACR1001945 | $743,216.21 | $80.19 | $56.26 | $136.45 |
| ACR1001946 | $737,945.98 | $79.62 | $55.86 | $135.48 |
| ACR1001947 | $311,040.24 | $33.56 | $23.55 | $57.11 |
| ACR1001948 | $127,379.48 | $13.74 | $9.64 | $23.39 |
| ACR1001949 | $309,925.95 | $33.44 | $23.46 | $56.90 |
| ACR1001951 | $828,622.38 | $89.40 | $62.73 | $152.13 |
| ACR1001952 | $11,872.00 | $1.28 | $0.90 | $2.18 |
| ACR1001953 | $143,865.43 | $15.52 | $10.89 | $26.41 |
| ACR1001954 | $1,154,566.59 | $124.57 | $87.40 | $211.97 |
| ACR1001956 | $1,295,414.12 | $139.77 | $98.07 | $237.83 |
| ACR1001957 | $179,905.36 | $19.41 | $13.62 | $33.03 |
| ACR1001958 | $1,095,659.13 | $118.21 | $82.94 | $201.16 |
| ACR1001960 | $160,145.66 | $17.28 | $12.12 | $29.40 |
| ACR1001967 | $275,295.12 | $29.70 | $20.84 | $50.54 |
| ACR1001969 | $132,564.76 | $14.30 | $10.04 | $24.34 |
| ACR1001970 | $249,826.95 | $26.95 | $18.91 | $45.87 |
| ACR1001971 | $439,165.10 | $47.38 | $33.25 | $80.63 |
| ACR1001972 | $2,346,493.05 | $253.17 | $177.64 | $430.81 |
| ACR1001973 | $914,971.90 | $98.72 | $69.27 | $167.99 |
| ACR1001975 | $1,432,189.13 | $154.52 | $108.42 | $262.94 |
| ACR1001977 | $983,941.33 | $106.16 | $74.49 | $180.65 |
| ACR1001978 | $1,281,098.14 | $138.22 | $96.98 | $235.20 |
| ACR1001979 | $872,229.20 | $94.11 | $66.03 | $160.14 |
| ACR1001980 | $253,490.28 | $27.35 | $19.19 | $46.54 |
| ACR1001981 | $1,145,926.92 | $123.64 | $86.75 | $210.39 |
| ACR1001982 | $1,270,257.38 | $137.05 | $96.16 | $233.21 |
| ACR1001983 | $15,368.46 | $1.66 | $1.16 | $2.82 |
| ACR1001984 | $831,565.28 | $89.72 | $62.95 | $152.67 |
| ACR1001985 | $301,715.50 | $32.55 | $22.84 | $55.39 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1001987 | $1,331,096.21 | $143.62 | $100.77 | $244.38 |
| ACR1001988 | $1,263,282.61 | $136.30 | $95.63 | $231.93 |
| ACR1001989 | $386,887.40 | $41.74 | $29.29 | $71.03 |
| ACR1001990 | $796,013.00 | $85.88 | $60.26 | $146.14 |
| ACR1001991 | $1,291,401.03 | $139.33 | $97.76 | $237.10 |
| ACR1001992 | $149,110.68 | $16.09 | $11.29 | $27.38 |
| ACR1001993 | $689,237.28 | $74.36 | $52.18 | $126.54 |
| ACR1001994 | $173,361.56 | $18.70 | $13.12 | $31.83 |
| ACR1001996 | $478,517.16 | $51.63 | $36.23 | $87.85 |
| ACR1001997 | $82,351.39 | $8.89 | $6.23 | $15.12 |
| ACR1001999 | $1,729,463.94 | $186.60 | $130.93 | $317.52 |
| ACR1002000 | $814,163.68 | $87.84 | $61.63 | $149.48 |
| ACR1002001 | $33,772.82 | $3.64 | $2.56 | $6.20 |
| ACR1002002 | $774,597.75 | $83.57 | $58.64 | $142.21 |
| ACR1002003 | $40,167.22 | $4.33 | $3.04 | $7.37 |
| ACR1002004 | $2,020,850.20 | $218.04 | $152.98 | $371.02 |
| ACR1002005 | $838,051.67 | $90.42 | $63.44 | $153.86 |
| ACR1002007 | $1,505,995.00 | $162.49 | $114.01 | $276.49 |
| ACR1002009 | $705,071.80 | $76.07 | $53.38 | $129.45 |
| ACR1002010 | $261,877.81 | $28.25 | $19.82 | $48.08 |
| ACR1002011 | $1,174,499.29 | $126.72 | $88.91 | $215.63 |
| ACR1002012 | $709,413.05 | $76.54 | $53.70 | $130.25 |
| ACR1002013 | $1,417,979.34 | $152.99 | $107.34 | $260.34 |
| ACR1002014 | $861,308.74 | $92.93 | $65.20 | $158.13 |
| ACR1002015 | $287,834.59 | $31.06 | $21.79 | $52.85 |
| ACR1002016 | $1,080,599.56 | $116.59 | $81.80 | $198.39 |
| ACR1002017 | $418,370.17 | $45.14 | $31.67 | $76.81 |
| ACR1002018 | $1,172,869.88 | $126.54 | $88.79 | $215.33 |
| ACR1002019 | $260,282.67 | $28.08 | $19.70 | $47.79 |
| ACR1002020 | $1,212,226.98 | $130.79 | $91.77 | $222.56 |
| ACR1002021 | $1,008,794.03 | $108.84 | $76.37 | $185.21 |
| ACR1002022 | $581,188.34 | $62.71 | $44.00 | $106.70 |
| ACR1002023 | $17,486.72 | $1.89 | $1.32 | $3.21 |
| ACR1002024 | $1,181,701.38 | $127.50 | $89.46 | $216.96 |
| ACR1002025 | $1,571,805.66 | $169.59 | $118.99 | $288.58 |
| ACR1002026 | $1,198,404.06 | $129.30 | $90.72 | $220.02 |
| ACR1002027 | $837,440.07 | $90.35 | $63.40 | $153.75 |
| ACR1002028 | $895,911.00 | $96.66 | $67.82 | $164.49 |
| ACR1002029 | $434,224.58 | $46.85 | $32.87 | $79.72 |
| ACR1002031 | $598,551.17 | $64.58 | $45.31 | $109.89 |
| ACR1002032 | $280,408.97 | $30.25 | $21.23 | $51.48 |
| ACR1002033 | $291,980.50 | $31.50 | $22.10 | $53.61 |
| ACR1002034 | $464,488.89 | $50.12 | $35.16 | $85.28 |
| ACR1002036 | $981,982.26 | $105.95 | $74.34 | $180.29 |
| ACR1002037 | $1,213,800.49 | $130.96 | $91.89 | $222.85 |
| ACR1002038 | $929,621.76 | $100.30 | $70.37 | $170.67 |
| ACR1002040 | $847,849.15 | $91.48 | $64.18 | $155.66 |
| ACR1002041 | $847,078.58 | $91.39 | $64.13 | $155.52 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002042 | $23,754.07 | $2.56 | $1.80 | $4.36 |
| ACR1002043 | $783,725.43 | $84.56 | $59.33 | $143.89 |
| ACR1002044 | $4,114.11 | $0.44 | $0.31 | $0.76 |
| ACR1002045 | $1,082,500.64 | $116.79 | $81.95 | $198.74 |
| ACR1002046 | $474,118.70 | $51.15 | $35.89 | $87.05 |
| ACR1002047 | $18,761.21 | $2.02 | $1.42 | $3.44 |
| ACR1002048 | $388,034.49 | $41.87 | $29.38 | $71.24 |
| ACR1002049 | $758,690.89 | $81.86 | $57.43 | $139.29 |
| ACR1002050 | $488,976.41 | $52.76 | $37.02 | $89.77 |
| ACR1002051 | $550,046.63 | $59.35 | $41.64 | $100.99 |
| ACR1002052 | $371,174.19 | $40.05 | $28.10 | $68.15 |
| ACR1002053 | $18,931.11 | $2.04 | $1.43 | $3.48 |
| ACR1002054 | $48,968.98 | $5.28 | $3.71 | $8.99 |
| ACR1002055 | $749,427.62 | $80.86 | $56.73 | $137.59 |
| ACR1002056 | $482,306.28 | $52.04 | $36.51 | $88.55 |
| ACR1002057 | $911,159.73 | $98.31 | $68.98 | $167.29 |
| ACR1002059 | $230,714.47 | $24.89 | $17.47 | $42.36 |
| ACR1002060 | $38,561.90 | $4.16 | $2.92 | $7.08 |
| ACR1002062 | $1,472,481.91 | $158.87 | $111.47 | $270.34 |
| ACR1002063 | $949,834.78 | $102.48 | $71.91 | $174.39 |
| ACR1002064 | $279,933.17 | $30.20 | $21.19 | $51.39 |
| ACR1002069 | $186,104.71 | $20.08 | $14.09 | $34.17 |
| ACR1002071 | $1,038,360.22 | $112.03 | $78.61 | $190.64 |
| ACR1002072 | $144,882.50 | $15.63 | $10.97 | $26.60 |
| ACR1002073 | $170,198.32 | $18.36 | $12.88 | $31.25 |
| ACR1002076 | $3,009,346.11 | $324.69 | $227.82 | $552.50 |
| ACR1002077 | $230,834.00 | $24.91 | $17.47 | $42.38 |
| ACR1002078 | $193,677.28 | $20.90 | $14.66 | $35.56 |
| ACR1002079 | $51,121.50 | $5.52 | $3.87 | $9.39 |
| ACR1002081 | $907,411.40 | $97.90 | $68.69 | $166.60 |
| ACR1002085 | $212,387.93 | $22.92 | $16.08 | $38.99 |
| ACR1002086 | $551,034.74 | $59.45 | $41.71 | $101.17 |
| ACR1002087 | $776,637.43 | $83.79 | $58.79 | $142.59 |
| ACR1002088 | $648,170.70 | $69.93 | $49.07 | $119.00 |
| ACR1002089 | $662,872.22 | $71.52 | $50.18 | $121.70 |
| ACR1002092 | $893,416.74 | $96.39 | $67.63 | $164.03 |
| ACR1002094 | $239,188.93 | $25.81 | $18.11 | $43.91 |
| ACR1002095 | $216,432.61 | $23.35 | $16.38 | $39.74 |
| ACR1002096 | $511,237.27 | $55.16 | $38.70 | $93.86 |
| ACR1002097 | $1,340,108.96 | $144.59 | $101.45 | $246.04 |
| ACR1002099 | $507,793.74 | $54.79 | $38.44 | $93.23 |
| ACR1002100 | $2,677,028.96 | $288.83 | $202.66 | $491.49 |
| ACR1002101 | $184,136.56 | $19.87 | $13.94 | $33.81 |
| ACR1002102 | $1,312,528.90 | $141.61 | $99.36 | $240.98 |
| ACR1002106 | $1,114,392.14 | $120.24 | $84.36 | $204.60 |
| ACR1002107 | $522,517.43 | $56.38 | $39.56 | $95.93 |
| ACR1002108 | $999,440.00 | $107.83 | $75.66 | $183.49 |
| ACR1002110 | $2,398,271.45 | $258.76 | $181.56 | $440.31 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002111 | $265,328.69 | $28.63 | $20.09 | $48.71 |
| ACR1002112 | $40,294.44 | $4.35 | $3.05 | $7.40 |
| ACR1002113 | $571,951.56 | $61.71 | $43.30 | $105.01 |
| ACR1002114 | $312,463.60 | $33.71 | $23.65 | $57.37 |
| ACR1002115 | $2,089,420.70 | $225.43 | $158.17 | $383.61 |
| ACR1002119 | $1,293,803.68 | $139.59 | $97.94 | $237.54 |
| ACR1002122 | $619,685.13 | $66.86 | $46.91 | $113.77 |
| ACR1002123 | $1,393,817.81 | $150.38 | $105.52 | $255.90 |
| ACR1002124 | $177,218.54 | $19.12 | $13.42 | $32.54 |
| ACR1002125 | $4,068,298.64 | $438.94 | $307.98 | $746.92 |
| ACR1002126 | $574,956.70 | $62.03 | $43.53 | $105.56 |
| ACR1002128 | $1,457,848.94 | $157.29 | $110.36 | $267.66 |
| ACR1002130 | $1,622,860.13 | $175.10 | $122.85 | $297.95 |
| ACR1002131 | $1,792,679.56 | $193.42 | $135.71 | $329.13 |
| ACR1002132 | $970,840.86 | $104.75 | $73.50 | $178.24 |
| ACR1002133 | $1,560,312.44 | $168.35 | $118.12 | $286.47 |
| ACR1002135 | $858,083.14 | $92.58 | $64.96 | $157.54 |
| ACR1002137 | $436,071.67 | $47.05 | $33.01 | $80.06 |
| ACR1002138 | $1,498,215.23 | $161.65 | $113.42 | $275.07 |
| ACR1002139 | $978,440.98 | $105.57 | $74.07 | $179.64 |
| ACR1002140 | $1,690,160.24 | $182.36 | $127.95 | $310.31 |
| ACR1002141 | $2,800,067.95 | $302.11 | $211.97 | $514.08 |
| ACR1002143 | $1,130,220.41 | $121.94 | $85.56 | $207.50 |
| ACR1002144 | $212,318.68 | $22.91 | $16.07 | $38.98 |
| ACR1002145 | $665,270.98 | $71.78 | $50.36 | $122.14 |
| ACR1002146 | $2,804,374.49 | $302.57 | $212.30 | $514.87 |
| ACR1002147 | $1,300,573.91 | $140.32 | $98.46 | $238.78 |
| ACR1002150 | $4,068,957.96 | $439.01 | $308.03 | $747.04 |
| ACR1002151 | $560,742.73 | $60.50 | $42.45 | $102.95 |
| ACR1002152 | $245,692.58 | $26.51 | $18.60 | $45.11 |
| ACR1002154 | $171,810.82 | $18.54 | $13.01 | $31.54 |
| ACR1002156 | $3,916,290.49 | $422.54 | $296.47 | $719.02 |
| ACR1002157 | $3,339,470.47 | $360.31 | $252.81 | $613.11 |
| ACR1002158 | $2,477,389.75 | $267.29 | $187.55 | $454.84 |
| ACR1002159 | $736,386.04 | $79.45 | $55.75 | $135.20 |
| ACR1002161 | $531,498.03 | $57.35 | $40.24 | $97.58 |
| ACR1002162 | $2,395,734.30 | $258.48 | $181.36 | $439.85 |
| ACR1002163 | $738,474.86 | $79.68 | $55.90 | $135.58 |
| ACR1002164 | $861,896.88 | $92.99 | $65.25 | $158.24 |
| ACR1002165 | $2,334,810.44 | $251.91 | $176.75 | $428.66 |
| ACR1002167 | $1,192,235.81 | $128.63 | $90.26 | $218.89 |
| ACR1002168 | $1,671,298.19 | $180.32 | $126.52 | $306.84 |
| ACR1002169 | $5,899,162.38 | $636.48 | $446.58 | $1,083.06 |
| ACR1002170 | $1,718,583.73 | $185.42 | $130.10 | $315.53 |
| ACR1002171 | $720,843.85 | $77.77 | $54.57 | $132.34 |
| ACR1002172 | $2,017,084.04 | $217.63 | $152.70 | $370.33 |
| ACR1002173 | $4,165,210.08 | $449.40 | $315.32 | $764.72 |
| ACR1002174 | $1,305,266.30 | $140.83 | $98.81 | $239.64 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002175 | $1,313,772.94 | $141.75 | $99.46 | $241.20 |
| ACR1002176 | $644,756.36 | $69.56 | $48.81 | $118.37 |
| ACR1002179 | $709,306.86 | $76.53 | $53.70 | $130.23 |
| ACR1002180 | $1,450,132.23 | $156.46 | $109.78 | $266.24 |
| ACR1002181 | $1,421,958.35 | $153.42 | $107.65 | $261.07 |
| ACR1002182 | $65,159.70 | $7.03 | $4.93 | $11.96 |
| ACR1002183 | $2,825,815.04 | $304.89 | $213.92 | $518.81 |
| ACR1002184 | $5,309,094.39 | $572.82 | $401.91 | $974.73 |
| ACR1002186 | $1,341,046.50 | $144.69 | $101.52 | $246.21 |
| ACR1002187 | $1,180,606.46 | $127.38 | $89.38 | $216.75 |
| ACR1002188 | $843,718.37 | $91.03 | $63.87 | $154.90 |
| ACR1002189 | $1,179,365.11 | $127.25 | $89.28 | $216.53 |
| ACR1002190 | $1,087,384.11 | $117.32 | $82.32 | $199.64 |
| ACR1002191 | $1,284,118.32 | $138.55 | $97.21 | $235.76 |
| ACR1002192 | $669,711.53 | $72.26 | $50.70 | $122.96 |
| ACR1002194 | $2,619,317.09 | $282.61 | $198.29 | $480.90 |
| ACR1002195 | $558,021.26 | $60.21 | $42.24 | $102.45 |
| ACR1002196 | $1,803,290.27 | $194.56 | $136.51 | $331.08 |
| ACR1002197 | $533,538.76 | $57.57 | $40.39 | $97.96 |
| ACR1002199 | $1,889,055.73 | $203.82 | $143.01 | $346.82 |
| ACR1002200 | $699,670.04 | $75.49 | $52.97 | $128.46 |
| ACR1002201 | $630,460.95 | $68.02 | $47.73 | $115.75 |
| ACR1002204 | $385,053.16 | $41.54 | $29.15 | $70.69 |
| ACR1002206 | $485,141.99 | $52.34 | $36.73 | $89.07 |
| ACR1002207 | $1,686,341.38 | $181.95 | $127.66 | $309.61 |
| ACR1002208 | $258,477.74 | $27.89 | $19.57 | $47.46 |
| ACR1002209 | $3,734,770.61 | $402.96 | $282.73 | $685.69 |
| ACR1002210 | $394,934.98 | $42.61 | $29.90 | $72.51 |
| ACR1002211 | $1,279,483.90 | $138.05 | $96.86 | $234.91 |
| ACR1002212 | $1,371,057.44 | $147.93 | $103.79 | $251.72 |
| ACR1002213 | $1,554,760.97 | $167.75 | $117.70 | $285.45 |
| ACR1002214 | $1,073,316.87 | $115.80 | $81.25 | $197.06 |
| ACR1002215 | $336,864.21 | $36.35 | $25.50 | $61.85 |
| ACR1002216 | $829,685.49 | $89.52 | $62.81 | $152.33 |
| ACR1002218 | $1,771,614.64 | $191.15 | $134.12 | $325.26 |
| ACR1002219 | $1,817,574.09 | $196.10 | $137.60 | $333.70 |
| ACR1002220 | $1,320,021.50 | $142.42 | $99.93 | $242.35 |
| ACR1002221 | $1,888,727.79 | $203.78 | $142.98 | $346.76 |
| ACR1002222 | $1,986,560.75 | $214.34 | $150.39 | $364.72 |
| ACR1002223 | $2,187,343.31 | $236.00 | $165.59 | $401.59 |
| ACR1002224 | $1,254,793.46 | $135.38 | $94.99 | $230.38 |
| ACR1002225 | $476,761.63 | $51.44 | $36.09 | $87.53 |
| ACR1002226 | $388,075.28 | $41.87 | $29.38 | $71.25 |
| ACR1002227 | $9,549,288.06 | $1,030.30 | $722.91 | $1,753.21 |
| ACR1002229 | $913,454.05 | $98.56 | $69.15 | $167.71 |
| ACR1002230 | $830,470.58 | $89.60 | $62.87 | $152.47 |
| ACR1002231 | $1,162,046.99 | $125.38 | $87.97 | $213.35 |
| ACR1002232 | $100,070.71 | $10.80 | $7.58 | $18.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002233 | $214,815.04 | $23.18 | $16.26 | $39.44 |
| ACR1002235 | $1,454,683.29 | $156.95 | $110.12 | $267.07 |
| ACR1002237 | $2,881,457.48 | $310.89 | $218.13 | $529.02 |
| ACR1002238 | $12,391,304.64 | $1,336.94 | $938.06 | $2,274.99 |
| ACR1002239 | $630,905.85 | $68.07 | $47.76 | $115.83 |
| ACR1002240 | $1,108,954.26 | $119.65 | $83.95 | $203.60 |
| ACR1002241 | $791,393.77 | $85.39 | $59.91 | $145.30 |
| ACR1002242 | $1,360,512.35 | $146.79 | $102.99 | $249.78 |
| ACR1002243 | $71,731.09 | $7.74 | $5.43 | $13.17 |
| ACR1002244 | $1,390,117.46 | $149.98 | $105.24 | $255.22 |
| ACR1002245 | $1,553,987.57 | $167.66 | $117.64 | $285.31 |
| ACR1002246 | $574,276.80 | $61.96 | $43.47 | $105.43 |
| ACR1002247 | $1,255,906.73 | $135.50 | $95.08 | $230.58 |
| ACR1002248 | $2,006,115.08 | $216.45 | $151.87 | $368.31 |
| ACR1002249 | $657,436.79 | $70.93 | $49.77 | $120.70 |
| ACR1002250 | $348,069.92 | $37.55 | $26.35 | $63.90 |
| ACR1002251 | $1,363,105.26 | $147.07 | $103.19 | $250.26 |
| ACR1002252 | $1,844,210.13 | $198.98 | $139.61 | $338.59 |
| ACR1002253 | $751,773.09 | $81.11 | $56.91 | $138.02 |
| ACR1002254 | $1,453,093.60 | $156.78 | $110.00 | $266.78 |
| ACR1002255 | $1,778,929.35 | $191.93 | $134.67 | $326.60 |
| ACR1002256 | $145,529.80 | $15.70 | $11.02 | $26.72 |
| ACR1002257 | $1,420,463.05 | $153.26 | $107.53 | $260.79 |
| ACR1002258 | $1,373,590.61 | $148.20 | $103.98 | $252.19 |
| ACR1002259 | $829,518.33 | $89.50 | $62.80 | $152.30 |
| ACR1002260 | $2,166,928.41 | $233.80 | $164.04 | $397.84 |
| ACR1002261 | $4,044,448.72 | $436.37 | $306.18 | $742.54 |
| ACR1002262 | $2,163,150.04 | $233.39 | $163.76 | $397.15 |
| ACR1002264 | $1,300,530.19 | $140.32 | $98.45 | $238.77 |
| ACR1002265 | $631,465.57 | $68.13 | $47.80 | $115.93 |
| ACR1002266 | $1,759,054.47 | $189.79 | $133.17 | $322.96 |
| ACR1002267 | $1,616,308.64 | $174.39 | $122.36 | $296.75 |
| ACR1002269 | $694,810.79 | $74.97 | $52.60 | $127.56 |
| ACR1002270 | $1,855,203.06 | $200.16 | $140.44 | $340.61 |
| ACR1002271 | $2,709,963.36 | $292.39 | $205.15 | $497.54 |
| ACR1002272 | $2,093,659.92 | $225.89 | $158.50 | $384.39 |
| ACR1002273 | $506,758.35 | $54.68 | $38.36 | $93.04 |
| ACR1002274 | $541,889.34 | $58.47 | $41.02 | $99.49 |
| ACR1002275 | $579,764.40 | $62.55 | $43.89 | $106.44 |
| ACR1002276 | $4,457,753.38 | $480.96 | $337.46 | $818.43 |
| ACR1002277 | $2,104,777.88 | $227.09 | $159.34 | $386.43 |
| ACR1002278 | $814,867.74 | $87.92 | $61.69 | $149.61 |
| ACR1002279 | $943,763.50 | $101.83 | $71.45 | $173.27 |
| ACR1002280 | $1,093,329.58 | $117.96 | $82.77 | $200.73 |
| ACR1002281 | $890,335.79 | $96.06 | $67.40 | $163.46 |
| ACR1002282 | $1,957,963.22 | $211.25 | $148.22 | $359.47 |
| ACR1002283 | $487,796.64 | $52.63 | $36.93 | $89.56 |
| ACR1002284 | $982,673.32 | $106.02 | $74.39 | $180.41 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002285 | $1,166,679.85 | $125.88 | $88.32 | $214.20 |
| ACR1002286 | $702,228.31 | $75.77 | $53.16 | $128.93 |
| ACR1002287 | $510,625.38 | $55.09 | $38.66 | $93.75 |
| ACR1002288 | $870,807.93 | $93.95 | $65.92 | $159.88 |
| ACR1002289 | $5,256,777.64 | $567.17 | $397.95 | $965.12 |
| ACR1002290 | $1,517,873.29 | $163.77 | $114.91 | $278.68 |
| ACR1002292 | $1,405,943.58 | $151.69 | $106.43 | $258.13 |
| ACR1002293 | $368,665.84 | $39.78 | $27.91 | $67.69 |
| ACR1002295 | $2,172,114.12 | $234.36 | $164.43 | $398.79 |
| ACR1002296 | $1,261,920.88 | $136.15 | $95.53 | $231.68 |
| ACR1002297 | $146,856.94 | $15.84 | $11.12 | $26.96 |
| ACR1002298 | $865,479.22 | $93.38 | $65.52 | $158.90 |
| ACR1002300 | $584,217.35 | $63.03 | $44.23 | $107.26 |
| ACR1002301 | $2,411,305.27 | $260.16 | $182.54 | $442.71 |
| ACR1002302 | $1,153,467.65 | $124.45 | $87.32 | $211.77 |
| ACR1002303 | $1,179,878.67 | $127.30 | $89.32 | $216.62 |
| ACR1002304 | $598,374.87 | $64.56 | $45.30 | $109.86 |
| ACR1002305 | $568,466.75 | $61.33 | $43.03 | $104.37 |
| ACR1002306 | $1,854,508.68 | $200.09 | $140.39 | $340.48 |
| ACR1002307 | $412,845.96 | $44.54 | $31.25 | $75.80 |
| ACR1002308 | $591,084.66 | $63.77 | $44.75 | $108.52 |
| ACR1002311 | $771,574.38 | $83.25 | $58.41 | $141.66 |
| ACR1002312 | $525,954.47 | $56.75 | $39.82 | $96.56 |
| ACR1002313 | $2,964,550.08 | $319.86 | $224.42 | $544.28 |
| ACR1002314 | $5,020,775.74 | $541.71 | $380.09 | $921.79 |
| ACR1002315 | $1,235,919.42 | $133.35 | $93.56 | $226.91 |
| ACR1002316 | $3,506,667.86 | $378.35 | $265.46 | $643.81 |
| ACR1002318 | $4,006,362.05 | $432.26 | $303.29 | $735.55 |
| ACR1002319 | $503,603.24 | $54.34 | $38.12 | $92.46 |
| ACR1002320 | $737,683.26 | $79.59 | $55.84 | $135.44 |
| ACR1002322 | $1,973,504.33 | $212.93 | $149.40 | $362.33 |
| ACR1002323 | $1,522,975.97 | $164.32 | $115.29 | $279.61 |
| ACR1002324 | $766,825.41 | $82.74 | $58.05 | $140.79 |
| ACR1002326 | $1,476,119.83 | $159.26 | $111.75 | $271.01 |
| ACR1002327 | $761,284.56 | $82.14 | $57.63 | $139.77 |
| ACR1002328 | $2,243,667.73 | $242.08 | $169.85 | $411.93 |
| ACR1002329 | $1,401,501.64 | $151.21 | $106.10 | $257.31 |
| ACR1002332 | $1,053,927.34 | $113.71 | $79.79 | $193.50 |
| ACR1002333 | $780,221.39 | $84.18 | $59.06 | $143.25 |
| ACR1002334 | $76,692.64 | $8.27 | $5.81 | $14.08 |
| ACR1002335 | $730,242.92 | $78.79 | $55.28 | $134.07 |
| ACR1002336 | $411,884.77 | $44.44 | $31.18 | $75.62 |
| ACR1002337 | $734,200.41 | $79.22 | $55.58 | $134.80 |
| ACR1002338 | $1,685,897.40 | $181.90 | $127.63 | $309.52 |
| ACR1002339 | $1,084,831.91 | $117.05 | $82.12 | $199.17 |
| ACR1002340 | $1,105,787.30 | $119.31 | $83.71 | $203.02 |
| ACR1002342 | $373,310.32 | $40.28 | $28.26 | $68.54 |
| ACR1002343 | $1,410,332.04 | $152.17 | $106.77 | $258.93 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002344 | $346,278.47 | $37.36 | $26.21 | $63.58 |
| ACR1002346 | $4,524,144.07 | $488.13 | $342.49 | $830.62 |
| ACR1002347 | $1,682,913.16 | $181.58 | $127.40 | $308.98 |
| ACR1002348 | $1,284,687.44 | $138.61 | $97.25 | $235.86 |
| ACR1002349 | $440,518.61 | $47.53 | $33.35 | $80.88 |
| ACR1002350 | $752,898.73 | $81.23 | $57.00 | $138.23 |
| ACR1002351 | $101,581.67 | $10.96 | $7.69 | $18.65 |
| ACR1002352 | $1,311,430.51 | $141.49 | $99.28 | $240.77 |
| ACR1002353 | $902,476.94 | $97.37 | $68.32 | $165.69 |
| ACR1002354 | $2,314,585.94 | $249.73 | $175.22 | $424.95 |
| ACR1002355 | $1,102,684.81 | $118.97 | $83.48 | $202.45 |
| ACR1002356 | $1,741,093.01 | $187.85 | $131.81 | $319.66 |
| ACR1002357 | $1,191,234.02 | $128.53 | $90.18 | $218.71 |
| ACR1002358 | $2,065,342.53 | $222.84 | $156.35 | $379.19 |
| ACR1002359 | $158,127.92 | $17.06 | $11.97 | $29.03 |
| ACR1002361 | $49,671.84 | $5.36 | $3.76 | $9.12 |
| ACR1002362 | $1,143,324.71 | $123.36 | $86.55 | $209.91 |
| ACR1002363 | $2,020,008.54 | $217.95 | $152.92 | $370.87 |
| ACR1002364 | $1,699,399.06 | $183.35 | $128.65 | $312.00 |
| ACR1002365 | $2,635,579.67 | $284.36 | $199.52 | $483.88 |
| ACR1002366 | $514,424.03 | $55.50 | $38.94 | $94.45 |
| ACR1002368 | $303,650.23 | $32.76 | $22.99 | $55.75 |
| ACR1002369 | $871,011.62 | $93.98 | $65.94 | $159.91 |
| ACR1002370 | $560,607.53 | $60.49 | $42.44 | $102.93 |
| ACR1002371 | $1,302,143.16 | $140.49 | $98.58 | $239.07 |
| ACR1002372 | $74,184.46 | $8.00 | $5.62 | $13.62 |
| ACR1002373 | $1,995,226.72 | $215.27 | $151.04 | $366.32 |
| ACR1002374 | $681,490.52 | $73.53 | $51.59 | $125.12 |
| ACR1002375 | $1,319,907.28 | $142.41 | $99.92 | $242.33 |
| ACR1002378 | $1,138,892.35 | $122.88 | $86.22 | $209.10 |
| ACR1002380 | $1,152,188.63 | $124.31 | $87.22 | $211.54 |
| ACR1002381 | $23,862.78 | $2.57 | $1.81 | $4.38 |
| ACR1002382 | $144,242.53 | $15.56 | $10.92 | $26.48 |
| ACR1002383 | $1,237,545.89 | $133.52 | $93.69 | $227.21 |
| ACR1002384 | $1,631,992.86 | $176.08 | $123.55 | $299.63 |
| ACR1002385 | $880,015.48 | $94.95 | $66.62 | $161.57 |
| ACR1002386 | $1,766,039.87 | $190.54 | $133.69 | $324.24 |
| ACR1002387 | $298,601.83 | $32.22 | $22.60 | $54.82 |
| ACR1002388 | $1,501,209.19 | $161.97 | $113.65 | $275.62 |
| ACR1002389 | $588,286.42 | $63.47 | $44.53 | $108.01 |
| ACR1002391 | $1,786,487.62 | $192.75 | $135.24 | $327.99 |
| ACR1002393 | $1,601,358.99 | $172.78 | $121.23 | $294.00 |
| ACR1002394 | $1,425,897.52 | $153.84 | $107.94 | $261.79 |
| ACR1002397 | $1,370,857.24 | $147.91 | $103.78 | $251.68 |
| ACR1002398 | $655,642.29 | $70.74 | $49.63 | $120.37 |
| ACR1002400 | $296,566.50 | $32.00 | $22.45 | $54.45 |
| ACR1002401 | $930,287.22 | $100.37 | $70.43 | $170.80 |
| ACR1002402 | $343,214.96 | $37.03 | $25.98 | $63.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002405 | $1,082,779.62 | $116.82 | $81.97 | $198.79 |
| ACR1002408 | $798,472.47 | $86.15 | $60.45 | $146.60 |
| ACR1002409 | $3,756,833.27 | $405.34 | $284.40 | $689.74 |
| ACR1002410 | $119,787.41 | $12.92 | $9.07 | $21.99 |
| ACR1002411 | $295,961.60 | $31.93 | $22.41 | $54.34 |
| ACR1002412 | $121,208.84 | $13.08 | $9.18 | $22.25 |
| ACR1002413 | $1,930,003.28 | $208.23 | $146.11 | $354.34 |
| ACR1002414 | $1,111,160.40 | $119.89 | $84.12 | $204.00 |
| ACR1002415 | $67,220.66 | $7.25 | $5.09 | $12.34 |
| ACR1002416 | $1,358,762.47 | $146.60 | $102.86 | $249.46 |
| ACR1002417 | $1,521,325.37 | $164.14 | $115.17 | $279.31 |
| ACR1002418 | $1,286,433.51 | $138.80 | $97.39 | $236.18 |
| ACR1002419 | $771,500.07 | $83.24 | $58.40 | $141.64 |
| ACR1002420 | $1,046,399.00 | $112.90 | $79.22 | $192.11 |
| ACR1002422 | $2,246,159.85 | $242.35 | $170.04 | $412.39 |
| ACR1002423 | $716,889.14 | $77.35 | $54.27 | $131.62 |
| ACR1002424 | $1,790,301.20 | $193.16 | $135.53 | $328.69 |
| ACR1002426 | $443,606.30 | $47.86 | $33.58 | $81.44 |
| ACR1002427 | $94,116.06 | $10.15 | $7.12 | $17.28 |
| ACR1002428 | $1,484,734.20 | $160.19 | $112.40 | $272.59 |
| ACR1002430 | $298,478.67 | $32.20 | $22.60 | $54.80 |
| ACR1002431 | $1,796,767.43 | $193.86 | $136.02 | $329.88 |
| ACR1002433 | $861,878.69 | $92.99 | $65.25 | $158.24 |
| ACR1002434 | $526,925.38 | $56.85 | $39.89 | $96.74 |
| ACR1002435 | $2,997,422.48 | $323.40 | $226.91 | $550.31 |
| ACR1002436 | $2,696,143.84 | $290.90 | $204.11 | $495.00 |
| ACR1002437 | $1,518,497.60 | $163.84 | $114.95 | $278.79 |
| ACR1002438 | $2,340,029.14 | $252.47 | $177.15 | $429.62 |
| ACR1002440 | $385,943.80 | $41.64 | $29.22 | $70.86 |
| ACR1002441 | $225,872.08 | $24.37 | $17.10 | $41.47 |
| ACR1002442 | $265,592.90 | $28.66 | $20.11 | $48.76 |
| ACR1002443 | $2,075,556.75 | $223.94 | $157.13 | $381.06 |
| ACR1002444 | $118,865.11 | $12.82 | $9.00 | $21.82 |
| ACR1002445 | $185,879.26 | $20.06 | $14.07 | $34.13 |
| ACR1002446 | $666,270.91 | $71.89 | $50.44 | $122.32 |
| ACR1002447 | $637,799.92 | $68.81 | $48.28 | $117.10 |
| ACR1002448 | $873,441.30 | $94.24 | $66.12 | $160.36 |
| ACR1002450 | $452,885.80 | $48.86 | $34.28 | $83.15 |
| ACR1002452 | $1,251,179.06 | $134.99 | $94.72 | $229.71 |
| ACR1002453 | $1,110,808.17 | $119.85 | $84.09 | $203.94 |
| ACR1002454 | $1,396,648.61 | $150.69 | $105.73 | $256.42 |
| ACR1002455 | $353,464.03 | $38.14 | $26.76 | $64.89 |
| ACR1002456 | $110,713.95 | $11.95 | $8.38 | $20.33 |
| ACR1002457 | $1,175,224.68 | $126.80 | $88.97 | $215.77 |
| ACR1002459 | $648,219.43 | $69.94 | $49.07 | $119.01 |
| ACR1002460 | $2,113,236.17 | $228.00 | $159.98 | $387.98 |
| ACR1002461 | $49,238.51 | $5.31 | $3.73 | $9.04 |
| ACR1002462 | $1,640,769.40 | $177.03 | $124.21 | $301.24 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002463 | $367,751.79 | $39.68 | $27.84 | $67.52 |
| ACR1002464 | $680,760.63 | $73.45 | $51.54 | $124.98 |
| ACR1002465 | $1,833,543.09 | $197.83 | $138.80 | $336.63 |
| ACR1002466 | $1,274,125.24 | $137.47 | $96.45 | $233.92 |
| ACR1002467 | $850,620.75 | $91.78 | $64.39 | $156.17 |
| ACR1002468 | $71,661.00 | $7.73 | $5.42 | $13.16 |
| ACR1002469 | $1,032,377.49 | $111.39 | $78.15 | $189.54 |
| ACR1002470 | $1,258,342.94 | $135.77 | $95.26 | $231.03 |
| ACR1002471 | $1,312,566.20 | $141.62 | $99.36 | $240.98 |
| ACR1002472 | $1,606,095.75 | $173.29 | $121.59 | $294.87 |
| ACR1002473 | $1,802,713.39 | $194.50 | $136.47 | $330.97 |
| ACR1002474 | $644,487.34 | $69.54 | $48.79 | $118.33 |
| ACR1002475 | $674,405.02 | $72.76 | $51.05 | $123.82 |
| ACR1002476 | $939,752.82 | $101.39 | $71.14 | $172.53 |
| ACR1002477 | $1,450,264.13 | $156.47 | $109.79 | $266.26 |
| ACR1002479 | $1,996,779.84 | $215.44 | $151.16 | $366.60 |
| ACR1002480 | $1,169,599.59 | $126.19 | $88.54 | $214.73 |
| ACR1002481 | $645,669.11 | $69.66 | $48.88 | $118.54 |
| ACR1002482 | $1,122,274.20 | $121.09 | $84.96 | $206.05 |
| ACR1002483 | $1,357,718.07 | $146.49 | $102.78 | $249.27 |
| ACR1002484 | $172,813.28 | $18.65 | $13.08 | $31.73 |
| ACR1002486 | $994,422.77 | $107.29 | $75.28 | $182.57 |
| ACR1002488 | $500,338.72 | $53.98 | $37.88 | $91.86 |
| ACR1002489 | $644,891.08 | $69.58 | $48.82 | $118.40 |
| ACR1002492 | $95,621.26 | $10.32 | $7.24 | $17.56 |
| ACR1002493 | $883,210.39 | $95.29 | $66.86 | $162.15 |
| ACR1002496 | $466,026.61 | $50.28 | $35.28 | $85.56 |
| ACR1002497 | $173,488.84 | $18.72 | $13.13 | $31.85 |
| ACR1002498 | $535,365.59 | $57.76 | $40.53 | $98.29 |
| ACR1002499 | $1,162,987.81 | $125.48 | $88.04 | $213.52 |
| ACR1002500 | $1,166,166.54 | $125.82 | $88.28 | $214.10 |
| ACR1002501 | $1,046,165.68 | $112.87 | $79.20 | $192.07 |
| ACR1002502 | $764,442.68 | $82.48 | $57.87 | $140.35 |
| ACR1002503 | $261,009.09 | $28.16 | $19.76 | $47.92 |
| ACR1002504 | $268,720.82 | $28.99 | $20.34 | $49.34 |
| ACR1002507 | $1,631,518.07 | $176.03 | $123.51 | $299.54 |
| ACR1002508 | $843,475.48 | $91.01 | $63.85 | $154.86 |
| ACR1002510 | $51,387.68 | $5.54 | $3.89 | $9.43 |
| ACR1002511 | $165,148.75 | $17.82 | $12.50 | $30.32 |
| ACR1002513 | $643,761.37 | $69.46 | $48.73 | $118.19 |
| ACR1002514 | $392,419.98 | $42.34 | $29.71 | $72.05 |
| ACR1002515 | $542,468.08 | $58.53 | $41.07 | $99.60 |
| ACR1002516 | $1,211,231.40 | $130.68 | $91.69 | $222.38 |
| ACR1002518 | $4,784.66 | $0.52 | $0.36 | $0.88 |
| ACR1002519 | $428,479.21 | $46.23 | $32.44 | $78.67 |
| ACR1002520 | $2,529,222.74 | $272.89 | $191.47 | $464.36 |
| ACR1002522 | $981,929.90 | $105.94 | $74.33 | $180.28 |
| ACR1002523 | $114,653.46 | $12.37 | $8.68 | $21.05 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002524 | $1,280,726.74 | $138.18 | $96.95 | $235.14 |
| ACR1002526 | $1,192,441.49 | $128.66 | $90.27 | $218.93 |
| ACR1002527 | $1,968,832.37 | $212.42 | $149.05 | $361.47 |
| ACR1002528 | $1,037,280.90 | $111.92 | $78.52 | $190.44 |
| ACR1002530 | $2,715,010.08 | $292.93 | $205.53 | $498.47 |
| ACR1002531 | $694,584.53 | $74.94 | $52.58 | $127.52 |
| ACR1002532 | $1,563,948.29 | $168.74 | $118.40 | $287.13 |
| ACR1002533 | $1,043,594.12 | $112.60 | $79.00 | $191.60 |
| ACR1002534 | $342,198.74 | $36.92 | $25.91 | $62.83 |
| ACR1002535 | $1,629,580.99 | $175.82 | $123.36 | $299.18 |
| ACR1002536 | $818,985.11 | $88.36 | $62.00 | $150.36 |
| ACR1002538 | $844,232.73 | $91.09 | $63.91 | $155.00 |
| ACR1002540 | $439,882.77 | $47.46 | $33.30 | $80.76 |
| ACR1002541 | $546,838.42 | $59.00 | $41.40 | $100.40 |
| ACR1002543 | $1,835,465.46 | $198.03 | $138.95 | $336.98 |
| ACR1002544 | $614,417.03 | $66.29 | $46.51 | $112.80 |
| ACR1002545 | $2,617,784.03 | $282.44 | $198.17 | $480.61 |
| ACR1002547 | $807,395.01 | $87.11 | $61.12 | $148.23 |
| ACR1002548 | $1,154,372.27 | $124.55 | $87.39 | $211.94 |
| ACR1002549 | $205,831.18 | $22.21 | $15.58 | $37.79 |
| ACR1002550 | $1,565,568.67 | $168.91 | $118.52 | $287.43 |
| ACR1002551 | $544,706.99 | $58.77 | $41.24 | $100.01 |
| ACR1002552 | $2,617,607.61 | $282.42 | $198.16 | $480.58 |
| ACR1002553 | $1,329,411.89 | $143.43 | $100.64 | $244.07 |
| ACR1002554 | $939,876.73 | $101.41 | $71.15 | $172.56 |
| ACR1002555 | $310,157.74 | $33.46 | $23.48 | $56.94 |
| ACR1002556 | $390,374.43 | $42.12 | $29.55 | $71.67 |
| ACR1002558 | $1,446,691.10 | $156.09 | $109.52 | $265.61 |
| ACR1002559 | $626,764.07 | $67.62 | $47.45 | $115.07 |
| ACR1002560 | $415,626.07 | $44.84 | $31.46 | $76.31 |
| ACR1002561 | $848,315.87 | $91.53 | $64.22 | $155.75 |
| ACR1002563 | $708,980.95 | $76.49 | $53.67 | $130.17 |
| ACR1002568 | $1,331,395.23 | $143.65 | $100.79 | $244.44 |
| ACR1002569 | $364,906.99 | $39.37 | $27.62 | $67.00 |
| ACR1002570 | $1,253,632.20 | $135.26 | $94.90 | $230.16 |
| ACR1002571 | $1,663,474.85 | $179.48 | $125.93 | $305.41 |
| ACR1002572 | $1,430,089.64 | $154.30 | $108.26 | $262.56 |
| ACR1002573 | $614,863.63 | $66.34 | $46.55 | $112.89 |
| ACR1002574 | $663,478.35 | $71.58 | $50.23 | $121.81 |
| ACR1002575 | $1,486,355.43 | $160.37 | $112.52 | $272.89 |
| ACR1002577 | $735,095.38 | $79.31 | $55.65 | $134.96 |
| ACR1002578 | $239,677.92 | $25.86 | $18.14 | $44.00 |
| ACR1002580 | $1,418,284.33 | $153.02 | $107.37 | $260.39 |
| ACR1002582 | $1,038,425.77 | $112.04 | $78.61 | $190.65 |
| ACR1002583 | $80,403.69 | $8.68 | $6.09 | $14.76 |
| ACR1002584 | $1,526,413.85 | $164.69 | $115.55 | $280.24 |
| ACR1002586 | $1,234,063.41 | $133.15 | $93.42 | $226.57 |
| ACR1002588 | $53,038.73 | $5.72 | $4.02 | $9.74 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002590 | $677,438.39 | $73.09 | $51.28 | $124.38 |
| ACR1002591 | $1,188,680.66 | $128.25 | $89.99 | $218.24 |
| ACR1002592 | $1,781,039.88 | $192.16 | $134.83 | $326.99 |
| ACR1002593 | $763,265.44 | $82.35 | $57.78 | $140.13 |
| ACR1002594 | $32,042.80 | $3.46 | $2.43 | $5.88 |
| ACR1002595 | $408,460.10 | $44.07 | $30.92 | $74.99 |
| ACR1002596 | $150,421.64 | $16.23 | $11.39 | $27.62 |
| ACR1002597 | $810,629.73 | $87.46 | $61.37 | $148.83 |
| ACR1002598 | $78,419.22 | $8.46 | $5.94 | $14.40 |
| ACR1002599 | $1,818,580.34 | $196.21 | $137.67 | $333.88 |
| ACR1002600 | $2,355,148.66 | $254.10 | $178.29 | $432.40 |
| ACR1002601 | $247,147.32 | $26.67 | $18.71 | $45.38 |
| ACR1002602 | $1,034,747.37 | $111.64 | $78.33 | $189.98 |
| ACR1002603 | $1,773,974.94 | $191.40 | $134.29 | $325.69 |
| ACR1002604 | $310,152.31 | $33.46 | $23.48 | $56.94 |
| ACR1002605 | $553,454.56 | $59.71 | $41.90 | $101.61 |
| ACR1002606 | $1,005,166.29 | $108.45 | $76.09 | $184.54 |
| ACR1002608 | $1,821,371.28 | $196.51 | $137.88 | $334.40 |
| ACR1002609 | $601,296.41 | $64.88 | $45.52 | $110.40 |
| ACR1002610 | $93,099.28 | $10.04 | $7.05 | $17.09 |
| ACR1002611 | $228,793.20 | $24.69 | $17.32 | $42.01 |
| ACR1002612 | $304,607.46 | $32.87 | $23.06 | $55.92 |
| ACR1002613 | $314,955.29 | $33.98 | $23.84 | $57.82 |
| ACR1002614 | $266,574.01 | $28.76 | $20.18 | $48.94 |
| ACR1002615 | $9,501.46 | $1.03 | $0.72 | $1.74 |
| ACR1002616 | $883,012.84 | $95.27 | $66.85 | $162.12 |
| ACR1002617 | $857,734.57 | $92.54 | $64.93 | $157.48 |
| ACR1002618 | $1,209,643.17 | $130.51 | $91.57 | $222.09 |
| ACR1002619 | $217,275.52 | $23.44 | $16.45 | $39.89 |
| ACR1002622 | $1,142,724.68 | $123.29 | $86.51 | $209.80 |
| ACR1002623 | $748,366.17 | $80.74 | $56.65 | $137.40 |
| ACR1002625 | $59,713.78 | $6.44 | $4.52 | $10.96 |
| ACR1002626 | $941,821.65 | $101.62 | $71.30 | $172.91 |
| ACR1002627 | $1,225,580.29 | $132.23 | $92.78 | $225.01 |
| ACR1002630 | $120,841.16 | $13.04 | $9.15 | $22.19 |
| ACR1002631 | $507,641.22 | $54.77 | $38.43 | $93.20 |
| ACR1002632 | $861,801.39 | $92.98 | $65.24 | $158.22 |
| ACR1002633 | $81,160.22 | $8.76 | $6.14 | $14.90 |
| ACR1002634 | $299,151.79 | $32.28 | $22.65 | $54.92 |
| ACR1002635 | $243,346.82 | $26.26 | $18.42 | $44.68 |
| ACR1002637 | $241,418.43 | $26.05 | $18.28 | $44.32 |
| ACR1002638 | $754,308.03 | $81.38 | $57.10 | $138.49 |
| ACR1002639 | $740,341.21 | $79.88 | $56.05 | $135.92 |
| ACR1002640 | $1,158,604.95 | $125.01 | $87.71 | $212.72 |
| ACR1002641 | $627,971.44 | $67.75 | $47.54 | $115.29 |
| ACR1002644 | $749,574.23 | $80.87 | $56.74 | $137.62 |
| ACR1002645 | $1,061,643.52 | $114.54 | $80.37 | $194.91 |
| ACR1002646 | $842,015.98 | $90.85 | $63.74 | $154.59 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002647 | $307,254.00 | $33.15 | $23.26 | $56.41 |
| ACR1002648 | $14,201.79 | $1.53 | $1.08 | $2.61 |
| ACR1002649 | $738,335.53 | $79.66 | $55.89 | $135.56 |
| ACR1002650 | $346,025.34 | $37.33 | $26.20 | $63.53 |
| ACR1002651 | $491,625.10 | $53.04 | $37.22 | $90.26 |
| ACR1002652 | $31,069.90 | $3.35 | $2.35 | $5.70 |
| ACR1002653 | $1,418,001.85 | $152.99 | $107.35 | $260.34 |
| ACR1002654 | $29,493.51 | $3.18 | $2.23 | $5.41 |
| ACR1002655 | $274,101.39 | $29.57 | $20.75 | $50.32 |
| ACR1002656 | $631,857.85 | $68.17 | $47.83 | $116.01 |
| ACR1002657 | $154,936.24 | $16.72 | $11.73 | $28.45 |
| ACR1002660 | $705,094.36 | $76.07 | $53.38 | $129.45 |
| ACR1002661 | $351,222.83 | $37.89 | $26.59 | $64.48 |
| ACR1002662 | $685,607.82 | $73.97 | $51.90 | $125.87 |
| ACR1002663 | $1,087,007.22 | $117.28 | $82.29 | $199.57 |
| ACR1002664 | $729,938.64 | $78.76 | $55.26 | $134.01 |
| ACR1002665 | $897,352.23 | $96.82 | $67.93 | $164.75 |
| ACR1002666 | $768,651.63 | $82.93 | $58.19 | $141.12 |
| ACR1002667 | $249,560.26 | $26.93 | $18.89 | $45.82 |
| ACR1002668 | $263,223.42 | $28.40 | $19.93 | $48.33 |
| ACR1002671 | $96,741.78 | $10.44 | $7.32 | $17.76 |
| ACR1002674 | $750,773.94 | $81.00 | $56.84 | $137.84 |
| ACR1002675 | $84,862.24 | $9.16 | $6.42 | $15.58 |
| ACR1002676 | $202,821.17 | $21.88 | $15.35 | $37.24 |
| ACR1002677 | $335,369.59 | $36.18 | $25.39 | $61.57 |
| ACR1002678 | $10,646.95 | $1.15 | $0.81 | $1.95 |
| ACR1002679 | $1,241,189.91 | $133.92 | $93.96 | $227.88 |
| ACR1002684 | $794,857.93 | $85.76 | $60.17 | $145.93 |
| ACR1002685 | $558,628.28 | $60.27 | $42.29 | $102.56 |
| ACR1002686 | $1,195,746.51 | $129.01 | $90.52 | $219.53 |
| ACR1002687 | $1,179,557.47 | $127.27 | $89.30 | $216.56 |
| ACR1002689 | $170,719.45 | $18.42 | $12.92 | $31.34 |
| ACR1002690 | $236,432.22 | $25.51 | $17.90 | $43.41 |
| ACR1002691 | $275,372.09 | $29.71 | $20.85 | $50.56 |
| ACR1002692 | $415,938.65 | $44.88 | $31.49 | $76.36 |
| ACR1002693 | $17,390.03 | $1.88 | $1.32 | $3.19 |
| ACR1002694 | $310,754.59 | $33.53 | $23.52 | $57.05 |
| ACR1002696 | $38,124.27 | $4.11 | $2.89 | $7.00 |
| ACR1002697 | $656,073.01 | $70.79 | $49.67 | $120.45 |
| ACR1002698 | $445,910.84 | $48.11 | $33.76 | $81.87 |
| ACR1002699 | $42,281.65 | $4.56 | $3.20 | $7.76 |
| ACR1002700 | $50,164.62 | $5.41 | $3.80 | $9.21 |
| ACR1002701 | $331,037.58 | $35.72 | $25.06 | $60.78 |
| ACR1002702 | $5,232.20 | $0.56 | $0.40 | $0.96 |
| ACR1002704 | $968,826.06 | $104.53 | $73.34 | $177.87 |
| ACR1002705 | $880,482.29 | $95.00 | $66.65 | $161.65 |
| ACR1002708 | $349,830.46 | $37.74 | $26.48 | $64.23 |
| ACR1002709 | $891,028.44 | $96.14 | $67.45 | $163.59 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002711 | $1,071,965.25 | $115.66 | $81.15 | $196.81 |
| ACR1002712 | $598,836.52 | $64.61 | $45.33 | $109.94 |
| ACR1002713 | $1,321,899.10 | $142.62 | $100.07 | $242.70 |
| ACR1002714 | $269,890.47 | $29.12 | $20.43 | $49.55 |
| ACR1002717 | $636,556.15 | $68.68 | $48.19 | $116.87 |
| ACR1002718 | $52,400.07 | $5.65 | $3.97 | $9.62 |
| ACR1002720 | $329,444.15 | $35.54 | $24.94 | $60.48 |
| ACR1002721 | $223,385.64 | $24.10 | $16.91 | $41.01 |
| ACR1002722 | $477,267.61 | $51.49 | $36.13 | $87.62 |
| ACR1002724 | $269,984.42 | $29.13 | $20.44 | $49.57 |
| ACR1002725 | $441,951.71 | $47.68 | $33.46 | $81.14 |
| ACR1002727 | $9,875.18 | $1.07 | $0.75 | $1.81 |
| ACR1002728 | $414,559.08 | $44.73 | $31.38 | $76.11 |
| ACR1002729 | $526,088.47 | $56.76 | $39.83 | $96.59 |
| ACR1002730 | $237,065.25 | $25.58 | $17.95 | $43.52 |
| ACR1002732 | $1,288,462.96 | $139.02 | $97.54 | $236.56 |
| ACR1002733 | $1,195,873.51 | $129.03 | $90.53 | $219.56 |
| ACR1002734 | $128,615.90 | $13.88 | $9.74 | $23.61 |
| ACR1002737 | $657,731.68 | $70.96 | $49.79 | $120.76 |
| ACR1002738 | $1,075,124.23 | $116.00 | $81.39 | $197.39 |
| ACR1002743 | $1,114,618.81 | $120.26 | $84.38 | $204.64 |
| ACR1002744 | $104,865.04 | $11.31 | $7.94 | $19.25 |
| ACR1002745 | $1,118,697.27 | $120.70 | $84.69 | $205.39 |
| ACR1002746 | $1,044,407.53 | $112.68 | $79.06 | $191.75 |
| ACR1002747 | $621,189.78 | $67.02 | $47.03 | $114.05 |
| ACR1002748 | $413,316.80 | $44.59 | $31.29 | $75.88 |
| ACR1002749 | $541,902.03 | $58.47 | $41.02 | $99.49 |
| ACR1002750 | $488,692.58 | $52.73 | $37.00 | $89.72 |
| ACR1002751 | $95,752.60 | $10.33 | $7.25 | $17.58 |
| ACR1002752 | $130,368.90 | $14.07 | $9.87 | $23.94 |
| ACR1002753 | $853,599.42 | $92.10 | $64.62 | $156.72 |
| ACR1002755 | $557,537.93 | $60.15 | $42.21 | $102.36 |
| ACR1002756 | $459,754.29 | $49.60 | $34.80 | $84.41 |
| ACR1002757 | $260,953.12 | $28.16 | $19.75 | $47.91 |
| ACR1002758 | $801,823.00 | $86.51 | $60.70 | $147.21 |
| ACR1002759 | $271,116.95 | $29.25 | $20.52 | $49.78 |
| ACR1002762 | $354,567.12 | $38.26 | $26.84 | $65.10 |
| ACR1002764 | $654,141.09 | $70.58 | $49.52 | $120.10 |
| ACR1002765 | $1,027,946.89 | $110.91 | $77.82 | $188.73 |
| ACR1002766 | $559,790.15 | $60.40 | $42.38 | $102.78 |
| ACR1002767 | $193,506.71 | $20.88 | $14.65 | $35.53 |
| ACR1002768 | $1,220,988.50 | $131.74 | $92.43 | $224.17 |
| ACR1002770 | $146,962.81 | $15.86 | $11.13 | $26.98 |
| ACR1002771 | $8,421.31 | $0.91 | $0.64 | $1.55 |
| ACR1002772 | $610,219.01 | $65.84 | $46.20 | $112.03 |
| ACR1002773 | $9,691.36 | $1.05 | $0.73 | $1.78 |
| ACR1002774 | $8,351.01 | $0.90 | $0.63 | $1.53 |
| ACR1002775 | $59,448.50 | $6.41 | $4.50 | $10.91 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002777 | $120,027.21 | $12.95 | $9.09 | $22.04 |
| ACR1002778 | $1,097,871.01 | $118.45 | $83.11 | $201.56 |
| ACR1002779 | $1,204,365.11 | $129.94 | $91.17 | $221.12 |
| ACR1002781 | $915,725.53 | $98.80 | $69.32 | $168.12 |
| ACR1002782 | $67,483.85 | $7.28 | $5.11 | $12.39 |
| ACR1002783 | $151,596.62 | $16.36 | $11.48 | $27.83 |
| ACR1002784 | $685,589.52 | $73.97 | $51.90 | $125.87 |
| ACR1002788 | $3,963.29 | $0.43 | $0.30 | $0.73 |
| ACR1002789 | $1,284,291.33 | $138.57 | $97.22 | $235.79 |
| ACR1002790 | $459,109.68 | $49.53 | $34.76 | $84.29 |
| ACR1002792 | $288,295.83 | $31.11 | $21.82 | $52.93 |
| ACR1002793 | $656,906.36 | $70.88 | $49.73 | $120.61 |
| ACR1002794 | $454,979.03 | $49.09 | $34.44 | $83.53 |
| ACR1002795 | $132,334.95 | $14.28 | $10.02 | $24.30 |
| ACR1002796 | $64,321.88 | $6.94 | $4.87 | $11.81 |
| ACR1002798 | $144,164.87 | $15.55 | $10.91 | $26.47 |
| ACR1002800 | $1,027,727.62 | $110.88 | $77.80 | $188.69 |
| ACR1002802 | $396,646.32 | $42.80 | $30.03 | $72.82 |
| ACR1002803 | $585,157.16 | $63.13 | $44.30 | $107.43 |
| ACR1002806 | $1,395,882.81 | $150.61 | $105.67 | $256.28 |
| ACR1002807 | $502,625.57 | $54.23 | $38.05 | $92.28 |
| ACR1002808 | $10,600.00 | $1.14 | $0.80 | $1.95 |
| ACR1002809 | $1,314,443.96 | $141.82 | $99.51 | $241.33 |
| ACR1002810 | $67,941.17 | $7.33 | $5.14 | $12.47 |
| ACR1002811 | $1,023,268.55 | $110.40 | $77.46 | $187.87 |
| ACR1002812 | $585,142.62 | $63.13 | $44.30 | $107.43 |
| ACR1002813 | $592,595.68 | $63.94 | $44.86 | $108.80 |
| ACR1002814 | $608,965.70 | $65.70 | $46.10 | $111.80 |
| ACR1002815 | $1,141,480.27 | $123.16 | $86.41 | $209.57 |
| ACR1002816 | $626,611.81 | $67.61 | $47.44 | $115.04 |
| ACR1002817 | $558,506.84 | $60.26 | $42.28 | $102.54 |
| ACR1002818 | $1,214,312.11 | $131.02 | $91.93 | $222.94 |
| ACR1002819 | $394,186.38 | $42.53 | $29.84 | $72.37 |
| ACR1002820 | $554,064.00 | $59.78 | $41.94 | $101.72 |
| ACR1002822 | $1,049,543.60 | $113.24 | $79.45 | $192.69 |
| ACR1002823 | $910,515.06 | $98.24 | $68.93 | $167.17 |
| ACR1002824 | $15,773.17 | $1.70 | $1.19 | $2.90 |
| ACR1002825 | $516,800.34 | $55.76 | $39.12 | $94.88 |
| ACR1002826 | $186,456.95 | $20.12 | $14.12 | $34.23 |
| ACR1002827 | $16,065.21 | $1.73 | $1.22 | $2.95 |
| ACR1002828 | $1,357,184.28 | $146.43 | $102.74 | $249.17 |
| ACR1002829 | $171,776.88 | $18.53 | $13.00 | $31.54 |
| ACR1002830 | $144,065.92 | $15.54 | $10.91 | $26.45 |
| ACR1002831 | $455,473.00 | $49.14 | $34.48 | $83.62 |
| ACR1002833 | $1,156,390.60 | $124.77 | $87.54 | $212.31 |
| ACR1002834 | $149,338.91 | $16.11 | $11.31 | $27.42 |
| ACR1002835 | $303,107.40 | $32.70 | $22.95 | $55.65 |
| ACR1002836 | $1,110,995.97 | $119.87 | $84.11 | $203.97 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002837 | $20,274.39 | $2.19 | $1.53 | $3.72 |
| ACR1002838 | $1,483,348.66 | $160.04 | $112.29 | $272.34 |
| ACR1002839 | $551,115.30 | $59.46 | $41.72 | $101.18 |
| ACR1002840 | $1,208,877.27 | $130.43 | $91.52 | $221.95 |
| ACR1002841 | $533,478.09 | $57.56 | $40.39 | $97.94 |
| ACR1002842 | $332,758.96 | $35.90 | $25.19 | $61.09 |
| ACR1002843 | $409,393.05 | $44.17 | $30.99 | $75.16 |
| ACR1002844 | $167,657.68 | $18.09 | $12.69 | $30.78 |
| ACR1002845 | $772,415.57 | $83.34 | $58.47 | $141.81 |
| ACR1002846 | $284,309.51 | $30.68 | $21.52 | $52.20 |
| ACR1002847 | $617,049.69 | $66.58 | $46.71 | $113.29 |
| ACR1002849 | $32,049.57 | $3.46 | $2.43 | $5.88 |
| ACR1002850 | $849,078.37 | $91.61 | $64.28 | $155.89 |
| ACR1002851 | $1,557,919.61 | $168.09 | $117.94 | $286.03 |
| ACR1002852 | $156,913.19 | $16.93 | $11.88 | $28.81 |
| ACR1002853 | $497,314.46 | $53.66 | $37.65 | $91.30 |
| ACR1002854 | $574,029.30 | $61.93 | $43.46 | $105.39 |
| ACR1002855 | $281,072.56 | $30.33 | $21.28 | $51.60 |
| ACR1002856 | $435,604.29 | $47.00 | $32.98 | $79.98 |
| ACR1002857 | $7,015.52 | $0.76 | $0.53 | $1.29 |
| ACR1002858 | $534,414.80 | $57.66 | $40.46 | $98.12 |
| ACR1002860 | $8,641.58 | $0.93 | $0.65 | $1.59 |
| ACR1002861 | $25,748.40 | $2.78 | $1.95 | $4.73 |
| ACR1002862 | $4,885.91 | $0.53 | $0.37 | $0.90 |
| ACR1002863 | $580,748.17 | $62.66 | $43.96 | $106.62 |
| ACR1002864 | $604,938.45 | $65.27 | $45.80 | $111.06 |
| ACR1002865 | $598,390.10 | $64.56 | $45.30 | $109.86 |
| ACR1002866 | $108,876.76 | $11.75 | $8.24 | $19.99 |
| ACR1002867 | $1,186,293.25 | $127.99 | $89.81 | $217.80 |
| ACR1002868 | $56,908.59 | $6.14 | $4.31 | $10.45 |
| ACR1002869 | $522,550.34 | $56.38 | $39.56 | $95.94 |
| ACR1002870 | $712,130.07 | $76.83 | $53.91 | $130.74 |
| ACR1002872 | $142,760.76 | $15.40 | $10.81 | $26.21 |
| ACR1002874 | $1,003,507.83 | $108.27 | $75.97 | $184.24 |
| ACR1002875 | $2,935,263.77 | $316.70 | $222.21 | $538.90 |
| ACR1002877 | $1,420,805.36 | $153.30 | $107.56 | $260.85 |
| ACR1002878 | $971,367.97 | $104.80 | $73.54 | $178.34 |
| ACR1002879 | $2,438,902.49 | $263.14 | $184.63 | $447.77 |
| ACR1002880 | $1,816,200.59 | $195.96 | $137.49 | $333.45 |
| ACR1002882 | $750,708.32 | $81.00 | $56.83 | $137.83 |
| ACR1002885 | $9,411.34 | $1.02 | $0.71 | $1.73 |
| ACR1002886 | $362,104.47 | $39.07 | $27.41 | $66.48 |
| ACR1002887 | $111,080.10 | $11.98 | $8.41 | $20.39 |
| ACR1002888 | $522,764.25 | $56.40 | $39.57 | $95.98 |
| ACR1002891 | $390,442.13 | $42.13 | $29.56 | $71.68 |
| ACR1002892 | $1,276,189.61 | $137.69 | $96.61 | $234.30 |
| ACR1002893 | $2,159,227.28 | $232.97 | $163.46 | $396.43 |
| ACR1002894 | $198,949.08 | $21.47 | $15.06 | $36.53 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002895 | $702,531.18 | $75.80 | $53.18 | $128.98 |
| ACR1002897 | $1,310,714.62 | $141.42 | $99.22 | $240.64 |
| ACR1002901 | $25,134.79 | $2.71 | $1.90 | $4.61 |
| ACR1002903 | $1,304,350.33 | $140.73 | $98.74 | $239.47 |
| ACR1002904 | $79,071.68 | $8.53 | $5.99 | $14.52 |
| ACR1002905 | $1,563,210.04 | $168.66 | $118.34 | $287.00 |
| ACR1002906 | $582,499.30 | $62.85 | $44.10 | $106.94 |
| ACR1002907 | $56,298.29 | $6.07 | $4.26 | $10.34 |
| ACR1002909 | $928,522.86 | $100.18 | $70.29 | $170.47 |
| ACR1002911 | $370,324.34 | $39.96 | $28.03 | $67.99 |
| ACR1002913 | $1,726,654.39 | $186.29 | $130.71 | $317.01 |
| ACR1002914 | $1,636,126.25 | $176.53 | $123.86 | $300.39 |
| ACR1002915 | $1,639,515.49 | $176.89 | $124.12 | $301.01 |
| ACR1002916 | $91,060.47 | $9.82 | $6.89 | $16.72 |
| ACR1002917 | $510,430.49 | $55.07 | $38.64 | $93.71 |
| ACR1002918 | $520,616.42 | $56.17 | $39.41 | $95.58 |
| ACR1002919 | $1,457,619.80 | $157.27 | $110.35 | $267.61 |
| ACR1002921 | $252,385.55 | $27.23 | $19.11 | $46.34 |
| ACR1002922 | $724,414.22 | $78.16 | $54.84 | $133.00 |
| ACR1002925 | $89,152.84 | $9.62 | $6.75 | $16.37 |
| ACR1002927 | $593,224.90 | $64.01 | $44.91 | $108.91 |
| ACR1002929 | $926,392.33 | $99.95 | $70.13 | $170.08 |
| ACR1002930 | $1,739,197.04 | $187.65 | $131.66 | $319.31 |
| ACR1002931 | $638,642.79 | $68.91 | $48.35 | $117.25 |
| ACR1002932 | $665,516.41 | $71.80 | $50.38 | $122.19 |
| ACR1002933 | $224,910.24 | $24.27 | $17.03 | $41.29 |
| ACR1002934 | $2,001,634.45 | $215.96 | $151.53 | $367.49 |
| ACR1002935 | $1,435,447.76 | $154.88 | $108.67 | $263.54 |
| ACR1002936 | $972,415.93 | $104.92 | $73.61 | $178.53 |
| ACR1002937 | $1,257,899.61 | $135.72 | $95.23 | $230.95 |
| ACR1002938 | $2,190,973.88 | $236.39 | $165.86 | $402.25 |
| ACR1002939 | $462,632.54 | $49.91 | $35.02 | $84.94 |
| ACR1002940 | $459,387.04 | $49.56 | $34.78 | $84.34 |
| ACR1002944 | $659,603.60 | $71.17 | $49.93 | $121.10 |
| ACR1002945 | $652,416.31 | $70.39 | $49.39 | $119.78 |
| ACR1002946 | $3,374,783.04 | $364.12 | $255.48 | $619.60 |
| ACR1002947 | $260,192.83 | $28.07 | $19.70 | $47.77 |
| ACR1002948 | $800,195.78 | $86.34 | $60.58 | $146.91 |
| ACR1002949 | $3,968,837.51 | $428.21 | $300.45 | $728.66 |
| ACR1002950 | $205,790.75 | $22.20 | $15.58 | $37.78 |
| ACR1002951 | $943,885.99 | $101.84 | $71.45 | $173.29 |
| ACR1002952 | $154,508.13 | $16.67 | $11.70 | $28.37 |
| ACR1002954 | $151,531.52 | $16.35 | $11.47 | $27.82 |
| ACR1002956 | $139,088.43 | $15.01 | $10.53 | $25.54 |
| ACR1002959 | $1,017,009.79 | $109.73 | $76.99 | $186.72 |
| ACR1002960 | $109,612.37 | $11.83 | $8.30 | $20.12 |
| ACR1002962 | $1,605,626.18 | $173.24 | $121.55 | $294.79 |
| ACR1002963 | $586,387.15 | $63.27 | $44.39 | $107.66 |

47

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1002964 | $1,581,939.29 | $170.68 | $119.76 | $290.44 |
| ACR1002967 | $709,645.19 | $76.57 | $53.72 | $130.29 |
| ACR1002968 | $1,406,851.41 | $151.79 | $106.50 | $258.29 |
| ACR1002969 | $425,008.86 | $45.86 | $32.17 | $78.03 |
| ACR1002970 | $1,303,563.97 | $140.65 | $98.68 | $239.33 |
| ACR1002971 | $93,710.91 | $10.11 | $7.09 | $17.20 |
| ACR1002973 | $1,729,825.70 | $186.64 | $130.95 | $317.59 |
| ACR1002974 | $458,243.01 | $49.44 | $34.69 | $84.13 |
| ACR1002975 | $1,907,768.92 | $205.84 | $144.42 | $350.26 |
| ACR1002976 | $1,821,711.53 | $196.55 | $137.91 | $334.46 |
| ACR1002978 | $1,367,345.55 | $147.53 | $103.51 | $251.04 |
| ACR1002979 | $793,653.65 | $85.63 | $60.08 | $145.71 |
| ACR1002981 | $189,996.37 | $20.50 | $14.38 | $34.88 |
| ACR1002982 | $513,451.39 | $55.40 | $38.87 | $94.27 |
| ACR1002983 | $472,120.18 | $50.94 | $35.74 | $86.68 |
| ACR1002985 | $1,275,490.69 | $137.62 | $96.56 | $234.18 |
| ACR1002987 | $1,597,450.25 | $172.35 | $120.93 | $293.29 |
| ACR1002988 | $1,466,739.86 | $158.25 | $111.04 | $269.29 |
| ACR1002989 | $2,145,344.39 | $231.47 | $162.41 | $393.88 |
| ACR1002990 | $641,671.99 | $69.23 | $48.58 | $117.81 |
| ACR1002992 | $1,735,776.88 | $187.28 | $131.40 | $318.68 |
| ACR1002995 | $804,791.81 | $86.83 | $60.92 | $147.76 |
| ACR1002997 | $7,287.72 | $0.79 | $0.55 | $1.34 |
| ACR1002998 | $576,597.88 | $62.21 | $43.65 | $105.86 |
| ACR1002999 | $876,042.87 | $94.52 | $66.32 | $160.84 |
| ACR1003002 | $330,820.90 | $35.69 | $25.04 | $60.74 |
| ACR1003003 | $73,566.55 | $7.94 | $5.57 | $13.51 |
| ACR1003004 | $1,115,501.26 | $120.36 | $84.45 | $204.80 |
| ACR1003005 | $1,451,274.01 | $156.58 | $109.87 | $266.45 |
| ACR1003006 | $1,354,635.67 | $146.16 | $102.55 | $248.71 |
| ACR1003007 | $1,600,227.19 | $172.65 | $121.14 | $293.80 |
| ACR1003009 | $1,244,528.92 | $134.28 | $94.21 | $228.49 |
| ACR1003010 | $822,913.44 | $88.79 | $62.30 | $151.08 |
| ACR1003011 | $97,020.98 | $10.47 | $7.34 | $17.81 |
| ACR1003012 | $400,461.74 | $43.21 | $30.32 | $73.52 |
| ACR1003013 | $554,919.75 | $59.87 | $42.01 | $101.88 |
| ACR1003014 | $454,413.59 | $49.03 | $34.40 | $83.43 |
| ACR1003015 | $602,484.07 | $65.00 | $45.61 | $110.61 |
| ACR1003016 | $2,071,414.09 | $223.49 | $156.81 | $380.30 |
| ACR1003017 | $215,003.17 | $23.20 | $16.28 | $39.47 |
| ACR1003018 | $310,065.49 | $33.45 | $23.47 | $56.93 |
| ACR1003019 | $959,174.95 | $103.49 | $72.61 | $176.10 |
| ACR1003020 | $805,011.18 | $86.86 | $60.94 | $147.80 |
| ACR1003021 | $690,295.29 | $74.48 | $52.26 | $126.74 |
| ACR1003022 | $135,101.00 | $14.58 | $10.23 | $24.80 |
| ACR1003023 | $386,572.58 | $41.71 | $29.26 | $70.97 |
| ACR1003026 | $66,389.65 | $7.16 | $5.03 | $12.19 |
| ACR1003027 | $580,316.35 | $62.61 | $43.93 | $106.54 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003029 | $1,689,684.31 | $182.31 | $127.91 | $310.22 |
| ACR1003031 | $725,928.48 | $78.32 | $54.95 | $133.28 |
| ACR1003032 | $202,861.08 | $21.89 | $15.36 | $37.24 |
| ACR1003033 | $53,021.80 | $5.72 | $4.01 | $9.73 |
| ACR1003034 | $1,210,018.69 | $130.55 | $91.60 | $222.15 |
| ACR1003036 | $473,844.49 | $51.12 | $35.87 | $87.00 |
| ACR1003037 | $835,448.00 | $90.14 | $63.25 | $153.38 |
| ACR1003038 | $930,560.57 | $100.40 | $70.45 | $170.85 |
| ACR1003040 | $682,152.72 | $73.60 | $51.64 | $125.24 |
| ACR1003044 | $356,768.01 | $38.49 | $27.01 | $65.50 |
| ACR1003045 | $125,012.14 | $13.49 | $9.46 | $22.95 |
| ACR1003046 | $514,835.30 | $55.55 | $38.97 | $94.52 |
| ACR1003047 | $264,593.77 | $28.55 | $20.03 | $48.58 |
| ACR1003048 | $256,266.80 | $27.65 | $19.40 | $47.05 |
| ACR1003050 | $385,396.73 | $41.58 | $29.18 | $70.76 |
| ACR1003051 | $432,356.11 | $46.65 | $32.73 | $79.38 |
| ACR1003052 | $592,117.80 | $63.89 | $44.82 | $108.71 |
| ACR1003056 | $276,799.95 | $29.86 | $20.95 | $50.82 |
| ACR1003057 | $146,774.31 | $15.84 | $11.11 | $26.95 |
| ACR1003058 | $603,763.19 | $65.14 | $45.71 | $110.85 |
| ACR1003059 | $337,314.61 | $36.39 | $25.54 | $61.93 |
| ACR1003060 | $255,396.36 | $27.56 | $19.33 | $46.89 |
| ACR1003061 | $470,003.96 | $50.71 | $35.58 | $86.29 |
| ACR1003064 | $397,785.91 | $42.92 | $30.11 | $73.03 |
| ACR1003065 | $739,743.18 | $79.81 | $56.00 | $135.81 |
| ACR1003066 | $587,466.65 | $63.38 | $44.47 | $107.86 |
| ACR1003067 | $1,357,889.46 | $146.51 | $102.80 | $249.30 |
| ACR1003068 | $498,252.66 | $53.76 | $37.72 | $91.48 |
| ACR1003069 | $529,076.23 | $57.08 | $40.05 | $97.14 |
| ACR1003070 | $507,560.35 | $54.76 | $38.42 | $93.19 |
| ACR1003071 | $164,267.24 | $17.72 | $12.44 | $30.16 |
| ACR1003072 | $309,176.78 | $33.36 | $23.41 | $56.76 |
| ACR1003073 | $416,636.06 | $44.95 | $31.54 | $76.49 |
| ACR1003074 | $21,801.07 | $2.35 | $1.65 | $4.00 |
| ACR1003075 | $339,219.06 | $36.60 | $25.68 | $62.28 |
| ACR1003076 | $128,088.93 | $13.82 | $9.70 | $23.52 |
| ACR1003077 | $148,545.58 | $16.03 | $11.25 | $27.27 |
| ACR1003078 | $627,871.10 | $67.74 | $47.53 | $115.27 |
| ACR1003079 | $410,171.27 | $44.25 | $31.05 | $75.31 |
| ACR1003080 | $663,900.74 | $71.63 | $50.26 | $121.89 |
| ACR1003082 | $1,531,532.31 | $165.24 | $115.94 | $281.18 |
| ACR1003083 | $1,174,607.46 | $126.73 | $88.92 | $215.65 |
| ACR1003084 | $443,171.84 | $47.82 | $33.55 | $81.36 |
| ACR1003085 | $271,029.85 | $29.24 | $20.52 | $49.76 |
| ACR1003086 | $822,542.59 | $88.75 | $62.27 | $151.02 |
| ACR1003087 | $571,583.42 | $61.67 | $43.27 | $104.94 |
| ACR1003089 | $1,026,031.47 | $110.70 | $77.67 | $188.38 |
| ACR1003090 | $412,528.82 | $44.51 | $31.23 | $75.74 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003091 | $691,048.18 | $74.56 | $52.31 | $126.87 |
| ACR1003092 | $964,903.18 | $104.11 | $73.05 | $177.15 |
| ACR1003094 | $821,184.05 | $88.60 | $62.17 | $150.77 |
| ACR1003095 | $364,387.80 | $39.32 | $27.59 | $66.90 |
| ACR1003096 | $699,837.28 | $75.51 | $52.98 | $128.49 |
| ACR1003097 | $793,476.30 | $85.61 | $60.07 | $145.68 |
| ACR1003098 | $293,292.79 | $31.64 | $22.20 | $53.85 |
| ACR1003099 | $520,983.66 | $56.21 | $39.44 | $95.65 |
| ACR1003101 | $557,037.10 | $60.10 | $42.17 | $102.27 |
| ACR1003102 | $798,806.52 | $86.19 | $60.47 | $146.66 |
| ACR1003103 | $366,500.62 | $39.54 | $27.75 | $67.29 |
| ACR1003104 | $868,405.18 | $93.70 | $65.74 | $159.44 |
| ACR1003105 | $643,480.36 | $69.43 | $48.71 | $118.14 |
| ACR1003106 | $439,410.71 | $47.41 | $33.26 | $80.67 |
| ACR1003107 | $399,012.98 | $43.05 | $30.21 | $73.26 |
| ACR1003108 | $144,311.41 | $15.57 | $10.92 | $26.50 |
| ACR1003109 | $166,168.22 | $17.93 | $12.58 | $30.51 |
| ACR1003110 | $264,447.38 | $28.53 | $20.02 | $48.55 |
| ACR1003111 | $784,370.90 | $84.63 | $59.38 | $144.01 |
| ACR1003112 | $458,358.67 | $49.45 | $34.70 | $84.15 |
| ACR1003113 | $251,768.67 | $27.16 | $19.06 | $46.22 |
| ACR1003115 | $310,354.60 | $33.49 | $23.49 | $56.98 |
| ACR1003116 | $695,002.24 | $74.99 | $52.61 | $127.60 |
| ACR1003118 | $450,915.93 | $48.65 | $34.14 | $82.79 |
| ACR1003119 | $1,246,939.14 | $134.54 | $94.40 | $228.93 |
| ACR1003120 | $441,898.35 | $47.68 | $33.45 | $81.13 |
| ACR1003121 | $472,304.85 | $50.96 | $35.75 | $86.71 |
| ACR1003122 | $1,268,461.92 | $136.86 | $96.03 | $232.88 |
| ACR1003124 | $591,539.87 | $63.82 | $44.78 | $108.60 |
| ACR1003125 | $558,641.24 | $60.27 | $42.29 | $102.56 |
| ACR1003126 | $937,041.76 | $101.10 | $70.94 | $172.04 |
| ACR1003127 | $644,630.74 | $69.55 | $48.80 | $118.35 |
| ACR1003128 | $753,546.98 | $81.30 | $57.05 | $138.35 |
| ACR1003129 | $370,962.34 | $40.02 | $28.08 | $68.11 |
| ACR1003130 | $93,047.37 | $10.04 | $7.04 | $17.08 |
| ACR1003131 | $726,307.33 | $78.36 | $54.98 | $133.35 |
| ACR1003132 | $1,008,711.46 | $108.83 | $76.36 | $185.20 |
| ACR1003133 | $1,097,303.53 | $118.39 | $83.07 | $201.46 |
| ACR1003134 | $1,755,666.27 | $189.42 | $132.91 | $322.33 |
| ACR1003135 | $1,281,382.37 | $138.25 | $97.00 | $235.26 |
| ACR1003137 | $743,133.66 | $80.18 | $56.26 | $136.44 |
| ACR1003139 | $1,436,914.39 | $155.03 | $108.78 | $263.81 |
| ACR1003140 | $2,592,378.80 | $279.70 | $196.25 | $475.95 |
| ACR1003141 | $453,984.52 | $48.98 | $34.37 | $83.35 |
| ACR1003143 | $1,197,408.87 | $129.19 | $90.65 | $219.84 |
| ACR1003144 | $3,199,442.22 | $345.20 | $242.21 | $587.41 |
| ACR1003145 | $279,767.60 | $30.19 | $21.18 | $51.36 |
| ACR1003146 | $192,753.03 | $20.80 | $14.59 | $35.39 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003147 | $488,448.59 | $52.70 | $36.98 | $89.68 |
| ACR1003148 | $1,515,530.36 | $163.52 | $114.73 | $278.25 |
| ACR1003149 | $1,377,985.50 | $148.68 | $104.32 | $252.99 |
| ACR1003150 | $2,185,741.57 | $235.83 | $165.47 | $401.29 |
| ACR1003151 | $1,626,167.80 | $175.45 | $123.11 | $298.56 |
| ACR1003152 | $1,898,529.91 | $204.84 | $143.72 | $348.56 |
| ACR1003153 | $1,491,610.36 | $160.93 | $112.92 | $273.85 |
| ACR1003154 | $931,658.05 | $100.52 | $70.53 | $171.05 |
| ACR1003155 | $61,526.64 | $6.64 | $4.66 | $11.30 |
| ACR1003156 | $963,086.02 | $103.91 | $72.91 | $176.82 |
| ACR1003157 | $389,899.97 | $42.07 | $29.52 | $71.58 |
| ACR1003158 | $229,358.58 | $24.75 | $17.36 | $42.11 |
| ACR1003159 | $588,349.84 | $63.48 | $44.54 | $108.02 |
| ACR1003160 | $1,800,176.79 | $194.23 | $136.28 | $330.51 |
| ACR1003161 | $397,638.54 | $42.90 | $30.10 | $73.00 |
| ACR1003162 | $832,726.92 | $89.85 | $63.04 | $152.89 |
| ACR1003163 | $1,367,602.23 | $147.56 | $103.53 | $251.09 |
| ACR1003164 | $825,454.04 | $89.06 | $62.49 | $151.55 |
| ACR1003165 | $1,078,299.71 | $116.34 | $81.63 | $197.97 |
| ACR1003166 | $311,536.62 | $33.61 | $23.58 | $57.20 |
| ACR1003167 | $3,322,197.48 | $358.44 | $251.50 | $609.94 |
| ACR1003170 | $514,876.61 | $55.55 | $38.98 | $94.53 |
| ACR1003171 | $201,223.04 | $21.71 | $15.23 | $36.94 |
| ACR1003172 | $772,184.20 | $83.31 | $58.46 | $141.77 |
| ACR1003173 | $668,193.02 | $72.09 | $50.58 | $122.68 |
| ACR1003174 | $198,675.53 | $21.44 | $15.04 | $36.48 |
| ACR1003175 | $232,439.46 | $25.08 | $17.60 | $42.67 |
| ACR1003176 | $1,386,656.55 | $149.61 | $104.97 | $254.58 |
| ACR1003177 | $1,430,740.74 | $154.37 | $108.31 | $262.68 |
| ACR1003178 | $1,668,585.08 | $180.03 | $126.32 | $306.35 |
| ACR1003179 | $1,005,469.24 | $108.48 | $76.12 | $184.60 |
| ACR1003180 | $1,507,755.87 | $162.68 | $114.14 | $276.82 |
| ACR1003181 | $1,864,420.54 | $201.16 | $141.14 | $342.30 |
| ACR1003182 | $2,237,414.14 | $241.40 | $169.38 | $410.78 |
| ACR1003183 | $677,592.45 | $73.11 | $51.30 | $124.40 |
| ACR1003184 | $119,297.67 | $12.87 | $9.03 | $21.90 |
| ACR1003186 | $458,032.42 | $49.42 | $34.67 | $84.09 |
| ACR1003187 | $3,387,888.24 | $365.53 | $256.47 | $622.00 |
| ACR1003192 | $2,159,474.59 | $232.99 | $163.48 | $396.47 |
| ACR1003195 | $1,012,315.88 | $109.22 | $76.64 | $185.86 |
| ACR1003196 | $1,506,273.00 | $162.52 | $114.03 | $276.55 |
| ACR1003197 | $7,878,197.96 | $850.01 | $596.40 | $1,446.41 |
| ACR1003198 | $1,319,499.16 | $142.37 | $99.89 | $242.25 |
| ACR1003199 | $1,687,544.11 | $182.07 | $127.75 | $309.83 |
| ACR1003200 | $672,717.19 | $72.58 | $50.93 | $123.51 |
| ACR1003201 | $737,596.58 | $79.58 | $55.84 | $135.42 |
| ACR1003202 | $985,258.75 | $106.30 | $74.59 | $180.89 |
| ACR1003203 | $1,450,153.74 | $156.46 | $109.78 | $266.24 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003204 | $843,571.15 | $91.02 | $63.86 | $154.88 |
| ACR1003205 | $1,477,367.22 | $159.40 | $111.84 | $271.24 |
| ACR1003206 | $2,291,047.67 | $247.19 | $173.44 | $420.63 |
| ACR1003207 | $2,020,300.96 | $217.98 | $152.94 | $370.92 |
| ACR1003209 | $1,463,357.38 | $157.89 | $110.78 | $268.67 |
| ACR1003210 | $582,756.41 | $62.88 | $44.12 | $106.99 |
| ACR1003211 | $671,981.74 | $72.50 | $50.87 | $123.37 |
| ACR1003212 | $451,899.28 | $48.76 | $34.21 | $82.97 |
| ACR1003213 | $1,838,847.54 | $198.40 | $139.21 | $337.61 |
| ACR1003214 | $1,351,662.03 | $145.84 | $102.32 | $248.16 |
| ACR1003215 | $506,133.08 | $54.61 | $38.32 | $92.92 |
| ACR1003217 | $2,667,079.99 | $287.76 | $201.91 | $489.67 |
| ACR1003219 | $952,794.47 | $102.80 | $72.13 | $174.93 |
| ACR1003220 | $933,733.18 | $100.74 | $70.69 | $171.43 |
| ACR1003222 | $2,257,214.90 | $243.54 | $170.88 | $414.42 |
| ACR1003223 | $2,823,707.09 | $304.66 | $213.76 | $518.42 |
| ACR1003224 | $953,093.21 | $102.83 | $72.15 | $174.98 |
| ACR1003225 | $1,344,552.98 | $145.07 | $101.79 | $246.85 |
| ACR1003226 | $1,993,609.20 | $215.10 | $150.92 | $366.02 |
| ACR1003227 | $601,621.56 | $64.91 | $45.54 | $110.46 |
| ACR1003228 | $1,869,044.93 | $201.66 | $141.49 | $343.15 |
| ACR1003229 | $1,347,762.69 | $145.41 | $102.03 | $247.44 |
| ACR1003230 | $956,133.42 | $103.16 | $72.38 | $175.54 |
| ACR1003231 | $1,306,168.51 | $140.93 | $98.88 | $239.81 |
| ACR1003232 | $666,727.52 | $71.94 | $50.47 | $122.41 |
| ACR1003233 | $1,180,169.06 | $127.33 | $89.34 | $216.67 |
| ACR1003235 | $265,026.62 | $28.59 | $20.06 | $48.66 |
| ACR1003236 | $615,466.63 | $66.40 | $46.59 | $113.00 |
| ACR1003237 | $5,260,231.67 | $567.54 | $398.21 | $965.76 |
| ACR1003238 | $181,959.43 | $19.63 | $13.77 | $33.41 |
| ACR1003239 | $1,214,435.52 | $131.03 | $91.94 | $222.97 |
| ACR1003240 | $3,800,328.35 | $410.03 | $287.70 | $697.73 |
| ACR1003241 | $547,906.67 | $59.12 | $41.48 | $100.59 |
| ACR1003242 | $1,582,849.03 | $170.78 | $119.83 | $290.60 |
| ACR1003243 | $956,214.51 | $103.17 | $72.39 | $175.56 |
| ACR1003244 | $671,721.46 | $72.47 | $50.85 | $123.33 |
| ACR1003245 | $966,155.03 | $104.24 | $73.14 | $177.38 |
| ACR1003246 | $189,413.21 | $20.44 | $14.34 | $34.78 |
| ACR1003247 | $1,475,105.63 | $159.15 | $111.67 | $270.82 |
| ACR1003248 | $2,364,533.04 | $255.12 | $179.00 | $434.12 |
| ACR1003249 | $529,305.58 | $57.11 | $40.07 | $97.18 |
| ACR1003250 | $1,345,937.47 | $145.22 | $101.89 | $247.11 |
| ACR1003251 | $1,962,448.07 | $211.74 | $148.56 | $360.30 |
| ACR1003252 | $1,032,050.34 | $111.35 | $78.13 | $189.48 |
| ACR1003253 | $538,299.17 | $58.08 | $40.75 | $98.83 |
| ACR1003254 | $3,099,286.74 | $334.39 | $234.62 | $569.02 |
| ACR1003255 | $1,046,064.61 | $112.86 | $79.19 | $192.05 |
| ACR1003256 | $2,405,638.01 | $259.55 | $182.11 | $441.67 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003257 | $1,241,281.58 | $133.93 | $93.97 | $227.89 |
| ACR1003258 | $1,282,915.59 | $138.42 | $97.12 | $235.54 |
| ACR1003259 | $3,710,194.57 | $400.31 | $280.87 | $681.18 |
| ACR1003260 | $305,735.03 | $32.99 | $23.14 | $56.13 |
| ACR1003261 | $978,812.07 | $105.61 | $74.10 | $179.71 |
| ACR1003262 | $1,357,137.37 | $146.43 | $102.74 | $249.17 |
| ACR1003264 | $608,717.17 | $65.68 | $46.08 | $111.76 |
| ACR1003265 | $1,112,875.69 | $120.07 | $84.25 | $204.32 |
| ACR1003266 | $1,016,724.04 | $109.70 | $76.97 | $186.67 |
| ACR1003267 | $172,910.64 | $18.66 | $13.09 | $31.75 |
| ACR1003269 | $946,860.10 | $102.16 | $71.68 | $173.84 |
| ACR1003270 | $2,056,865.61 | $221.92 | $155.71 | $377.63 |
| ACR1003271 | $1,067,116.96 | $115.13 | $80.78 | $195.92 |
| ACR1003272 | $962,340.13 | $103.83 | $72.85 | $176.68 |
| ACR1003273 | $1,106,880.92 | $119.43 | $83.79 | $203.22 |
| ACR1003274 | $1,237,448.27 | $133.51 | $93.68 | $227.19 |
| ACR1003275 | $1,110,573.43 | $119.82 | $84.07 | $203.90 |
| ACR1003276 | $889,155.76 | $95.93 | $67.31 | $163.25 |
| ACR1003277 | $766,268.79 | $82.68 | $58.01 | $140.68 |
| ACR1003278 | $980,464.12 | $105.79 | $74.22 | $180.01 |
| ACR1003279 | $1,463,358.90 | $157.89 | $110.78 | $268.67 |
| ACR1003280 | $1,417,299.81 | $152.92 | $107.29 | $260.21 |
| ACR1003281 | $1,556,408.93 | $167.93 | $117.82 | $285.75 |
| ACR1003282 | $1,855,552.41 | $200.20 | $140.47 | $340.67 |
| ACR1003283 | $2,330,785.84 | $251.48 | $176.45 | $427.92 |
| ACR1003284 | $4,188,272.83 | $451.89 | $317.06 | $768.95 |
| ACR1003285 | $266,759.01 | $28.78 | $20.19 | $48.98 |
| ACR1003286 | $811,870.11 | $87.60 | $61.46 | $149.06 |
| ACR1003287 | $381,520.54 | $41.16 | $28.88 | $70.05 |
| ACR1003288 | $2,565,253.32 | $276.77 | $194.20 | $470.97 |
| ACR1003293 | $1,374,811.94 | $148.33 | $104.08 | $252.41 |
| ACR1003294 | $1,202,435.00 | $129.73 | $91.03 | $220.76 |
| ACR1003295 | $3,294,033.81 | $355.40 | $249.37 | $604.77 |
| ACR1003296 | $1,946,928.93 | $210.06 | $147.39 | $357.45 |
| ACR1003297 | $2,930,683.73 | $316.20 | $221.86 | $538.06 |
| ACR1003298 | $963,253.05 | $103.93 | $72.92 | $176.85 |
| ACR1003299 | $456,399.56 | $49.24 | $34.55 | $83.79 |
| ACR1003300 | $1,953,541.93 | $210.77 | $147.89 | $358.66 |
| ACR1003301 | $2,128,176.54 | $229.62 | $161.11 | $390.72 |
| ACR1003302 | $2,176,289.98 | $234.81 | $164.75 | $399.56 |
| ACR1003305 | $7,136,585.15 | $769.99 | $540.26 | $1,310.25 |
| ACR1003306 | $1,142,129.89 | $123.23 | $86.46 | $209.69 |
| ACR1003307 | $1,132,809.11 | $122.22 | $85.76 | $207.98 |
| ACR1003308 | $649,351.88 | $70.06 | $49.16 | $119.22 |
| ACR1003309 | $144,199.09 | $15.56 | $10.92 | $26.47 |
| ACR1003310 | $1,321,315.75 | $142.56 | $100.03 | $242.59 |
| ACR1003311 | $1,279,285.82 | $138.03 | $96.85 | $234.87 |
| ACR1003313 | $4,102,274.09 | $442.61 | $310.55 | $753.16 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003314 | $332,259.69 | $35.85 | $25.15 | $61.00 |
| ACR1003315 | $1,634,936.77 | $176.40 | $123.77 | $300.17 |
| ACR1003316 | $560,644.19 | $60.49 | $42.44 | $102.93 |
| ACR1003317 | $716,148.73 | $77.27 | $54.21 | $131.48 |
| ACR1003318 | $738,432.25 | $79.67 | $55.90 | $135.57 |
| ACR1003319 | $1,125,840.96 | $121.47 | $85.23 | $206.70 |
| ACR1003320 | $1,904,971.74 | $205.53 | $144.21 | $349.75 |
| ACR1003321 | $599,487.65 | $64.68 | $45.38 | $110.06 |
| ACR1003322 | $434,692.34 | $46.90 | $32.91 | $79.81 |
| ACR1003324 | $640,676.71 | $69.12 | $48.50 | $117.63 |
| ACR1003325 | $266,587.98 | $28.76 | $20.18 | $48.94 |
| ACR1003331 | $1,437,513.29 | $155.10 | $108.82 | $263.92 |
| ACR1003334 | $686,537.50 | $74.07 | $51.97 | $126.05 |
| ACR1003335 | $2,333,500.60 | $251.77 | $176.65 | $428.42 |
| ACR1003336 | $868,374.26 | $93.69 | $65.74 | $159.43 |
| ACR1003337 | $647,899.50 | $69.90 | $49.05 | $118.95 |
| ACR1003339 | $491,254.49 | $53.00 | $37.19 | $90.19 |
| ACR1003340 | $2,833,791.67 | $305.75 | $214.53 | $520.27 |
| ACR1003341 | $1,394,900.02 | $150.50 | $105.60 | $256.10 |
| ACR1003343 | $1,361,085.82 | $146.85 | $103.04 | $249.89 |
| ACR1003345 | $174,807.88 | $18.86 | $13.23 | $32.09 |
| ACR1003346 | $1,459,630.95 | $157.48 | $110.50 | $267.98 |
| ACR1003347 | $1,870,045.62 | $201.77 | $141.57 | $343.33 |
| ACR1003348 | $1,886,250.53 | $203.51 | $142.79 | $346.31 |
| ACR1003349 | $2,344,250.49 | $252.93 | $177.47 | $430.40 |
| ACR1003350 | $2,587,072.37 | $279.13 | $195.85 | $474.98 |
| ACR1003351 | $931,576.96 | $100.51 | $70.52 | $171.03 |
| ACR1003352 | $1,675,052.79 | $180.73 | $126.81 | $307.53 |
| ACR1003355 | $917,999.98 | $99.05 | $69.50 | $168.54 |
| ACR1003356 | $1,358,280.70 | $146.55 | $102.83 | $249.37 |
| ACR1003357 | $1,141,145.65 | $123.12 | $86.39 | $209.51 |
| ACR1003359 | $1,298,980.15 | $140.15 | $98.34 | $238.49 |
| ACR1003360 | $676,062.13 | $72.94 | $51.18 | $124.12 |
| ACR1003361 | $757,056.20 | $81.68 | $57.31 | $138.99 |
| ACR1003362 | $892,276.40 | $96.27 | $67.55 | $163.82 |
| ACR1003363 | $539,865.60 | $58.25 | $40.87 | $99.12 |
| ACR1003364 | $2,114,369.02 | $228.13 | $160.06 | $388.19 |
| ACR1003365 | $966,474.54 | $104.28 | $73.16 | $177.44 |
| ACR1003366 | $971,811.15 | $104.85 | $73.57 | $178.42 |
| ACR1003367 | $41,425.72 | $4.47 | $3.14 | $7.61 |
| ACR1003368 | $177,032.81 | $19.10 | $13.40 | $32.50 |
| ACR1003369 | $59,827.99 | $6.46 | $4.53 | $10.98 |
| ACR1003370 | $615,481.15 | $66.41 | $46.59 | $113.00 |
| ACR1003371 | $1,120,751.34 | $120.92 | $84.84 | $205.77 |
| ACR1003373 | $594,104.31 | $64.10 | $44.98 | $109.08 |
| ACR1003374 | $2,440,648.14 | $263.33 | $184.76 | $448.09 |
| ACR1003375 | $1,225,687.73 | $132.24 | $92.79 | $225.03 |
| ACR1003376 | $899,070.45 | $97.00 | $68.06 | $165.07 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003377 | $1,003,906.31 | $108.31 | $76.00 | $184.31 |
| ACR1003378 | $1,574,161.24 | $169.84 | $119.17 | $289.01 |
| ACR1003379 | $2,089,680.81 | $225.46 | $158.19 | $383.66 |
| ACR1003380 | $1,884,506.72 | $203.33 | $142.66 | $345.99 |
| ACR1003383 | $2,009,154.15 | $216.77 | $152.10 | $368.87 |
| ACR1003384 | $1,042,676.15 | $112.50 | $78.93 | $191.43 |
| ACR1003386 | $790,502.35 | $85.29 | $59.84 | $145.13 |
| ACR1003387 | $1,659,708.73 | $179.07 | $125.64 | $304.72 |
| ACR1003389 | $725,706.67 | $78.30 | $54.94 | $133.24 |
| ACR1003390 | $426,922.89 | $46.06 | $32.32 | $78.38 |
| ACR1003391 | $1,359,632.70 | $146.70 | $102.93 | $249.62 |
| ACR1003393 | $2,989,357.37 | $322.53 | $226.30 | $548.83 |
| ACR1003394 | $468,925.79 | $50.59 | $35.50 | $86.09 |
| ACR1003395 | $1,469,913.00 | $158.59 | $111.28 | $269.87 |
| ACR1003397 | $974,494.95 | $105.14 | $73.77 | $178.91 |
| ACR1003398 | $771,882.89 | $83.28 | $58.43 | $141.71 |
| ACR1003399 | $572,948.74 | $61.82 | $43.37 | $105.19 |
| ACR1003400 | $1,399,658.99 | $151.01 | $105.96 | $256.97 |
| ACR1003401 | $737,164.29 | $79.54 | $55.81 | $135.34 |
| ACR1003402 | $4,166,224.97 | $449.51 | $315.39 | $764.90 |
| ACR1003405 | $1,362,330.77 | $146.99 | $103.13 | $250.12 |
| ACR1003406 | $784,449.96 | $84.64 | $59.38 | $144.02 |
| ACR1003407 | $377,242.26 | $40.70 | $28.56 | $69.26 |
| ACR1003408 | $9,774.30 | $1.05 | $0.74 | $1.79 |
| ACR1003409 | $974,151.68 | $105.10 | $73.75 | $178.85 |
| ACR1003410 | $1,226,966.33 | $132.38 | $92.88 | $225.27 |
| ACR1003411 | $754,150.55 | $81.37 | $57.09 | $138.46 |
| ACR1003412 | $750,056.27 | $80.93 | $56.78 | $137.71 |
| ACR1003413 | $36,523.33 | $3.94 | $2.76 | $6.71 |
| ACR1003414 | $763,388.74 | $82.36 | $57.79 | $140.16 |
| ACR1003415 | $437,773.64 | $47.23 | $33.14 | $80.37 |
| ACR1003418 | $818,352.66 | $88.29 | $61.95 | $150.25 |
| ACR1003419 | $16,045.38 | $1.73 | $1.21 | $2.95 |
| ACR1003421 | $31,254.51 | $3.37 | $2.37 | $5.74 |
| ACR1003422 | $10,829.56 | $1.17 | $0.82 | $1.99 |
| ACR1003423 | $367,602.20 | $39.66 | $27.83 | $67.49 |
| ACR1003424 | $88,953.33 | $9.60 | $6.73 | $16.33 |
| ACR1003425 | $450,137.86 | $48.57 | $34.08 | $82.64 |
| ACR1003426 | $1,457,315.65 | $157.23 | $110.32 | $267.56 |
| ACR1003427 | $21,307.24 | $2.30 | $1.61 | $3.91 |
| ACR1003428 | $511,810.22 | $55.22 | $38.75 | $93.97 |
| ACR1003429 | $9,213.73 | $0.99 | $0.70 | $1.69 |
| ACR1003431 | $941,594.13 | $101.59 | $71.28 | $172.87 |
| ACR1003432 | $1,124,351.28 | $121.31 | $85.12 | $206.43 |
| ACR1003433 | $470,610.32 | $50.78 | $35.63 | $86.40 |
| ACR1003434 | $596,539.65 | $64.36 | $45.16 | $109.52 |
| ACR1003435 | $426,028.76 | $45.97 | $32.25 | $78.22 |
| ACR1003436 | $93,041.09 | $10.04 | $7.04 | $17.08 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003437 | $566,136.59 | $61.08 | $42.86 | $103.94 |
| ACR1003438 | $113,221.34 | $12.22 | $8.57 | $20.79 |
| ACR1003439 | $580,356.18 | $62.62 | $43.93 | $106.55 |
| ACR1003440 | $19,019.49 | $2.05 | $1.44 | $3.49 |
| ACR1003441 | $605,151.89 | $65.29 | $45.81 | $111.10 |
| ACR1003442 | $716,291.99 | $77.28 | $54.23 | $131.51 |
| ACR1003444 | $65,554.16 | $7.07 | $4.96 | $12.04 |
| ACR1003446 | $1,021,166.19 | $110.18 | $77.31 | $187.48 |
| ACR1003447 | $719,306.78 | $77.61 | $54.45 | $132.06 |
| ACR1003448 | $413,391.25 | $44.60 | $31.29 | $75.90 |
| ACR1003449 | $560,618.21 | $60.49 | $42.44 | $102.93 |
| ACR1003450 | $536,935.25 | $57.93 | $40.65 | $98.58 |
| ACR1003451 | $65,242.46 | $7.04 | $4.94 | $11.98 |
| ACR1003452 | $816,949.56 | $88.14 | $61.85 | $149.99 |
| ACR1003453 | $359,387.51 | $38.78 | $27.21 | $65.98 |
| ACR1003455 | $1,060,332.55 | $114.40 | $80.27 | $194.67 |
| ACR1003458 | $1,148,959.92 | $123.97 | $86.98 | $210.94 |
| ACR1003459 | $554,999.90 | $59.88 | $42.01 | $101.90 |
| ACR1003460 | $179,754.07 | $19.39 | $13.61 | $33.00 |
| ACR1003461 | $182,005.70 | $19.64 | $13.78 | $33.42 |
| ACR1003462 | $946,826.88 | $102.16 | $71.68 | $173.83 |
| ACR1003465 | $384,671.66 | $41.50 | $29.12 | $70.62 |
| ACR1003467 | $975,126.11 | $105.21 | $73.82 | $179.03 |
| ACR1003468 | $375,765.67 | $40.54 | $28.45 | $68.99 |
| ACR1003469 | $1,153,252.23 | $124.43 | $87.30 | $211.73 |
| ACR1003470 | $42,797.46 | $4.62 | $3.24 | $7.86 |
| ACR1003471 | $403,327.07 | $43.52 | $30.53 | $74.05 |
| ACR1003472 | $10,600.00 | $1.14 | $0.80 | $1.95 |
| ACR1003473 | $484,906.81 | $52.32 | $36.71 | $89.03 |
| ACR1003474 | $658,728.00 | $71.07 | $49.87 | $120.94 |
| ACR1003475 | $166,290.49 | $17.94 | $12.59 | $30.53 |
| ACR1003476 | $86,511.37 | $9.33 | $6.55 | $15.88 |
| ACR1003477 | $691,649.16 | $74.62 | $52.36 | $126.98 |
| ACR1003478 | $421,234.78 | $45.45 | $31.89 | $77.34 |
| ACR1003479 | $1,031,394.33 | $111.28 | $78.08 | $189.36 |
| ACR1003480 | $129,288.26 | $13.95 | $9.79 | $23.74 |
| ACR1003482 | $539,158.09 | $58.17 | $40.82 | $98.99 |
| ACR1003483 | $1,555,323.42 | $167.81 | $117.74 | $285.55 |
| ACR1003484 | $341,396.12 | $36.83 | $25.84 | $62.68 |
| ACR1003487 | $25,872.00 | $2.79 | $1.96 | $4.75 |
| ACR1003488 | $164,051.31 | $17.70 | $12.42 | $30.12 |
| ACR1003489 | $25,872.00 | $2.79 | $1.96 | $4.75 |
| ACR1003490 | $160,143.56 | $17.28 | $12.12 | $29.40 |
| ACR1003491 | $277,424.80 | $29.93 | $21.00 | $50.93 |
| ACR1003493 | $468,407.03 | $50.54 | $35.46 | $86.00 |
| ACR1003494 | $164,663.67 | $17.77 | $12.47 | $30.23 |
| ACR1003495 | $2,411,758.16 | $260.21 | $182.58 | $442.79 |
| ACR1003496 | $1,086,965.55 | $117.28 | $82.29 | $199.56 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003497 | $469,585.45 | $50.67 | $35.55 | $86.21 |
| ACR1003498 | $357,103.00 | $38.53 | $27.03 | $65.56 |
| ACR1003499 | $1,445,733.50 | $155.99 | $109.45 | $265.43 |
| ACR1003500 | $556,369.75 | $60.03 | $42.12 | $102.15 |
| ACR1003501 | $457,244.43 | $49.33 | $34.61 | $83.95 |
| ACR1003502 | $32,728.80 | $3.53 | $2.48 | $6.01 |
| ACR1003503 | $644,565.35 | $69.54 | $48.80 | $118.34 |
| ACR1003505 | $365,300.32 | $39.41 | $27.65 | $67.07 |
| ACR1003506 | $472,110.53 | $50.94 | $35.74 | $86.68 |
| ACR1003507 | $17,042.03 | $1.84 | $1.29 | $3.13 |
| ACR1003508 | $356,264.86 | $38.44 | $26.97 | $65.41 |
| ACR1003509 | $608,061.35 | $65.61 | $46.03 | $111.64 |
| ACR1003510 | $494,385.79 | $53.34 | $37.43 | $90.77 |
| ACR1003511 | $1,096,865.72 | $118.34 | $83.04 | $201.38 |
| ACR1003512 | $1,331,672.06 | $143.68 | $100.81 | $244.49 |
| ACR1003513 | $549,454.13 | $59.28 | $41.60 | $100.88 |
| ACR1003515 | $37,533.03 | $4.05 | $2.84 | $6.89 |
| ACR1003516 | $718,682.43 | $77.54 | $54.41 | $131.95 |
| ACR1003517 | $419,863.82 | $45.30 | $31.78 | $77.09 |
| ACR1003519 | $332,984.61 | $35.93 | $25.21 | $61.13 |
| ACR1003520 | $576,187.40 | $62.17 | $43.62 | $105.79 |
| ACR1003521 | $14,418.00 | $1.56 | $1.09 | $2.65 |
| ACR1003522 | $310,454.10 | $33.50 | $23.50 | $57.00 |
| ACR1003523 | $600,789.10 | $64.82 | $45.48 | $110.30 |
| ACR1003524 | $606,103.83 | $65.39 | $45.88 | $111.28 |
| ACR1003525 | $784,877.56 | $84.68 | $59.42 | $144.10 |
| ACR1003527 | $1,011,439.97 | $109.13 | $76.57 | $185.70 |
| ACR1003528 | $554,788.69 | $59.86 | $42.00 | $101.86 |
| ACR1003529 | $381,853.60 | $41.20 | $28.91 | $70.11 |
| ACR1003530 | $567,641.61 | $61.24 | $42.97 | $104.22 |
| ACR1003532 | $1,046,970.52 | $112.96 | $79.26 | $192.22 |
| ACR1003534 | $896,696.77 | $96.75 | $67.88 | $164.63 |
| ACR1003535 | $928,673.54 | $100.20 | $70.30 | $170.50 |
| ACR1003538 | $249,024.19 | $26.87 | $18.85 | $45.72 |
| ACR1003539 | $537,770.23 | $58.02 | $40.71 | $98.73 |
| ACR1003542 | $260,914.78 | $28.15 | $19.75 | $47.90 |
| ACR1003543 | $1,071,782.38 | $115.64 | $81.14 | $196.78 |
| ACR1003544 | $915,783.72 | $98.81 | $69.33 | $168.13 |
| ACR1003545 | $454,211.51 | $49.01 | $34.39 | $83.39 |
| ACR1003546 | $345,625.53 | $37.29 | $26.16 | $63.46 |
| ACR1003547 | $78,208.93 | $8.44 | $5.92 | $14.36 |
| ACR1003548 | $1,186,712.55 | $128.04 | $89.84 | $217.88 |
| ACR1003549 | $2,177,174.04 | $234.90 | $164.82 | $399.72 |
| ACR1003550 | $1,432,038.55 | $154.51 | $108.41 | $262.92 |
| ACR1003552 | $1,259,055.24 | $135.84 | $95.31 | $231.16 |
| ACR1003553 | $17,261.92 | $1.86 | $1.31 | $3.17 |
| ACR1003555 | $1,094,026.87 | $118.04 | $82.82 | $200.86 |
| ACR1003556 | $1,009,436.49 | $108.91 | $76.42 | $185.33 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003558 | $64,023.75 | $6.91 | $4.85 | $11.75 |
| ACR1003559 | $1,231,940.12 | $132.92 | $93.26 | $226.18 |
| ACR1003560 | $82,460.30 | $8.90 | $6.24 | $15.14 |
| ACR1003561 | $871,785.66 | $94.06 | $66.00 | $160.06 |
| ACR1003562 | $365,326.53 | $39.42 | $27.66 | $67.07 |
| ACR1003563 | $752,270.31 | $81.16 | $56.95 | $138.11 |
| ACR1003564 | $430,493.70 | $46.45 | $32.59 | $79.04 |
| ACR1003565 | $898,252.32 | $96.92 | $68.00 | $164.92 |
| ACR1003566 | $196,673.22 | $21.22 | $14.89 | $36.11 |
| ACR1003567 | $351,027.21 | $37.87 | $26.57 | $64.45 |
| ACR1003568 | $403,459.18 | $43.53 | $30.54 | $74.07 |
| ACR1003570 | $1,639,188.21 | $176.86 | $124.09 | $300.95 |
| ACR1003571 | $489,077.69 | $52.77 | $37.02 | $89.79 |
| ACR1003573 | $424,907.36 | $45.84 | $32.17 | $78.01 |
| ACR1003574 | $503,578.01 | $54.33 | $38.12 | $92.45 |
| ACR1003575 | $1,014,478.99 | $109.46 | $76.80 | $186.25 |
| ACR1003576 | $150,549.44 | $16.24 | $11.40 | $27.64 |
| ACR1003577 | $320,310.72 | $34.56 | $24.25 | $58.81 |
| ACR1003578 | $360,651.40 | $38.91 | $27.30 | $66.21 |
| ACR1003579 | $398,087.36 | $42.95 | $30.14 | $73.09 |
| ACR1003580 | $6,984.75 | $0.75 | $0.53 | $1.28 |
| ACR1003582 | $416,926.85 | $44.98 | $31.56 | $76.55 |
| ACR1003583 | $16,609.16 | $1.79 | $1.26 | $3.05 |
| ACR1003585 | $658,464.27 | $71.04 | $49.85 | $120.89 |
| ACR1003587 | $1,195,727.96 | $129.01 | $90.52 | $219.53 |
| ACR1003588 | $107,126.11 | $11.56 | $8.11 | $19.67 |
| ACR1003589 | $185,898.40 | $20.06 | $14.07 | $34.13 |
| ACR1003591 | $597,622.32 | $64.48 | $45.24 | $109.72 |
| ACR1003592 | $392,197.51 | $42.32 | $29.69 | $72.01 |
| ACR1003595 | $297,155.37 | $32.06 | $22.50 | $54.56 |
| ACR1003598 | $343,548.49 | $37.07 | $26.01 | $63.07 |
| ACR1003599 | $887,901.57 | $95.80 | $67.22 | $163.02 |
| ACR1003600 | $17,790.51 | $1.92 | $1.35 | $3.27 |
| ACR1003601 | $1,174,695.29 | $126.74 | $88.93 | $215.67 |
| ACR1003602 | $533,839.96 | $57.60 | $40.41 | $98.01 |
| ACR1003603 | $18,593.74 | $2.01 | $1.41 | $3.41 |
| ACR1003604 | $1,483,266.14 | $160.03 | $112.29 | $272.32 |
| ACR1003605 | $1,081,775.44 | $116.72 | $81.89 | $198.61 |
| ACR1003606 | $765,784.55 | $82.62 | $57.97 | $140.60 |
| ACR1003607 | $26,249.41 | $2.83 | $1.99 | $4.82 |
| ACR1003608 | $700,440.76 | $75.57 | $53.03 | $128.60 |
| ACR1003609 | $283,240.60 | $30.56 | $21.44 | $52.00 |
| ACR1003612 | $1,431,373.32 | $154.44 | $108.36 | $262.79 |
| ACR1003613 | $1,322,616.61 | $142.70 | $100.13 | $242.83 |
| ACR1003614 | $674,161.79 | $72.74 | $51.04 | $123.77 |
| ACR1003615 | $1,206,837.88 | $130.21 | $91.36 | $221.57 |
| ACR1003616 | $218,589.44 | $23.58 | $16.55 | $40.13 |
| ACR1003617 | $1,188,428.97 | $128.22 | $89.97 | $218.19 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003619 | $320,342.72 | $34.56 | $24.25 | $58.81 |
| ACR1003621 | $79,628.90 | $8.59 | $6.03 | $14.62 |
| ACR1003622 | $1,402,387.32 | $151.31 | $106.16 | $257.47 |
| ACR1003623 | $368,387.79 | $39.75 | $27.89 | $67.63 |
| ACR1003625 | $619,273.24 | $66.82 | $46.88 | $113.70 |
| ACR1003626 | $69,540.94 | $7.50 | $5.26 | $12.77 |
| ACR1003628 | $39,720.00 | $4.29 | $3.01 | $7.29 |
| ACR1003629 | $952,134.54 | $102.73 | $72.08 | $174.81 |
| ACR1003630 | $602,557.25 | $65.01 | $45.62 | $110.63 |
| ACR1003631 | $1,159,787.77 | $125.13 | $87.80 | $212.93 |
| ACR1003632 | $1,108,565.24 | $119.61 | $83.92 | $203.53 |
| ACR1003633 | $388,240.36 | $41.89 | $29.39 | $71.28 |
| ACR1003636 | $1,018,750.17 | $109.92 | $77.12 | $187.04 |
| ACR1003637 | $222,190.49 | $23.97 | $16.82 | $40.79 |
| ACR1003638 | $529,034.15 | $57.08 | $40.05 | $97.13 |
| ACR1003639 | $12,847.24 | $1.39 | $0.97 | $2.36 |
| ACR1003640 | $406,960.05 | $43.91 | $30.81 | $74.72 |
| ACR1003642 | $717,467.03 | $77.41 | $54.31 | $131.72 |
| ACR1003643 | $967,365.17 | $104.37 | $73.23 | $177.60 |
| ACR1003644 | $1,253,702.84 | $135.27 | $94.91 | $230.17 |
| ACR1003647 | $635,363.14 | $68.55 | $48.10 | $116.65 |
| ACR1003648 | $488,949.75 | $52.75 | $37.01 | $89.77 |
| ACR1003650 | $518,491.51 | $55.94 | $39.25 | $95.19 |
| ACR1003651 | $639,031.47 | $68.95 | $48.38 | $117.32 |
| ACR1003652 | $18,574.10 | $2.00 | $1.41 | $3.41 |
| ACR1003654 | $133,965.86 | $14.45 | $10.14 | $24.60 |
| ACR1003655 | $489,607.45 | $52.83 | $37.06 | $89.89 |
| ACR1003656 | $465,688.37 | $50.24 | $35.25 | $85.50 |
| ACR1003657 | $157,045.58 | $16.94 | $11.89 | $28.83 |
| ACR1003658 | $581,675.44 | $62.76 | $44.03 | $106.79 |
| ACR1003659 | $1,574,827.38 | $169.91 | $119.22 | $289.13 |
| ACR1003660 | $473,269.13 | $51.06 | $35.83 | $86.89 |
| ACR1003661 | $925,977.86 | $99.91 | $70.10 | $170.01 |
| ACR1003662 | $1,021,416.75 | $110.20 | $77.32 | $187.53 |
| ACR1003664 | $252,436.59 | $27.24 | $19.11 | $46.35 |
| ACR1003665 | $43,952.22 | $4.74 | $3.33 | $8.07 |
| ACR1003666 | $509,542.17 | $54.98 | $38.57 | $93.55 |
| ACR1003667 | $450,922.27 | $48.65 | $34.14 | $82.79 |
| ACR1003668 | $824,143.28 | $88.92 | $62.39 | $151.31 |
| ACR1003669 | $1,377,830.11 | $148.66 | $104.31 | $252.96 |
| ACR1003673 | $876,758.09 | $94.60 | $66.37 | $160.97 |
| ACR1003674 | $134,664.67 | $14.53 | $10.19 | $24.72 |
| ACR1003675 | $572,084.26 | $61.72 | $43.31 | $105.03 |
| ACR1003676 | $720,472.08 | $77.73 | $54.54 | $132.28 |
| ACR1003677 | $339,440.89 | $36.62 | $25.70 | $62.32 |
| ACR1003679 | $475,724.21 | $51.33 | $36.01 | $87.34 |
| ACR1003680 | $758,080.49 | $81.79 | $57.39 | $139.18 |
| ACR1003681 | $532,022.90 | $57.40 | $40.28 | $97.68 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003683 | $382,634.19 | $41.28 | $28.97 | $70.25 |
| ACR1003684 | $1,000,713.25 | $107.97 | $75.76 | $183.73 |
| ACR1003685 | $413,227.26 | $44.58 | $31.28 | $75.87 |
| ACR1003686 | $44,568.33 | $4.81 | $3.37 | $8.18 |
| ACR1003687 | $1,038,559.40 | $112.05 | $78.62 | $190.68 |
| ACR1003688 | $2,051,422.43 | $221.33 | $155.30 | $376.63 |
| ACR1003690 | $587,058.44 | $63.34 | $44.44 | $107.78 |
| ACR1003691 | $841,147.55 | $90.75 | $63.68 | $154.43 |
| ACR1003692 | $1,076,596.35 | $116.16 | $81.50 | $197.66 |
| ACR1003694 | $1,476,949.76 | $159.35 | $111.81 | $271.16 |
| ACR1003695 | $1,730,861.79 | $186.75 | $131.03 | $317.78 |
| ACR1003697 | $1,399,965.58 | $151.05 | $105.98 | $257.03 |
| ACR1003698 | $347,239.15 | $37.46 | $26.29 | $63.75 |
| ACR1003699 | $86,441.05 | $9.33 | $6.54 | $15.87 |
| ACR1003701 | $49,183.63 | $5.31 | $3.72 | $9.03 |
| ACR1003702 | $2,394,818.43 | $258.38 | $181.29 | $439.68 |
| ACR1003704 | $308,182.83 | $33.25 | $23.33 | $56.58 |
| ACR1003705 | $107,012.48 | $11.55 | $8.10 | $19.65 |
| ACR1003707 | $536,685.09 | $57.90 | $40.63 | $98.53 |
| ACR1003708 | $365,189.79 | $39.40 | $27.65 | $67.05 |
| ACR1003709 | $1,540,790.24 | $166.24 | $116.64 | $282.88 |
| ACR1003710 | $513,535.86 | $55.41 | $38.88 | $94.28 |
| ACR1003711 | $1,573,580.50 | $169.78 | $119.12 | $288.90 |
| ACR1003712 | $1,191,127.96 | $128.51 | $90.17 | $218.69 |
| ACR1003713 | $251,681.12 | $27.15 | $19.05 | $46.21 |
| ACR1003714 | $1,752,283.54 | $189.06 | $132.65 | $321.71 |
| ACR1003715 | $703,985.96 | $75.96 | $53.29 | $129.25 |
| ACR1003716 | $172,561.04 | $18.62 | $13.06 | $31.68 |
| ACR1003717 | $1,980,164.37 | $213.65 | $149.90 | $363.55 |
| ACR1003718 | $521,477.18 | $56.26 | $39.48 | $95.74 |
| ACR1003719 | $136,344.30 | $14.71 | $10.32 | $25.03 |
| ACR1003721 | $623,150.35 | $67.23 | $47.17 | $114.41 |
| ACR1003722 | $536,723.53 | $57.91 | $40.63 | $98.54 |
| ACR1003723 | $448,597.50 | $48.40 | $33.96 | $82.36 |
| ACR1003724 | $1,895,644.90 | $204.53 | $143.51 | $348.03 |
| ACR1003725 | $310,820.80 | $33.54 | $23.53 | $57.07 |
| ACR1003726 | $2,291,806.09 | $247.27 | $173.50 | $420.77 |
| ACR1003727 | $1,125,696.03 | $121.46 | $85.22 | $206.67 |
| ACR1003728 | $139,952.20 | $15.10 | $10.59 | $25.69 |
| ACR1003729 | $318,342.98 | $34.35 | $24.10 | $58.45 |
| ACR1003730 | $947,234.66 | $102.20 | $71.71 | $173.91 |
| ACR1003731 | $1,693,735.98 | $182.74 | $128.22 | $310.96 |
| ACR1003732 | $1,201,065.53 | $129.59 | $90.92 | $220.51 |
| ACR1003733 | $78,421.99 | $8.46 | $5.94 | $14.40 |
| ACR1003734 | $372,100.21 | $40.15 | $28.17 | $68.32 |
| ACR1003735 | $508,976.21 | $54.92 | $38.53 | $93.45 |
| ACR1003736 | $243,201.67 | $26.24 | $18.41 | $44.65 |
| ACR1003739 | $26,353.78 | $2.84 | $2.00 | $4.84 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003740 | $82,482.33 | $8.90 | $6.24 | $15.14 |
| ACR1003741 | $1,562,718.21 | $168.61 | $118.30 | $286.91 |
| ACR1003742 | $652,051.09 | $70.35 | $49.36 | $119.71 |
| ACR1003743 | $652,152.58 | $70.36 | $49.37 | $119.73 |
| ACR1003744 | $1,092,974.22 | $117.92 | $82.74 | $200.67 |
| ACR1003745 | $843,848.28 | $91.05 | $63.88 | $154.93 |
| ACR1003746 | $155,142.64 | $16.74 | $11.74 | $28.48 |
| ACR1003747 | $697,370.44 | $75.24 | $52.79 | $128.03 |
| ACR1003748 | $772,538.42 | $83.35 | $58.48 | $141.84 |
| ACR1003751 | $362,237.84 | $39.08 | $27.42 | $66.51 |
| ACR1003752 | $1,795,717.86 | $193.75 | $135.94 | $329.69 |
| ACR1003753 | $1,399,674.70 | $151.02 | $105.96 | $256.97 |
| ACR1003754 | $390,329.91 | $42.11 | $29.55 | $71.66 |
| ACR1003755 | $1,632,792.24 | $176.17 | $123.61 | $299.77 |
| ACR1003756 | $98,172.95 | $10.59 | $7.43 | $18.02 |
| ACR1003757 | $1,749,287.18 | $188.74 | $132.43 | $321.16 |
| ACR1003758 | $592,780.62 | $63.96 | $44.88 | $108.83 |
| ACR1003759 | $506,857.91 | $54.69 | $38.37 | $93.06 |
| ACR1003761 | $1,683,796.64 | $181.67 | $127.47 | $309.14 |
| ACR1003762 | $42,305.83 | $4.56 | $3.20 | $7.77 |
| ACR1003763 | $1,456,567.84 | $157.15 | $110.27 | $267.42 |
| ACR1003764 | $2,992,512.55 | $322.87 | $226.54 | $549.41 |
| ACR1003765 | $1,187,152.28 | $128.09 | $89.87 | $217.96 |
| ACR1003766 | $496,949.79 | $53.62 | $37.62 | $91.24 |
| ACR1003767 | $1,299,719.90 | $140.23 | $98.39 | $238.62 |
| ACR1003769 | $103,826.53 | $11.20 | $7.86 | $19.06 |
| ACR1003770 | $791,113.21 | $85.36 | $59.89 | $145.25 |
| ACR1003771 | $1,355,740.12 | $146.28 | $102.63 | $248.91 |
| ACR1003773 | $1,591,789.82 | $171.74 | $120.50 | $292.25 |
| ACR1003774 | $1,432,717.81 | $154.58 | $108.46 | $263.04 |
| ACR1003777 | $1,420,606.45 | $153.27 | $107.54 | $260.82 |
| ACR1003778 | $682,437.92 | $73.63 | $51.66 | $125.29 |
| ACR1003779 | $721,174.16 | $77.81 | $54.59 | $132.40 |
| ACR1003782 | $1,291,423.12 | $139.34 | $97.76 | $237.10 |
| ACR1003783 | $1,697,848.92 | $183.19 | $128.53 | $311.72 |
| ACR1003785 | $283,045.47 | $30.54 | $21.43 | $51.97 |
| ACR1003786 | $1,975,401.13 | $213.13 | $149.54 | $362.68 |
| ACR1003787 | $1,290,763.86 | $139.26 | $97.71 | $236.98 |
| ACR1003788 | $1,816,761.19 | $196.02 | $137.53 | $333.55 |
| ACR1003790 | $1,958,972.04 | $211.36 | $148.30 | $359.66 |
| ACR1003791 | $1,039,869.68 | $112.20 | $78.72 | $190.92 |
| ACR1003792 | $1,351,212.43 | $145.79 | $102.29 | $248.08 |
| ACR1003793 | $881,216.88 | $95.08 | $66.71 | $161.79 |
| ACR1003794 | $286,151.83 | $30.87 | $21.66 | $52.54 |
| ACR1003796 | $970,282.81 | $104.69 | $73.45 | $178.14 |
| ACR1003797 | $1,831,701.95 | $197.63 | $138.66 | $336.29 |
| ACR1003799 | $1,050,576.27 | $113.35 | $79.53 | $192.88 |
| ACR1003800 | $1,813,372.60 | $195.65 | $137.28 | $332.93 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003801 | $33,105.21 | $3.57 | $2.51 | $6.08 |
| ACR1003802 | $2,866,108.76 | $309.23 | $216.97 | $526.21 |
| ACR1003803 | $1,177,070.54 | $127.00 | $89.11 | $216.11 |
| ACR1003804 | $224,922.06 | $24.27 | $17.03 | $41.29 |
| ACR1003805 | $59,879.80 | $6.46 | $4.53 | $10.99 |
| ACR1003807 | $920,607.74 | $99.33 | $69.69 | $169.02 |
| ACR1003808 | $1,467,400.62 | $158.32 | $111.09 | $269.41 |
| ACR1003809 | $1,441,470.05 | $155.53 | $109.12 | $264.65 |
| ACR1003810 | $1,354,835.55 | $146.18 | $102.56 | $248.74 |
| ACR1003811 | $1,739,240.94 | $187.65 | $131.67 | $319.32 |
| ACR1003812 | $555,861.72 | $59.97 | $42.08 | $102.05 |
| ACR1003813 | $1,052,853.24 | $113.60 | $79.70 | $193.30 |
| ACR1003816 | $1,015,445.94 | $109.56 | $76.87 | $186.43 |
| ACR1003817 | $1,394,751.27 | $150.48 | $105.59 | $256.07 |
| ACR1003818 | $1,366,468.12 | $147.43 | $103.45 | $250.88 |
| ACR1003819 | $546,885.39 | $59.01 | $41.40 | $100.41 |
| ACR1003821 | $1,703,892.02 | $183.84 | $128.99 | $312.83 |
| ACR1003822 | $312,678.47 | $33.74 | $23.67 | $57.41 |
| ACR1003824 | $1,684,041.39 | $181.70 | $127.49 | $309.18 |
| ACR1003825 | $118,234.15 | $12.76 | $8.95 | $21.71 |
| ACR1003826 | $461,308.20 | $49.77 | $34.92 | $84.69 |
| ACR1003828 | $440,076.50 | $47.48 | $33.31 | $80.80 |
| ACR1003830 | $199,770.77 | $21.55 | $15.12 | $36.68 |
| ACR1003831 | $2,297,359.71 | $247.87 | $173.92 | $421.79 |
| ACR1003832 | $356,142.01 | $38.43 | $26.96 | $65.39 |
| ACR1003833 | $796,139.55 | $85.90 | $60.27 | $146.17 |
| ACR1003834 | $1,007,169.18 | $108.67 | $76.25 | $184.91 |
| ACR1003835 | $93,133.92 | $10.05 | $7.05 | $17.10 |
| ACR1003837 | $2,627,196.34 | $283.46 | $198.89 | $482.34 |
| ACR1003838 | $907,706.29 | $97.94 | $68.72 | $166.65 |
| ACR1003840 | $1,069,632.28 | $115.41 | $80.97 | $196.38 |
| ACR1003843 | $1,520,441.38 | $164.05 | $115.10 | $279.15 |
| ACR1003844 | $2,946,415.49 | $317.90 | $223.05 | $540.95 |
| ACR1003845 | $621,345.10 | $67.04 | $47.04 | $114.08 |
| ACR1003846 | $1,929,343.94 | $208.16 | $146.06 | $354.22 |
| ACR1003848 | $368,599.79 | $39.77 | $27.90 | $67.67 |
| ACR1003849 | $2,009,788.21 | $216.84 | $152.15 | $368.99 |
| ACR1003850 | $1,460,772.46 | $157.61 | $110.58 | $268.19 |
| ACR1003851 | $2,270,257.29 | $244.95 | $171.86 | $416.81 |
| ACR1003852 | $688,653.73 | $74.30 | $52.13 | $126.43 |
| ACR1003853 | $304,732.31 | $32.88 | $23.07 | $55.95 |
| ACR1003854 | $1,994,793.30 | $215.22 | $151.01 | $366.24 |
| ACR1003855 | $172,739.21 | $18.64 | $13.08 | $31.71 |
| ACR1003856 | $2,238,592.71 | $241.53 | $169.47 | $411.00 |
| ACR1003857 | $1,235,090.66 | $133.26 | $93.50 | $226.76 |
| ACR1003858 | $1,252,258.25 | $135.11 | $94.80 | $229.91 |
| ACR1003859 | $1,040,250.29 | $112.24 | $78.75 | $190.99 |
| ACR1003860 | $884,417.57 | $95.42 | $66.95 | $162.38 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003861 | $487,549.05 | $52.60 | $36.91 | $89.51 |
| ACR1003862 | $1,527,605.22 | $164.82 | $115.64 | $280.46 |
| ACR1003863 | $841,509.75 | $90.79 | $63.70 | $154.50 |
| ACR1003864 | $583,389.58 | $62.94 | $44.16 | $107.11 |
| ACR1003865 | $2,727,033.67 | $294.23 | $206.44 | $500.67 |
| ACR1003866 | $1,343,719.60 | $144.98 | $101.72 | $246.70 |
| ACR1003867 | $169,262.74 | $18.26 | $12.81 | $31.08 |
| ACR1003868 | $92,991.69 | $10.03 | $7.04 | $17.07 |
| ACR1003869 | $86,886.69 | $9.37 | $6.58 | $15.95 |
| ACR1003870 | $861,376.45 | $92.94 | $65.21 | $158.15 |
| ACR1003871 | $1,096,942.20 | $118.35 | $83.04 | $201.39 |
| ACR1003872 | $29,747.78 | $3.21 | $2.25 | $5.46 |
| ACR1003873 | $1,462,708.51 | $157.82 | $110.73 | $268.55 |
| ACR1003874 | $1,710,963.48 | $184.60 | $129.52 | $314.13 |
| ACR1003875 | $220,987.54 | $23.84 | $16.73 | $40.57 |
| ACR1003877 | $2,052,662.82 | $221.47 | $155.39 | $376.86 |
| ACR1003878 | $377,963.16 | $40.78 | $28.61 | $69.39 |
| ACR1003879 | $4,117,995.80 | $444.30 | $311.74 | $756.05 |
| ACR1003881 | $1,119,487.07 | $120.79 | $84.75 | $205.53 |
| ACR1003883 | $1,974,561.33 | $213.04 | $149.48 | $362.52 |
| ACR1003884 | $221,921.83 | $23.94 | $16.80 | $40.74 |
| ACR1003886 | $2,052,381.42 | $221.44 | $155.37 | $376.81 |
| ACR1003888 | $727,408.47 | $78.48 | $55.07 | $133.55 |
| ACR1003889 | $130,595.23 | $14.09 | $9.89 | $23.98 |
| ACR1003890 | $872,101.59 | $94.09 | $66.02 | $160.11 |
| ACR1003891 | $943,843.57 | $101.83 | $71.45 | $173.29 |
| ACR1003892 | $1,384,227.22 | $149.35 | $104.79 | $254.14 |
| ACR1003893 | $118,169.79 | $12.75 | $8.95 | $21.70 |
| ACR1003894 | $1,638,423.34 | $176.77 | $124.03 | $300.81 |
| ACR1003895 | $1,684,159.15 | $181.71 | $127.50 | $309.20 |
| ACR1003896 | $540,166.03 | $58.28 | $40.89 | $99.17 |
| ACR1003897 | $2,306,400.16 | $248.85 | $174.60 | $423.45 |
| ACR1003899 | $295,235.26 | $31.85 | $22.35 | $54.20 |
| ACR1003900 | $942,057.47 | $101.64 | $71.32 | $172.96 |
| ACR1003901 | $8,869.23 | $0.96 | $0.67 | $1.63 |
| ACR1003902 | $156,205.04 | $16.85 | $11.83 | $28.68 |
| ACR1003905 | $619,900.67 | $66.88 | $46.93 | $113.81 |
| ACR1003906 | $1,808,695.03 | $195.15 | $136.92 | $332.07 |
| ACR1003907 | $556,063.53 | $60.00 | $42.10 | $102.09 |
| ACR1003908 | $689,179.38 | $74.36 | $52.17 | $126.53 |
| ACR1003909 | $985,278.17 | $106.30 | $74.59 | $180.89 |
| ACR1003911 | $41,783.93 | $4.51 | $3.16 | $7.67 |
| ACR1003912 | $2,072,632.91 | $223.62 | $156.90 | $380.53 |
| ACR1003913 | $674,819.14 | $72.81 | $51.09 | $123.89 |
| ACR1003915 | $1,568,820.85 | $169.27 | $118.76 | $288.03 |
| ACR1003917 | $1,329,158.15 | $143.41 | $100.62 | $244.03 |
| ACR1003918 | $1,434,999.70 | $154.83 | $108.63 | $263.46 |
| ACR1003919 | $1,365,499.10 | $147.33 | $103.37 | $250.70 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003922 | $1,041,639.67 | $112.39 | $78.85 | $191.24 |
| ACR1003923 | $1,619,712.92 | $174.76 | $122.62 | $297.37 |
| ACR1003924 | $487,516.16 | $52.60 | $36.91 | $89.51 |
| ACR1003925 | $44,287.69 | $4.78 | $3.35 | $8.13 |
| ACR1003926 | $434,022.07 | $46.83 | $32.86 | $79.68 |
| ACR1003927 | $311,036.44 | $33.56 | $23.55 | $57.11 |
| ACR1003928 | $945,216.92 | $101.98 | $71.56 | $173.54 |
| ACR1003929 | $94,398.82 | $10.19 | $7.15 | $17.33 |
| ACR1003930 | $1,047,972.64 | $113.07 | $79.33 | $192.40 |
| ACR1003931 | $49,034.47 | $5.29 | $3.71 | $9.00 |
| ACR1003932 | $193,690.22 | $20.90 | $14.66 | $35.56 |
| ACR1003934 | $590,506.99 | $63.71 | $44.70 | $108.41 |
| ACR1003935 | $1,442,935.93 | $155.68 | $109.23 | $264.92 |
| ACR1003936 | $724,663.05 | $78.19 | $54.86 | $133.05 |
| ACR1003937 | $127,417.48 | $13.75 | $9.65 | $23.39 |
| ACR1003938 | $1,038,989.63 | $112.10 | $78.65 | $190.75 |
| ACR1003939 | $2,649,183.78 | $285.83 | $200.55 | $486.38 |
| ACR1003940 | $665,263.15 | $71.78 | $50.36 | $122.14 |
| ACR1003941 | $1,032,942.24 | $111.45 | $78.20 | $189.64 |
| ACR1003942 | $128,520.68 | $13.87 | $9.73 | $23.60 |
| ACR1003943 | $2,410,998.43 | $260.13 | $182.52 | $442.65 |
| ACR1003944 | $1,317,897.91 | $142.19 | $99.77 | $241.96 |
| ACR1003945 | $1,303,552.58 | $140.64 | $98.68 | $239.33 |
| ACR1003946 | $751,296.14 | $81.06 | $56.88 | $137.94 |
| ACR1003947 | $698,354.64 | $75.35 | $52.87 | $128.22 |
| ACR1003948 | $35,567.72 | $3.84 | $2.69 | $6.53 |
| ACR1003949 | $1,488,351.50 | $160.58 | $112.67 | $273.26 |
| ACR1003952 | $245,010.10 | $26.43 | $18.55 | $44.98 |
| ACR1003953 | $856,523.68 | $92.41 | $64.84 | $157.25 |
| ACR1003954 | $1,724,805.69 | $186.10 | $130.57 | $316.67 |
| ACR1003955 | $1,190,147.79 | $128.41 | $90.10 | $218.51 |
| ACR1003958 | $890,386.66 | $96.07 | $67.40 | $163.47 |
| ACR1003960 | $1,447,025.70 | $156.12 | $109.54 | $265.67 |
| ACR1003962 | $2,001,256.78 | $215.92 | $151.50 | $367.42 |
| ACR1003963 | $2,204,475.36 | $237.85 | $166.88 | $404.73 |
| ACR1003964 | $877,679.49 | $94.70 | $66.44 | $161.14 |
| ACR1003965 | $1,286,987.75 | $138.86 | $97.43 | $236.29 |
| ACR1003969 | $845,094.08 | $91.18 | $63.98 | $155.16 |
| ACR1003970 | $1,717,700.70 | $185.33 | $130.03 | $315.36 |
| ACR1003971 | $1,338,584.81 | $144.42 | $101.33 | $245.76 |
| ACR1003972 | $2,195,811.65 | $236.91 | $166.23 | $403.14 |
| ACR1003973 | $1,583,185.25 | $170.82 | $119.85 | $290.67 |
| ACR1003975 | $519,435.33 | $56.04 | $39.32 | $95.37 |
| ACR1003976 | $785,478.56 | $84.75 | $59.46 | $144.21 |
| ACR1003978 | $2,098,807.55 | $226.45 | $158.89 | $385.33 |
| ACR1003979 | $3,005,707.28 | $324.30 | $227.54 | $551.84 |
| ACR1003980 | $447,627.68 | $48.30 | $33.89 | $82.18 |
| ACR1003983 | $990,370.09 | $106.85 | $74.97 | $181.83 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1003984 | $2,249,484.09 | $242.70 | $170.29 | $413.00 |
| ACR1003985 | $1,641,916.27 | $177.15 | $124.30 | $301.45 |
| ACR1003986 | $448,416.13 | $48.38 | $33.95 | $82.33 |
| ACR1003988 | $1,413,109.72 | $152.47 | $106.98 | $259.44 |
| ACR1003989 | $791,514.99 | $85.40 | $59.92 | $145.32 |
| ACR1003990 | $1,012,034.96 | $109.19 | $76.61 | $185.81 |
| ACR1003991 | $291,435.77 | $31.44 | $22.06 | $53.51 |
| ACR1003993 | $1,572,178.56 | $169.63 | $119.02 | $288.65 |
| ACR1003994 | $636,053.08 | $68.63 | $48.15 | $116.78 |
| ACR1003995 | $1,338,406.83 | $144.41 | $101.32 | $245.73 |
| ACR1003996 | $887,782.04 | $95.79 | $67.21 | $162.99 |
| ACR1003997 | $608,205.35 | $65.62 | $46.04 | $111.66 |
| ACR1003998 | $1,106,394.17 | $119.37 | $83.76 | $203.13 |
| ACR1004000 | $355,087.32 | $38.31 | $26.88 | $65.19 |
| ACR1004001 | $1,029,427.62 | $111.07 | $77.93 | $189.00 |
| ACR1004003 | $1,500,163.08 | $161.86 | $113.57 | $275.42 |
| ACR1004004 | $2,909,823.23 | $313.95 | $220.28 | $534.23 |
| ACR1004005 | $1,875,621.44 | $202.37 | $141.99 | $344.36 |
| ACR1004006 | $1,375,431.74 | $148.40 | $104.12 | $252.52 |
| ACR1004007 | $1,759,302.69 | $189.82 | $133.18 | $323.00 |
| ACR1004008 | $1,474,954.04 | $159.14 | $111.66 | $270.80 |
| ACR1004009 | $3,653,353.57 | $394.17 | $276.57 | $670.74 |
| ACR1004010 | $1,363,818.72 | $147.15 | $103.24 | $250.39 |
| ACR1004011 | $803,459.95 | $86.69 | $60.82 | $147.51 |
| ACR1004012 | $942,260.57 | $101.66 | $71.33 | $173.00 |
| ACR1004014 | $1,538,030.99 | $165.94 | $116.43 | $282.38 |
| ACR1004015 | $1,378,544.36 | $148.74 | $104.36 | $253.10 |
| ACR1004016 | $2,050,045.58 | $221.19 | $155.19 | $376.38 |
| ACR1004018 | $115,245.00 | $12.43 | $8.72 | $21.16 |
| ACR1004021 | $1,391,042.79 | $150.08 | $105.31 | $255.39 |
| ACR1004022 | $2,036,150.47 | $219.69 | $154.14 | $373.83 |
| ACR1004024 | $1,758,830.52 | $189.77 | $133.15 | $322.91 |
| ACR1004025 | $1,418,631.35 | $153.06 | $107.39 | $260.46 |
| ACR1004026 | $375,204.64 | $40.48 | $28.40 | $68.89 |
| ACR1004027 | $2,032,736.32 | $219.32 | $153.88 | $373.20 |
| ACR1004028 | $1,054,423.94 | $113.77 | $79.82 | $193.59 |
| ACR1004031 | $453,946.56 | $48.98 | $34.36 | $83.34 |
| ACR1004034 | $1,489,804.56 | $160.74 | $112.78 | $273.52 |
| ACR1004035 | $435,286.25 | $46.96 | $32.95 | $79.92 |
| ACR1004036 | $295,105.27 | $31.84 | $22.34 | $54.18 |
| ACR1004037 | $489,110.73 | $52.77 | $37.03 | $89.80 |
| ACR1004039 | $332,425.04 | $35.87 | $25.17 | $61.03 |
| ACR1004040 | $930,509.29 | $100.40 | $70.44 | $170.84 |
| ACR1004041 | $1,409,186.42 | $152.04 | $106.68 | $258.72 |
| ACR1004042 | $2,242,048.86 | $241.90 | $169.73 | $411.63 |
| ACR1004043 | $740,352.54 | $79.88 | $56.05 | $135.93 |
| ACR1004046 | $1,292,208.16 | $139.42 | $97.82 | $237.24 |
| ACR1004047 | $1,456,845.23 | $157.18 | $110.29 | $267.47 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004048 | $468,928.83 | $50.59 | $35.50 | $86.09 |
| ACR1004049 | $1,485,179.75 | $160.24 | $112.43 | $272.67 |
| ACR1004050 | $1,540,007.21 | $166.16 | $116.58 | $282.74 |
| ACR1004051 | $3,056,512.43 | $329.78 | $231.39 | $561.16 |
| ACR1004053 | $1,507,153.05 | $162.61 | $114.10 | $276.71 |
| ACR1004054 | $3,228,535.80 | $348.34 | $244.41 | $592.75 |
| ACR1004055 | $61,493.44 | $6.63 | $4.66 | $11.29 |
| ACR1004056 | $2,722,248.28 | $293.71 | $206.08 | $499.79 |
| ACR1004057 | $2,685,552.41 | $289.75 | $203.30 | $493.06 |
| ACR1004059 | $1,609,527.01 | $173.66 | $121.85 | $295.50 |
| ACR1004060 | $1,625,211.53 | $175.35 | $123.03 | $298.38 |
| ACR1004061 | $2,854,816.62 | $308.02 | $216.12 | $524.13 |
| ACR1004062 | $1,319,504.21 | $142.37 | $99.89 | $242.26 |
| ACR1004063 | $1,779,580.47 | $192.00 | $134.72 | $326.72 |
| ACR1004064 | $85,209.37 | $9.19 | $6.45 | $15.64 |
| ACR1004065 | $1,448,824.39 | $156.32 | $109.68 | $266.00 |
| ACR1004066 | $840,538.44 | $90.69 | $63.63 | $154.32 |
| ACR1004067 | $1,506,622.32 | $162.55 | $114.06 | $276.61 |
| ACR1004068 | $2,459,992.68 | $265.42 | $186.23 | $451.64 |
| ACR1004069 | $1,346,026.92 | $145.23 | $101.90 | $247.13 |
| ACR1004071 | $1,051,165.60 | $113.41 | $79.58 | $192.99 |
| ACR1004072 | $271,389.61 | $29.28 | $20.54 | $49.83 |
| ACR1004073 | $69,693.75 | $7.52 | $5.28 | $12.80 |
| ACR1004075 | $2,818,845.07 | $304.13 | $213.39 | $517.53 |
| ACR1004076 | $90,635.08 | $9.78 | $6.86 | $16.64 |
| ACR1004077 | $1,490,926.38 | $160.86 | $112.87 | $273.73 |
| ACR1004078 | $2,159,408.60 | $232.99 | $163.47 | $396.46 |
| ACR1004079 | $547,686.94 | $59.09 | $41.46 | $100.55 |
| ACR1004080 | $889,348.90 | $95.95 | $67.33 | $163.28 |
| ACR1004082 | $1,423,096.97 | $153.54 | $107.73 | $261.28 |
| ACR1004083 | $1,997,903.70 | $215.56 | $151.25 | $366.81 |
| ACR1004084 | $2,582,992.38 | $278.69 | $195.54 | $474.23 |
| ACR1004085 | $737,727.76 | $79.60 | $55.85 | $135.44 |
| ACR1004087 | $126,661.02 | $13.67 | $9.59 | $23.25 |
| ACR1004088 | $948,763.63 | $102.37 | $71.82 | $174.19 |
| ACR1004090 | $1,428,537.63 | $154.13 | $108.14 | $262.27 |
| ACR1004091 | $670,940.25 | $72.39 | $50.79 | $123.18 |
| ACR1004093 | $994,722.24 | $107.32 | $75.30 | $182.63 |
| ACR1004094 | $1,654,563.50 | $178.52 | $125.25 | $303.77 |
| ACR1004095 | $1,330,155.06 | $143.51 | $100.70 | $244.21 |
| ACR1004096 | $667,452.98 | $72.01 | $50.53 | $122.54 |
| ACR1004097 | $2,191,352.33 | $236.43 | $165.89 | $402.32 |
| ACR1004099 | $1,894,766.41 | $204.43 | $143.44 | $347.87 |
| ACR1004100 | $1,520,861.02 | $164.09 | $115.13 | $279.22 |
| ACR1004101 | $1,726,121.41 | $186.24 | $130.67 | $316.91 |
| ACR1004102 | $1,465,088.98 | $158.07 | $110.91 | $268.98 |
| ACR1004103 | $2,166,635.98 | $233.77 | $164.02 | $397.79 |
| ACR1004104 | $2,245,197.46 | $242.24 | $169.97 | $412.21 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004105 | $794,566.64 | $85.73 | $60.15 | $145.88 |
| ACR1004106 | $41,131.13 | $4.44 | $3.11 | $7.55 |
| ACR1004107 | $1,599,631.20 | $172.59 | $121.10 | $293.69 |
| ACR1004108 | $393,705.68 | $42.48 | $29.80 | $72.28 |
| ACR1004109 | $1,552,830.70 | $167.54 | $117.55 | $285.09 |
| ACR1004110 | $3,338,225.69 | $360.17 | $252.71 | $612.89 |
| ACR1004111 | $4,649,008.80 | $501.60 | $351.94 | $853.54 |
| ACR1004112 | $2,685,254.68 | $289.72 | $203.28 | $493.00 |
| ACR1004113 | $846,119.71 | $91.29 | $64.05 | $155.34 |
| ACR1004114 | $1,138,677.35 | $122.86 | $86.20 | $209.06 |
| ACR1004115 | $1,724,924.83 | $186.11 | $130.58 | $316.69 |
| ACR1004116 | $1,287,066.63 | $138.87 | $97.43 | $236.30 |
| ACR1004117 | $1,355,150.91 | $146.21 | $102.59 | $248.80 |
| ACR1004118 | $2,236,940.28 | $241.35 | $169.34 | $410.69 |
| ACR1004119 | $53,558.13 | $5.78 | $4.05 | $9.83 |
| ACR1004120 | $206,183.66 | $22.25 | $15.61 | $37.85 |
| ACR1004122 | $1,053,376.69 | $113.65 | $79.74 | $193.40 |
| ACR1004123 | $2,551,524.86 | $275.29 | $193.16 | $468.45 |
| ACR1004125 | $2,295,323.68 | $247.65 | $173.76 | $421.41 |
| ACR1004126 | $1,297,652.36 | $140.01 | $98.24 | $238.24 |
| ACR1004128 | $1,285,954.27 | $138.75 | $97.35 | $236.10 |
| ACR1004129 | $2,309,375.40 | $249.17 | $174.83 | $423.99 |
| ACR1004130 | $74,851.36 | $8.08 | $5.67 | $13.74 |
| ACR1004131 | $2,680,277.60 | $289.18 | $202.90 | $492.09 |
| ACR1004134 | $1,301,568.00 | $140.43 | $98.53 | $238.96 |
| ACR1004135 | $842,956.28 | $90.95 | $63.81 | $154.76 |
| ACR1004136 | $1,892,908.38 | $204.23 | $143.30 | $347.53 |
| ACR1004137 | $96,158.90 | $10.37 | $7.28 | $17.65 |
| ACR1004138 | $518,954.48 | $55.99 | $39.29 | $95.28 |
| ACR1004139 | $1,076,777.76 | $116.18 | $81.51 | $197.69 |
| ACR1004140 | $2,183,514.54 | $235.59 | $165.30 | $400.88 |
| ACR1004141 | $219,377.21 | $23.67 | $16.61 | $40.28 |
| ACR1004142 | $1,386,525.85 | $149.60 | $104.96 | $254.56 |
| ACR1004143 | $2,471,536.65 | $266.66 | $187.10 | $453.76 |
| ACR1004144 | $1,453,026.13 | $156.77 | $110.00 | $266.77 |
| ACR1004145 | $2,609,630.64 | $281.56 | $197.56 | $479.12 |
| ACR1004146 | $1,250,616.09 | $134.93 | $94.68 | $229.61 |
| ACR1004147 | $442,055.11 | $47.69 | $33.46 | $81.16 |
| ACR1004148 | $1,939,841.23 | $209.30 | $146.85 | $356.15 |
| ACR1004149 | $4,621,996.51 | $498.68 | $349.90 | $848.58 |
| ACR1004150 | $1,257,174.31 | $135.64 | $95.17 | $230.81 |
| ACR1004151 | $2,424,024.47 | $261.54 | $183.51 | $445.04 |
| ACR1004152 | $2,625,186.45 | $283.24 | $198.73 | $481.97 |
| ACR1004153 | $485,058.12 | $52.33 | $36.72 | $89.05 |
| ACR1004154 | $1,374,465.17 | $148.30 | $104.05 | $252.35 |
| ACR1004155 | $1,006,459.27 | $108.59 | $76.19 | $184.78 |
| ACR1004157 | $654,372.07 | $70.60 | $49.54 | $120.14 |
| ACR1004158 | $273,118.58 | $29.47 | $20.68 | $50.14 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004159 | $1,573,605.27 | $169.78 | $119.13 | $288.91 |
| ACR1004160 | $1,208,070.45 | $130.34 | $91.45 | $221.80 |
| ACR1004161 | $593,215.40 | $64.00 | $44.91 | $108.91 |
| ACR1004162 | $727,448.68 | $78.49 | $55.07 | $133.56 |
| ACR1004165 | $2,214,109.23 | $238.89 | $167.61 | $406.50 |
| ACR1004167 | $977,030.90 | $105.42 | $73.96 | $179.38 |
| ACR1004168 | $1,971,453.16 | $212.71 | $149.24 | $361.95 |
| ACR1004169 | $1,423,424.10 | $153.58 | $107.76 | $261.34 |
| ACR1004170 | $3,708,813.72 | $400.16 | $280.77 | $680.92 |
| ACR1004171 | $755,652.20 | $81.53 | $57.20 | $138.73 |
| ACR1004172 | $2,069,230.63 | $223.26 | $156.65 | $379.90 |
| ACR1004173 | $1,409,044.93 | $152.03 | $106.67 | $258.70 |
| ACR1004174 | $231,286.37 | $24.95 | $17.51 | $42.46 |
| ACR1004175 | $1,484,156.64 | $160.13 | $112.35 | $272.49 |
| ACR1004176 | $778,984.42 | $84.05 | $58.97 | $143.02 |
| ACR1004177 | $1,530,866.01 | $165.17 | $115.89 | $281.06 |
| ACR1004178 | $2,616,865.12 | $282.34 | $198.10 | $480.45 |
| ACR1004181 | $2,411,856.58 | $260.22 | $182.58 | $442.81 |
| ACR1004182 | $2,103,059.11 | $226.91 | $159.21 | $386.11 |
| ACR1004184 | $1,479,871.18 | $159.67 | $112.03 | $271.70 |
| ACR1004185 | $454,348.52 | $49.02 | $34.40 | $83.42 |
| ACR1004186 | $1,234,468.70 | $133.19 | $93.45 | $226.64 |
| ACR1004187 | $360,030.07 | $38.84 | $27.26 | $66.10 |
| ACR1004188 | $757,492.62 | $81.73 | $57.34 | $139.07 |
| ACR1004189 | $179,032.80 | $19.32 | $13.55 | $32.87 |
| ACR1004190 | $716,590.82 | $77.32 | $54.25 | $131.56 |
| ACR1004191 | $1,393,964.05 | $150.40 | $105.53 | $255.93 |
| ACR1004192 | $1,265,470.95 | $136.54 | $95.80 | $232.34 |
| ACR1004196 | $393,603.32 | $42.47 | $29.80 | $72.26 |
| ACR1004197 | $1,201,439.91 | $129.63 | $90.95 | $220.58 |
| ACR1004198 | $1,332,932.75 | $143.81 | $100.91 | $244.72 |
| ACR1004201 | $308,804.83 | $33.32 | $23.38 | $56.70 |
| ACR1004202 | $43,500.26 | $4.69 | $3.29 | $7.99 |
| ACR1004203 | $238,572.99 | $25.74 | $18.06 | $43.80 |
| ACR1004204 | $250,549.33 | $27.03 | $18.97 | $46.00 |
| ACR1004205 | $307,169.62 | $33.14 | $23.25 | $56.40 |
| ACR1004206 | $346,024.04 | $37.33 | $26.19 | $63.53 |
| ACR1004207 | $103,553.76 | $11.17 | $7.84 | $19.01 |
| ACR1004208 | $476,917.86 | $51.46 | $36.10 | $87.56 |
| ACR1004209 | $351,397.95 | $37.91 | $26.60 | $64.52 |
| ACR1004210 | $351,357.41 | $37.91 | $26.60 | $64.51 |
| ACR1004211 | $280,980.92 | $30.32 | $21.27 | $51.59 |
| ACR1004212 | $223,816.85 | $24.15 | $16.94 | $41.09 |
| ACR1004213 | $317,589.92 | $34.27 | $24.04 | $58.31 |
| ACR1004214 | $821,914.25 | $88.68 | $62.22 | $150.90 |
| ACR1004215 | $755,770.90 | $81.54 | $57.21 | $138.76 |
| ACR1004216 | $1,027,939.22 | $110.91 | $77.82 | $188.73 |
| ACR1004217 | $510,000.14 | $55.03 | $38.61 | $93.63 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004218 | $391,684.30 | $42.26 | $29.65 | $71.91 |
| ACR1004219 | $399,109.25 | $43.06 | $30.21 | $73.27 |
| ACR1004220 | $278,704.86 | $30.07 | $21.10 | $51.17 |
| ACR1004221 | $1,401,127.65 | $151.17 | $106.07 | $257.24 |
| ACR1004222 | $433,267.02 | $46.75 | $32.80 | $79.55 |
| ACR1004224 | $907,872.01 | $97.95 | $68.73 | $166.68 |
| ACR1004225 | $577,194.08 | $62.28 | $43.70 | $105.97 |
| ACR1004226 | $1,063,330.37 | $114.73 | $80.50 | $195.22 |
| ACR1004227 | $324,855.91 | $35.05 | $24.59 | $59.64 |
| ACR1004228 | $603,960.34 | $65.16 | $45.72 | $110.88 |
| ACR1004229 | $708,390.58 | $76.43 | $53.63 | $130.06 |
| ACR1004230 | $541,718.94 | $58.45 | $41.01 | $99.46 |
| ACR1004231 | $1,325,261.26 | $142.99 | $100.33 | $243.31 |
| ACR1004232 | $901,976.04 | $97.32 | $68.28 | $165.60 |
| ACR1004233 | $718,095.97 | $77.48 | $54.36 | $131.84 |
| ACR1004234 | $52,358.79 | $5.65 | $3.96 | $9.61 |
| ACR1004235 | $26,254.10 | $2.83 | $1.99 | $4.82 |
| ACR1004236 | $948,494.95 | $102.34 | $71.80 | $174.14 |
| ACR1004237 | $413,151.55 | $44.58 | $31.28 | $75.85 |
| ACR1004238 | $521,532.19 | $56.27 | $39.48 | $95.75 |
| ACR1004239 | $1,487,584.35 | $160.50 | $112.61 | $273.11 |
| ACR1004240 | $1,459,832.08 | $157.51 | $110.51 | $268.02 |
| ACR1004241 | $119,393.70 | $12.88 | $9.04 | $21.92 |
| ACR1004244 | $456,755.28 | $49.28 | $34.58 | $83.86 |
| ACR1004245 | $446,466.68 | $48.17 | $33.80 | $81.97 |
| ACR1004246 | $403,269.52 | $43.51 | $30.53 | $74.04 |
| ACR1004247 | $650,547.33 | $70.19 | $49.25 | $119.44 |
| ACR1004248 | $360,082.88 | $38.85 | $27.26 | $66.11 |
| ACR1004249 | $498,488.72 | $53.78 | $37.74 | $91.52 |
| ACR1004250 | $901,685.80 | $97.29 | $68.26 | $165.55 |
| ACR1004251 | $1,035,220.88 | $111.69 | $78.37 | $190.06 |
| ACR1004259 | $485,120.45 | $52.34 | $36.72 | $89.07 |
| ACR1004260 | $287,179.80 | $30.98 | $21.74 | $52.73 |
| ACR1004261 | $753,759.51 | $81.33 | $57.06 | $138.39 |
| ACR1004262 | $1,150,519.60 | $124.13 | $87.10 | $211.23 |
| ACR1004263 | $699,826.62 | $75.51 | $52.98 | $128.49 |
| ACR1004264 | $284,043.03 | $30.65 | $21.50 | $52.15 |
| ACR1004265 | $526,924.03 | $56.85 | $39.89 | $96.74 |
| ACR1004266 | $551,856.88 | $59.54 | $41.78 | $101.32 |
| ACR1004267 | $195,356.18 | $21.08 | $14.79 | $35.87 |
| ACR1004268 | $184,769.29 | $19.94 | $13.99 | $33.92 |
| ACR1004269 | $277,323.57 | $29.92 | $20.99 | $50.92 |
| ACR1004270 | $1,033,429.22 | $111.50 | $78.23 | $189.73 |
| ACR1004271 | $946,921.60 | $102.17 | $71.68 | $173.85 |
| ACR1004272 | $283,913.12 | $30.63 | $21.49 | $52.13 |
| ACR1004273 | $1,531,428.11 | $165.23 | $115.93 | $281.16 |
| ACR1004274 | $445,268.82 | $48.04 | $33.71 | $81.75 |
| ACR1004276 | $239,407.77 | $25.83 | $18.12 | $43.95 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004277 | $1,375,916.10 | $148.45 | $104.16 | $252.61 |
| ACR1004278 | $883,760.32 | $95.35 | $66.90 | $162.25 |
| ACR1004279 | $292,418.87 | $31.55 | $22.14 | $53.69 |
| ACR1004280 | $630,441.25 | $68.02 | $47.73 | $115.75 |
| ACR1004281 | $745,221.39 | $80.40 | $56.42 | $136.82 |
| ACR1004282 | $223,283.35 | $24.09 | $16.90 | $40.99 |
| ACR1004283 | $925,476.52 | $99.85 | $70.06 | $169.91 |
| ACR1004285 | $239,801.52 | $25.87 | $18.15 | $44.03 |
| ACR1004286 | $974,218.01 | $105.11 | $73.75 | $178.86 |
| ACR1004287 | $758,003.35 | $81.78 | $57.38 | $139.17 |
| ACR1004288 | $441,878.72 | $47.68 | $33.45 | $81.13 |
| ACR1004289 | $502,744.88 | $54.24 | $38.06 | $92.30 |
| ACR1004290 | $98,065.37 | $10.58 | $7.42 | $18.00 |
| ACR1004291 | $758,182.32 | $81.80 | $57.40 | $139.20 |
| ACR1004292 | $5,736.34 | $0.62 | $0.43 | $1.05 |
| ACR1004293 | $49,657.68 | $5.36 | $3.76 | $9.12 |
| ACR1004295 | $885,938.33 | $95.59 | $67.07 | $162.65 |
| ACR1004296 | $914,277.75 | $98.64 | $69.21 | $167.86 |
| ACR1004297 | $221,170.68 | $23.86 | $16.74 | $40.61 |
| ACR1004298 | $135,998.37 | $14.67 | $10.30 | $24.97 |
| ACR1004299 | $140,954.92 | $15.21 | $10.67 | $25.88 |
| ACR1004300 | $1,525,196.12 | $164.56 | $115.46 | $280.02 |
| ACR1004302 | $539,407.28 | $58.20 | $40.83 | $99.03 |
| ACR1004304 | $1,313,482.53 | $141.72 | $99.43 | $241.15 |
| ACR1004305 | $811,299.83 | $87.53 | $61.42 | $148.95 |
| ACR1004306 | $483,223.36 | $52.14 | $36.58 | $88.72 |
| ACR1004307 | $1,115,553.98 | $120.36 | $84.45 | $204.81 |
| ACR1004308 | $989,578.69 | $106.77 | $74.91 | $181.68 |
| ACR1004309 | $578,852.42 | $62.45 | $43.82 | $106.28 |
| ACR1004310 | $355,650.97 | $38.37 | $26.92 | $65.30 |
| ACR1004311 | $302,912.48 | $32.68 | $22.93 | $55.61 |
| ACR1004312 | $290,463.75 | $31.34 | $21.99 | $53.33 |
| ACR1004313 | $247,014.63 | $26.65 | $18.70 | $45.35 |
| ACR1004314 | $1,077,034.66 | $116.20 | $81.53 | $197.74 |
| ACR1004318 | $1,151,864.30 | $124.28 | $87.20 | $211.48 |
| ACR1004319 | $591,766.85 | $63.85 | $44.80 | $108.65 |
| ACR1004320 | $330,152.86 | $35.62 | $24.99 | $60.61 |
| ACR1004321 | $852,636.30 | $91.99 | $64.55 | $156.54 |
| ACR1004322 | $558,284.91 | $60.24 | $42.26 | $102.50 |
| ACR1004323 | $314,533.06 | $33.94 | $23.81 | $57.75 |
| ACR1004324 | $851,205.11 | $91.84 | $64.44 | $156.28 |
| ACR1004325 | $976,414.50 | $105.35 | $73.92 | $179.27 |
| ACR1004326 | $317,903.13 | $34.30 | $24.07 | $58.37 |
| ACR1004330 | $674,127.22 | $72.73 | $51.03 | $123.77 |
| ACR1004331 | $451,867.29 | $48.75 | $34.21 | $82.96 |
| ACR1004332 | $941,295.47 | $101.56 | $71.26 | $172.82 |
| ACR1004333 | $720,349.30 | $77.72 | $54.53 | $132.25 |
| ACR1004335 | $497,543.21 | $53.68 | $37.67 | $91.35 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004336 | $288,301.75 | $31.11 | $21.83 | $52.93 |
| ACR1004337 | $364,645.83 | $39.34 | $27.60 | $66.95 |
| ACR1004338 | $271,560.85 | $29.30 | $20.56 | $49.86 |
| ACR1004339 | $687,693.62 | $74.20 | $52.06 | $126.26 |
| ACR1004340 | $171,777.29 | $18.53 | $13.00 | $31.54 |
| ACR1004344 | $1,391,198.89 | $150.10 | $105.32 | $255.42 |
| ACR1004345 | $165,097.01 | $17.81 | $12.50 | $30.31 |
| ACR1004346 | $542,599.64 | $58.54 | $41.08 | $99.62 |
| ACR1004347 | $1,114,985.56 | $120.30 | $84.41 | $204.71 |
| ACR1004349 | $1,174,165.40 | $126.68 | $88.89 | $215.57 |
| ACR1004350 | $769,285.31 | $83.00 | $58.24 | $141.24 |
| ACR1004351 | $609,885.74 | $65.80 | $46.17 | $111.97 |
| ACR1004353 | $754,579.14 | $81.41 | $57.12 | $138.54 |
| ACR1004355 | $773,986.39 | $83.51 | $58.59 | $142.10 |
| ACR1004356 | $509,125.47 | $54.93 | $38.54 | $93.47 |
| ACR1004357 | $502,820.25 | $54.25 | $38.06 | $92.32 |
| ACR1004358 | $886,922.16 | $95.69 | $67.14 | $162.84 |
| ACR1004359 | $189,110.49 | $20.40 | $14.32 | $34.72 |
| ACR1004360 | $694,574.39 | $74.94 | $52.58 | $127.52 |
| ACR1004361 | $554,002.50 | $59.77 | $41.94 | $101.71 |
| ACR1004362 | $753,442.80 | $81.29 | $57.04 | $138.33 |
| ACR1004363 | $695,046.81 | $74.99 | $52.62 | $127.61 |
| ACR1004364 | $205,764.79 | $22.20 | $15.58 | $37.78 |
| ACR1004365 | $201,147.25 | $21.70 | $15.23 | $36.93 |
| ACR1004366 | $359,361.13 | $38.77 | $27.20 | $65.98 |
| ACR1004369 | $754,718.53 | $81.43 | $57.13 | $138.56 |
| ACR1004370 | $250,422.39 | $27.02 | $18.96 | $45.98 |
| ACR1004371 | $200,340.24 | $21.62 | $15.17 | $36.78 |
| ACR1004372 | $918,595.19 | $99.11 | $69.54 | $168.65 |
| ACR1004373 | $520,798.63 | $56.19 | $39.43 | $95.62 |
| ACR1004374 | $148,894.96 | $16.06 | $11.27 | $27.34 |
| ACR1004375 | $1,074,408.57 | $115.92 | $81.34 | $197.26 |
| ACR1004376 | $732,813.56 | $79.07 | $55.48 | $134.54 |
| ACR1004377 | $707,648.42 | $76.35 | $53.57 | $129.92 |
| ACR1004378 | $178,938.68 | $19.31 | $13.55 | $32.85 |
| ACR1004379 | $52,775.36 | $5.69 | $4.00 | $9.69 |
| ACR1004380 | $320,913.55 | $34.62 | $24.29 | $58.92 |
| ACR1004382 | $321,949.29 | $34.74 | $24.37 | $59.11 |
| ACR1004383 | $670,748.99 | $72.37 | $50.78 | $123.15 |
| ACR1004384 | $592,939.63 | $63.97 | $44.89 | $108.86 |
| ACR1004385 | $607,832.33 | $65.58 | $46.01 | $111.60 |
| ACR1004387 | $397,242.65 | $42.86 | $30.07 | $72.93 |
| ACR1004389 | $518,565.55 | $55.95 | $39.26 | $95.21 |
| ACR1004390 | $596,693.87 | $64.38 | $45.17 | $109.55 |
| ACR1004391 | $173,510.83 | $18.72 | $13.14 | $31.86 |
| ACR1004392 | $287,760.80 | $31.05 | $21.78 | $52.83 |
| ACR1004393 | $1,065,538.37 | $114.96 | $80.66 | $195.63 |
| ACR1004395 | $275,041.29 | $29.68 | $20.82 | $50.50 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004396 | $222,620.57 | $24.02 | $16.85 | $40.87 |
| ACR1004398 | $145,995.39 | $15.75 | $11.05 | $26.80 |
| ACR1004399 | $246,664.94 | $26.61 | $18.67 | $45.29 |
| ACR1004400 | $628,191.52 | $67.78 | $47.56 | $115.33 |
| ACR1004401 | $93,634.05 | $10.10 | $7.09 | $17.19 |
| ACR1004403 | $181,329.37 | $19.56 | $13.73 | $33.29 |
| ACR1004404 | $309,772.84 | $33.42 | $23.45 | $56.87 |
| ACR1004405 | $360,144.25 | $38.86 | $27.26 | $66.12 |
| ACR1004408 | $145,246.46 | $15.67 | $11.00 | $26.67 |
| ACR1004409 | $94,993.98 | $10.25 | $7.19 | $17.44 |
| ACR1004410 | $327,456.14 | $35.33 | $24.79 | $60.12 |
| ACR1004411 | $322,023.60 | $34.74 | $24.38 | $59.12 |
| ACR1004413 | $124,183.50 | $13.40 | $9.40 | $22.80 |
| ACR1004414 | $829,947.54 | $89.55 | $62.83 | $152.38 |
| ACR1004415 | $277,450.16 | $29.94 | $21.00 | $50.94 |
| ACR1004416 | $660,351.32 | $71.25 | $49.99 | $121.24 |
| ACR1004417 | $1,035,518.32 | $111.73 | $78.39 | $190.12 |
| ACR1004418 | $1,202,402.42 | $129.73 | $91.03 | $220.76 |
| ACR1004419 | $504,955.62 | $54.48 | $38.23 | $92.71 |
| ACR1004420 | $296,053.37 | $31.94 | $22.41 | $54.35 |
| ACR1004421 | $231,333.92 | $24.96 | $17.51 | $42.47 |
| ACR1004422 | $35,331.47 | $3.81 | $2.67 | $6.49 |
| ACR1004423 | $1,324,093.83 | $142.86 | $100.24 | $243.10 |
| ACR1004424 | $422,282.97 | $45.56 | $31.97 | $77.53 |
| ACR1004425 | $253,869.73 | $27.39 | $19.22 | $46.61 |
| ACR1004429 | $411,890.26 | $44.44 | $31.18 | $75.62 |
| ACR1004430 | $714,065.11 | $77.04 | $54.06 | $131.10 |
| ACR1004431 | $256,117.65 | $27.63 | $19.39 | $47.02 |
| ACR1004432 | $375,300.32 | $40.49 | $28.41 | $68.90 |
| ACR1004433 | $556,713.22 | $60.07 | $42.14 | $102.21 |
| ACR1004434 | $333,314.81 | $35.96 | $25.23 | $61.20 |
| ACR1004435 | $501,865.99 | $54.15 | $37.99 | $92.14 |
| ACR1004437 | $608,034.01 | $65.60 | $46.03 | $111.63 |
| ACR1004438 | $126,098.89 | $13.61 | $9.55 | $23.15 |
| ACR1004439 | $1,385,568.90 | $149.49 | $104.89 | $254.38 |
| ACR1004440 | $638,318.33 | $68.87 | $48.32 | $117.19 |
| ACR1004441 | $1,220,023.42 | $131.63 | $92.36 | $223.99 |
| ACR1004442 | $538,011.60 | $58.05 | $40.73 | $98.78 |
| ACR1004443 | $776,859.95 | $83.82 | $58.81 | $142.63 |
| ACR1004444 | $203,114.95 | $21.91 | $15.38 | $37.29 |
| ACR1004445 | $195,562.92 | $21.10 | $14.80 | $35.90 |
| ACR1004446 | $1,498,843.79 | $161.72 | $113.47 | $275.18 |
| ACR1004447 | $1,195,346.69 | $128.97 | $90.49 | $219.46 |
| ACR1004449 | $341,782.41 | $36.88 | $25.87 | $62.75 |
| ACR1004450 | $823,512.65 | $88.85 | $62.34 | $151.19 |
| ACR1004451 | $912,977.05 | $98.50 | $69.11 | $167.62 |
| ACR1004452 | $131,490.76 | $14.19 | $9.95 | $24.14 |
| ACR1004453 | $1,442,805.21 | $155.67 | $109.22 | $264.89 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004454 | $36,139.72 | $3.90 | $2.74 | $6.64 |
| ACR1004455 | $281,478.00 | $30.37 | $21.31 | $51.68 |
| ACR1004456 | $869,387.60 | $93.80 | $65.81 | $159.62 |
| ACR1004457 | $1,032,568.42 | $111.41 | $78.17 | $189.58 |
| ACR1004458 | $537,612.90 | $58.00 | $40.70 | $98.70 |
| ACR1004459 | $841,823.07 | $90.83 | $63.73 | $154.56 |
| ACR1004460 | $610,712.15 | $65.89 | $46.23 | $112.12 |
| ACR1004461 | $35,022.30 | $3.78 | $2.65 | $6.43 |
| ACR1004462 | $148,096.77 | $15.98 | $11.21 | $27.19 |
| ACR1004463 | $108,073.90 | $11.66 | $8.18 | $19.84 |
| ACR1004464 | $909,722.94 | $98.15 | $68.87 | $167.02 |
| ACR1004465 | $1,170,857.69 | $126.33 | $88.64 | $214.96 |
| ACR1004466 | $267,134.51 | $28.82 | $20.22 | $49.04 |
| ACR1004467 | $669,370.82 | $72.22 | $50.67 | $122.89 |
| ACR1004468 | $967,936.25 | $104.43 | $73.28 | $177.71 |
| ACR1004469 | $1,093,251.16 | $117.95 | $82.76 | $200.72 |
| ACR1004470 | $521,831.59 | $56.30 | $39.50 | $95.81 |
| ACR1004471 | $1,430,430.34 | $154.33 | $108.29 | $262.62 |
| ACR1004472 | $33,134.86 | $3.58 | $2.51 | $6.08 |
| ACR1004473 | $570,124.67 | $61.51 | $43.16 | $104.67 |
| ACR1004474 | $1,117,785.65 | $120.60 | $84.62 | $205.22 |
| ACR1004475 | $15,544.93 | $1.68 | $1.18 | $2.85 |
| ACR1004476 | $506,948.56 | $54.70 | $38.38 | $93.07 |
| ACR1004478 | $184,617.86 | $19.92 | $13.98 | $33.90 |
| ACR1004479 | $279,151.92 | $30.12 | $21.13 | $51.25 |
| ACR1004480 | $650,345.58 | $70.17 | $49.23 | $119.40 |
| ACR1004481 | $191,666.75 | $20.68 | $14.51 | $35.19 |
| ACR1004482 | $59,365.31 | $6.41 | $4.49 | $10.90 |
| ACR1004483 | $896,969.49 | $96.78 | $67.90 | $164.68 |
| ACR1004485 | $633,033.88 | $68.30 | $47.92 | $116.22 |
| ACR1004486 | $607,725.94 | $65.57 | $46.01 | $111.58 |
| ACR1004487 | $419,749.35 | $45.29 | $31.78 | $77.06 |
| ACR1004488 | $538,044.60 | $58.05 | $40.73 | $98.78 |
| ACR1004489 | $62,235.43 | $6.71 | $4.71 | $11.43 |
| ACR1004490 | $512,529.78 | $55.30 | $38.80 | $94.10 |
| ACR1004492 | $340,862.62 | $36.78 | $25.80 | $62.58 |
| ACR1004495 | $1,218,405.18 | $131.46 | $92.24 | $223.69 |
| ACR1004496 | $605,200.11 | $65.30 | $45.82 | $111.11 |
| ACR1004497 | $832,166.49 | $89.79 | $63.00 | $152.78 |
| ACR1004498 | $490,251.59 | $52.89 | $37.11 | $90.01 |
| ACR1004499 | $13,118.22 | $1.42 | $0.99 | $2.41 |
| ACR1004502 | $663,704.92 | $71.61 | $50.24 | $121.85 |
| ACR1004503 | $37,892.43 | $4.09 | $2.87 | $6.96 |
| ACR1004504 | $301,420.02 | $32.52 | $22.82 | $55.34 |
| ACR1004505 | $3,514.50 | $0.38 | $0.27 | $0.65 |
| ACR1004506 | $646,508.64 | $69.75 | $48.94 | $118.70 |
| ACR1004507 | $1,090,629.52 | $117.67 | $82.56 | $200.24 |
| ACR1004508 | $15,997.70 | $1.73 | $1.21 | $2.94 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004510 | $377,404.79 | $40.72 | $28.57 | $69.29 |
| ACR1004511 | $375,798.02 | $40.55 | $28.45 | $69.00 |
| ACR1004512 | $539,279.07 | $58.18 | $40.82 | $99.01 |
| ACR1004514 | $673,920.66 | $72.71 | $51.02 | $123.73 |
| ACR1004515 | $412,134.92 | $44.47 | $31.20 | $75.67 |
| ACR1004516 | $496,747.07 | $53.60 | $37.61 | $91.20 |
| ACR1004517 | $1,601,885.95 | $172.83 | $121.27 | $294.10 |
| ACR1004518 | $302,335.62 | $32.62 | $22.89 | $55.51 |
| ACR1004519 | $1,521,415.22 | $164.15 | $115.18 | $279.33 |
| ACR1004521 | $255,020.96 | $27.52 | $19.31 | $46.82 |
| ACR1004522 | $753,469.11 | $81.29 | $57.04 | $138.33 |
| ACR1004523 | $634,930.52 | $68.50 | $48.07 | $116.57 |
| ACR1004524 | $809,654.93 | $87.36 | $61.29 | $148.65 |
| ACR1004525 | $555,637.50 | $59.95 | $42.06 | $102.01 |
| ACR1004526 | $1,806,282.21 | $194.89 | $136.74 | $331.63 |
| ACR1004527 | $441,115.17 | $47.59 | $33.39 | $80.99 |
| ACR1004528 | $11,074.82 | $1.19 | $0.84 | $2.03 |
| ACR1004529 | $88,573.51 | $9.56 | $6.71 | $16.26 |
| ACR1004530 | $223,907.48 | $24.16 | $16.95 | $41.11 |
| ACR1004531 | $201,509.77 | $21.74 | $15.25 | $37.00 |
| ACR1004532 | $895,572.97 | $96.63 | $67.80 | $164.42 |
| ACR1004535 | $148,395.86 | $16.01 | $11.23 | $27.24 |
| ACR1004537 | $787,014.50 | $84.91 | $59.58 | $144.49 |
| ACR1004538 | $304,600.21 | $32.86 | $23.06 | $55.92 |
| ACR1004540 | $107,967.13 | $11.65 | $8.17 | $19.82 |
| ACR1004541 | $60,950.53 | $6.58 | $4.61 | $11.19 |
| ACR1004542 | $452,640.74 | $48.84 | $34.27 | $83.10 |
| ACR1004543 | $189,439.19 | $20.44 | $14.34 | $34.78 |
| ACR1004544 | $604,395.40 | $65.21 | $45.75 | $110.96 |
| ACR1004545 | $1,499,581.09 | $161.79 | $113.52 | $275.32 |
| ACR1004547 | $609,702.84 | $65.78 | $46.16 | $111.94 |
| ACR1004549 | $247,790.06 | $26.73 | $18.76 | $45.49 |
| ACR1004550 | $700,730.88 | $75.60 | $53.05 | $128.65 |
| ACR1004552 | $330,094.00 | $35.61 | $24.99 | $60.60 |
| ACR1004553 | $311,134.62 | $33.57 | $23.55 | $57.12 |
| ACR1004554 | $44,644.65 | $4.82 | $3.38 | $8.20 |
| ACR1004555 | $49,543.77 | $5.35 | $3.75 | $9.10 |
| ACR1004556 | $159,391.06 | $17.20 | $12.07 | $29.26 |
| ACR1004557 | $1,243,423.95 | $134.16 | $94.13 | $228.29 |
| ACR1004558 | $483,081.76 | $52.12 | $36.57 | $88.69 |
| ACR1004559 | $513,957.97 | $55.45 | $38.91 | $94.36 |
| ACR1004560 | $393,785.84 | $42.49 | $29.81 | $72.30 |
| ACR1004562 | $184,201.12 | $19.87 | $13.94 | $33.82 |
| ACR1004563 | $10,600.00 | $1.14 | $0.80 | $1.95 |
| ACR1004565 | $45,838.58 | $4.95 | $3.47 | $8.42 |
| ACR1004566 | $305,587.23 | $32.97 | $23.13 | $56.10 |
| ACR1004567 | $1,999,114.25 | $215.69 | $151.34 | $367.03 |
| ACR1004571 | $1,152,877.21 | $124.39 | $87.28 | $211.66 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004572 | $490,621.47 | $52.93 | $37.14 | $90.08 |
| ACR1004577 | $202,403.29 | $21.84 | $15.32 | $37.16 |
| ACR1004578 | $1,152,749.97 | $124.37 | $87.27 | $211.64 |
| ACR1004579 | $366,116.06 | $39.50 | $27.72 | $67.22 |
| ACR1004583 | $707,636.35 | $76.35 | $53.57 | $129.92 |
| ACR1004584 | $704,258.21 | $75.98 | $53.31 | $129.30 |
| ACR1004585 | $353,214.89 | $38.11 | $26.74 | $64.85 |
| ACR1004586 | $6,213.99 | $0.67 | $0.47 | $1.14 |
| ACR1004587 | $402,461.54 | $43.42 | $30.47 | $73.89 |
| ACR1004588 | $709,339.55 | $76.53 | $53.70 | $130.23 |
| ACR1004589 | $15,239.59 | $1.64 | $1.15 | $2.80 |
| ACR1004590 | $749,720.08 | $80.89 | $56.76 | $137.65 |
| ACR1004591 | $127,020.67 | $13.70 | $9.62 | $23.32 |
| ACR1004592 | $235,934.17 | $25.46 | $17.86 | $43.32 |
| ACR1004593 | $1,795,073.62 | $193.68 | $135.89 | $329.57 |
| ACR1004596 | $516,117.86 | $55.69 | $39.07 | $94.76 |
| ACR1004599 | $1,785,606.03 | $192.66 | $135.18 | $327.83 |
| ACR1004600 | $915,452.85 | $98.77 | $69.30 | $168.07 |
| ACR1004601 | $201,765.62 | $21.77 | $15.27 | $37.04 |
| ACR1004602 | $603,931.08 | $65.16 | $45.72 | $110.88 |
| ACR1004603 | $226,282.68 | $24.41 | $17.13 | $41.54 |
| ACR1004604 | $644,974.95 | $69.59 | $48.83 | $118.41 |
| ACR1004605 | $831,331.29 | $89.70 | $62.93 | $152.63 |
| ACR1004606 | $17,893.82 | $1.93 | $1.35 | $3.29 |
| ACR1004607 | $682,057.20 | $73.59 | $51.63 | $125.22 |
| ACR1004608 | $49,072.31 | $5.29 | $3.71 | $9.01 |
| ACR1004609 | $1,449,117.63 | $156.35 | $109.70 | $266.05 |
| ACR1004610 | $982,119.27 | $105.96 | $74.35 | $180.31 |
| ACR1004611 | $392,495.05 | $42.35 | $29.71 | $72.06 |
| ACR1004612 | $113,553.61 | $12.25 | $8.60 | $20.85 |
| ACR1004613 | $252,538.58 | $27.25 | $19.12 | $46.37 |
| ACR1004615 | $186,788.42 | $20.15 | $14.14 | $34.29 |
| ACR1004616 | $720,130.75 | $77.70 | $54.52 | $132.21 |
| ACR1004618 | $128,650.22 | $13.88 | $9.74 | $23.62 |
| ACR1004619 | $1,532,168.58 | $165.31 | $115.99 | $281.30 |
| ACR1004620 | $284,830.30 | $30.73 | $21.56 | $52.29 |
| ACR1004621 | $449,829.29 | $48.53 | $34.05 | $82.59 |
| ACR1004622 | $643,520.17 | $69.43 | $48.72 | $118.15 |
| ACR1004623 | $18,697.50 | $2.02 | $1.42 | $3.43 |
| ACR1004624 | $859,636.87 | $92.75 | $65.08 | $157.83 |
| ACR1004625 | $863,276.06 | $93.14 | $65.35 | $158.49 |
| ACR1004626 | $1,261,748.72 | $136.13 | $95.52 | $231.65 |
| ACR1004627 | $22,400.00 | $2.42 | $1.70 | $4.11 |
| ACR1004628 | $322,817.24 | $34.83 | $24.44 | $59.27 |
| ACR1004629 | $638,323.98 | $68.87 | $48.32 | $117.19 |
| ACR1004630 | $1,387,141.80 | $149.66 | $105.01 | $254.67 |
| ACR1004633 | $580,483.61 | $62.63 | $43.94 | $106.57 |
| ACR1004634 | $130,856.31 | $14.12 | $9.91 | $24.02 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004635 | $1,184,209.02 | $127.77 | $89.65 | $217.42 |
| ACR1004636 | $873,329.69 | $94.23 | $66.11 | $160.34 |
| ACR1004637 | $29,435.54 | $3.18 | $2.23 | $5.40 |
| ACR1004638 | $367,498.41 | $39.65 | $27.82 | $67.47 |
| ACR1004640 | $526,711.46 | $56.83 | $39.87 | $96.70 |
| ACR1004641 | $1,613,109.56 | $174.04 | $122.12 | $296.16 |
| ACR1004642 | $489,453.32 | $52.81 | $37.05 | $89.86 |
| ACR1004644 | $1,084,677.12 | $117.03 | $82.11 | $199.14 |
| ACR1004645 | $2,315,461.25 | $249.82 | $175.29 | $425.11 |
| ACR1004646 | $1,457,244.16 | $157.23 | $110.32 | $267.54 |
| ACR1004651 | $219,779.89 | $23.71 | $16.64 | $40.35 |
| ACR1004654 | $882,076.55 | $95.17 | $66.78 | $161.95 |
| ACR1004656 | $64,124.68 | $6.92 | $4.85 | $11.77 |
| ACR1004660 | $507,678.31 | $54.78 | $38.43 | $93.21 |
| ACR1004661 | $6,587.01 | $0.71 | $0.50 | $1.21 |
| ACR1004662 | $196,367.38 | $21.19 | $14.87 | $36.05 |
| ACR1004663 | $539,621.95 | $58.22 | $40.85 | $99.07 |
| ACR1004664 | $337,465.59 | $36.41 | $25.55 | $61.96 |
| ACR1004665 | $731,506.36 | $78.92 | $55.38 | $134.30 |
| ACR1004666 | $472,702.61 | $51.00 | $35.78 | $86.79 |
| ACR1004667 | $713,397.65 | $76.97 | $54.01 | $130.98 |
| ACR1004668 | $31,085.90 | $3.35 | $2.35 | $5.71 |
| ACR1004669 | $1,329,346.41 | $143.43 | $100.64 | $244.06 |
| ACR1004670 | $1,615,611.13 | $174.31 | $122.31 | $296.62 |
| ACR1004671 | $1,146,635.36 | $123.71 | $86.80 | $210.52 |
| ACR1004672 | $168,663.91 | $18.20 | $12.77 | $30.97 |
| ACR1004673 | $834,279.41 | $90.01 | $63.16 | $153.17 |
| ACR1004675 | $201,565.31 | $21.75 | $15.26 | $37.01 |
| ACR1004676 | $1,150,237.83 | $124.10 | $87.08 | $211.18 |
| ACR1004679 | $75,614.54 | $8.16 | $5.72 | $13.88 |
| ACR1004680 | $498,043.60 | $53.74 | $37.70 | $91.44 |
| ACR1004681 | $913,411.29 | $98.55 | $69.15 | $167.70 |
| ACR1004683 | $188,156.29 | $20.30 | $14.24 | $34.54 |
| ACR1004684 | $1,230,629.40 | $132.78 | $93.16 | $225.94 |
| ACR1004685 | $1,627,822.83 | $175.63 | $123.23 | $298.86 |
| ACR1004687 | $745,446.62 | $80.43 | $56.43 | $136.86 |
| ACR1004688 | $711,255.30 | $76.74 | $53.84 | $130.58 |
| ACR1004689 | $552,050.22 | $59.56 | $41.79 | $101.35 |
| ACR1004690 | $616,208.77 | $66.48 | $46.65 | $113.13 |
| ACR1004691 | $931,830.38 | $100.54 | $70.54 | $171.08 |
| ACR1004692 | $1,152,501.46 | $124.35 | $87.25 | $211.59 |
| ACR1004693 | $76,574.00 | $8.26 | $5.80 | $14.06 |
| ACR1004694 | $860,154.02 | $92.80 | $65.12 | $157.92 |
| ACR1004695 | $41,353.50 | $4.46 | $3.13 | $7.59 |
| ACR1004696 | $3,007,789.18 | $324.52 | $227.70 | $552.22 |
| ACR1004697 | $378,228.83 | $40.81 | $28.63 | $69.44 |
| ACR1004698 | $1,721,130.58 | $185.70 | $130.29 | $315.99 |
| ACR1004699 | $2,126,355.24 | $229.42 | $160.97 | $390.39 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004700 | $876,651.40 | $94.58 | $66.36 | $160.95 |
| ACR1004701 | $1,688,696.75 | $182.20 | $127.84 | $310.04 |
| ACR1004702 | $159,964.29 | $17.26 | $12.11 | $29.37 |
| ACR1004703 | $20,817.02 | $2.25 | $1.58 | $3.82 |
| ACR1004704 | $1,290,998.02 | $139.29 | $97.73 | $237.02 |
| ACR1004705 | $212,734.06 | $22.95 | $16.10 | $39.06 |
| ACR1004706 | $865,737.54 | $93.41 | $65.54 | $158.95 |
| ACR1004707 | $1,528,491.72 | $164.91 | $115.71 | $280.63 |
| ACR1004708 | $2,736,640.87 | $295.27 | $207.17 | $502.44 |
| ACR1004709 | $1,710,720.27 | $184.58 | $129.51 | $314.08 |
| ACR1004712 | $2,954,578.56 | $318.78 | $223.67 | $542.45 |
| ACR1004715 | $1,418,119.07 | $153.01 | $107.36 | $260.36 |
| ACR1004717 | $220,683.69 | $23.81 | $16.71 | $40.52 |
| ACR1004718 | $2,744,290.11 | $296.09 | $207.75 | $503.84 |
| ACR1004719 | $1,708,826.00 | $184.37 | $129.36 | $313.73 |
| ACR1004721 | $704,309.53 | $75.99 | $53.32 | $129.31 |
| ACR1004722 | $1,881,434.46 | $202.99 | $142.43 | $345.42 |
| ACR1004723 | $2,126,135.40 | $229.40 | $160.95 | $390.35 |
| ACR1004724 | $2,895,465.72 | $312.40 | $219.19 | $531.60 |
| ACR1004725 | $215,169.43 | $23.22 | $16.29 | $39.50 |
| ACR1004726 | $1,403,090.24 | $151.38 | $106.22 | $257.60 |
| ACR1004727 | $391,779.74 | $42.27 | $29.66 | $71.93 |
| ACR1004728 | $1,530,327.60 | $165.11 | $115.85 | $280.96 |
| ACR1004729 | $1,489,956.22 | $160.76 | $112.79 | $273.55 |
| ACR1004730 | $797,210.51 | $86.01 | $60.35 | $146.36 |
| ACR1004731 | $1,518,183.50 | $163.80 | $114.93 | $278.73 |
| ACR1004732 | $2,341,902.27 | $252.68 | $177.29 | $429.96 |
| ACR1004733 | $794,634.14 | $85.74 | $60.16 | $145.89 |
| ACR1004736 | $1,161,708.89 | $125.34 | $87.94 | $213.29 |
| ACR1004738 | $1,899,239.63 | $204.92 | $143.78 | $348.69 |
| ACR1004739 | $2,457,755.14 | $265.18 | $186.06 | $451.23 |
| ACR1004741 | $1,786,915.86 | $192.80 | $135.27 | $328.07 |
| ACR1004743 | $223,860.16 | $24.15 | $16.95 | $41.10 |
| ACR1004745 | $1,689,956.62 | $182.34 | $127.93 | $310.27 |
| ACR1004747 | $1,640,226.10 | $176.97 | $124.17 | $301.14 |
| ACR1004749 | $770,199.09 | $83.10 | $58.31 | $141.41 |
| ACR1004751 | $1,479,601.19 | $159.64 | $112.01 | $271.65 |
| ACR1004752 | $1,397,803.85 | $150.81 | $105.82 | $256.63 |
| ACR1004753 | $93,727.75 | $10.11 | $7.10 | $17.21 |
| ACR1004754 | $2,198,564.41 | $237.21 | $166.44 | $403.65 |
| ACR1004756 | $818,526.61 | $88.31 | $61.96 | $150.28 |
| ACR1004758 | $1,493,898.50 | $161.18 | $113.09 | $274.27 |
| ACR1004759 | $818,358.20 | $88.30 | $61.95 | $150.25 |
| ACR1004760 | $843,846.21 | $91.05 | $63.88 | $154.93 |
| ACR1004761 | $3,287,567.18 | $354.71 | $248.88 | $603.58 |
| ACR1004762 | $1,025,391.70 | $110.63 | $77.62 | $188.26 |
| ACR1004763 | $513,267.80 | $55.38 | $38.86 | $94.23 |
| ACR1004764 | $1,076,069.03 | $116.10 | $81.46 | $197.56 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004766 | $972,398.78 | $104.92 | $73.61 | $178.53 |
| ACR1004767 | $441,071.31 | $47.59 | $33.39 | $80.98 |
| ACR1004769 | $36,160.87 | $3.90 | $2.74 | $6.64 |
| ACR1004770 | $80,391.84 | $8.67 | $6.09 | $14.76 |
| ACR1004771 | $424,669.10 | $45.82 | $32.15 | $77.97 |
| ACR1004772 | $3,093,484.13 | $333.77 | $234.19 | $567.95 |
| ACR1004773 | $2,459,190.44 | $265.33 | $186.17 | $451.50 |
| ACR1004774 | $2,202,393.83 | $237.62 | $166.73 | $404.35 |
| ACR1004777 | $483,724.09 | $52.19 | $36.62 | $88.81 |
| ACR1004779 | $3,256,986.91 | $351.41 | $246.56 | $597.97 |
| ACR1004780 | $1,244,116.66 | $134.23 | $94.18 | $228.41 |
| ACR1004781 | $683,641.02 | $73.76 | $51.75 | $125.51 |
| ACR1004782 | $1,906,574.59 | $205.71 | $144.33 | $350.04 |
| ACR1004784 | $3,528,542.20 | $380.71 | $267.12 | $647.83 |
| ACR1004786 | $2,021,102.81 | $218.06 | $153.00 | $371.07 |
| ACR1004787 | $2,194,892.48 | $236.81 | $166.16 | $402.97 |
| ACR1004788 | $360,496.97 | $38.90 | $27.29 | $66.19 |
| ACR1004789 | $2,442,430.31 | $263.52 | $184.90 | $448.42 |
| ACR1004790 | $2,143,022.48 | $231.22 | $162.23 | $393.45 |
| ACR1004791 | $2,107,187.43 | $227.35 | $159.52 | $386.87 |
| ACR1004792 | $1,249,291.24 | $134.79 | $94.57 | $229.36 |
| ACR1004793 | $64,559.22 | $6.97 | $4.89 | $11.85 |
| ACR1004794 | $1,401,916.37 | $151.26 | $106.13 | $257.39 |
| ACR1004796 | $368,160.54 | $39.72 | $27.87 | $67.59 |
| ACR1004797 | $2,546,659.93 | $274.77 | $192.79 | $467.56 |
| ACR1004798 | $3,226,366.41 | $348.10 | $244.24 | $592.35 |
| ACR1004799 | $6,895,496.90 | $743.98 | $522.01 | $1,265.99 |
| ACR1004800 | $1,436,595.53 | $155.00 | $108.75 | $263.75 |
| ACR1004801 | $187,481.36 | $20.23 | $14.19 | $34.42 |
| ACR1004805 | $34,546.45 | $3.73 | $2.62 | $6.34 |
| ACR1004807 | $1,637,653.50 | $176.69 | $123.97 | $300.67 |
| ACR1004808 | $1,639,578.79 | $176.90 | $124.12 | $301.02 |
| ACR1004810 | $855,143.98 | $92.26 | $64.74 | $157.00 |
| ACR1004812 | $4,633,930.61 | $499.97 | $350.80 | $850.77 |
| ACR1004813 | $1,293,019.77 | $139.51 | $97.89 | $237.39 |
| ACR1004814 | $1,508,588.21 | $162.77 | $114.20 | $276.97 |
| ACR1004815 | $185,825.20 | $20.05 | $14.07 | $34.12 |
| ACR1004816 | $2,500,378.23 | $269.77 | $189.29 | $459.06 |
| ACR1004818 | $2,742,486.41 | $295.90 | $207.61 | $503.51 |
| ACR1004819 | $1,883,583.32 | $203.23 | $142.59 | $345.82 |
| ACR1004821 | $2,877,937.76 | $310.51 | $217.87 | $528.38 |
| ACR1004822 | $890,259.10 | $96.05 | $67.40 | $163.45 |
| ACR1004824 | $3,234,841.61 | $349.02 | $244.89 | $593.90 |
| ACR1004825 | $600,251.58 | $64.76 | $45.44 | $110.20 |
| ACR1004829 | $3,523,414.47 | $380.15 | $266.73 | $646.89 |
| ACR1004830 | $1,419,974.23 | $153.21 | $107.50 | $260.70 |
| ACR1004831 | $1,315,435.86 | $141.93 | $99.58 | $241.51 |
| ACR1004832 | $988,207.30 | $106.62 | $74.81 | $181.43 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004833 | $1,750,081.92 | $188.82 | $132.49 | $321.31 |
| ACR1004834 | $753,927.18 | $81.34 | $57.07 | $138.42 |
| ACR1004836 | $2,149,150.98 | $231.88 | $162.70 | $394.58 |
| ACR1004837 | $688,519.35 | $74.29 | $52.12 | $126.41 |
| ACR1004838 | $1,149,829.65 | $124.06 | $87.05 | $211.10 |
| ACR1004839 | $1,922,113.98 | $207.38 | $145.51 | $352.89 |
| ACR1004840 | $2,118,903.01 | $228.62 | $160.41 | $389.02 |
| ACR1004841 | $647,264.57 | $69.84 | $49.00 | $118.84 |
| ACR1004842 | $223,286.71 | $24.09 | $16.90 | $40.99 |
| ACR1004844 | $241,703.44 | $26.08 | $18.30 | $44.38 |
| ACR1004846 | $76,287.95 | $8.23 | $5.78 | $14.01 |
| ACR1004848 | $200,922.62 | $21.68 | $15.21 | $36.89 |
| ACR1004849 | $385,866.14 | $41.63 | $29.21 | $70.84 |
| ACR1004850 | $1,939,429.34 | $209.25 | $146.82 | $356.07 |
| ACR1004851 | $2,216,109.23 | $239.10 | $167.77 | $406.87 |
| ACR1004852 | $1,019,992.19 | $110.05 | $77.22 | $187.27 |
| ACR1004853 | $1,291,758.67 | $139.37 | $97.79 | $237.16 |
| ACR1004854 | $968,840.88 | $104.53 | $73.34 | $177.88 |
| ACR1004855 | $1,165,693.97 | $125.77 | $88.25 | $214.02 |
| ACR1004856 | $1,040,541.27 | $112.27 | $78.77 | $191.04 |
| ACR1004857 | $231,384.81 | $24.96 | $17.52 | $42.48 |
| ACR1004859 | $2,404,125.13 | $259.39 | $182.00 | $441.39 |
| ACR1004861 | $1,051,694.65 | $113.47 | $79.62 | $193.09 |
| ACR1004862 | $1,040,483.70 | $112.26 | $78.77 | $191.03 |
| ACR1004863 | $268,003.94 | $28.92 | $20.29 | $49.20 |
| ACR1004864 | $1,486,440.86 | $160.38 | $112.53 | $272.90 |
| ACR1004865 | $667,032.85 | $71.97 | $50.50 | $122.46 |
| ACR1004866 | $1,301,781.09 | $140.45 | $98.55 | $239.00 |
| ACR1004868 | $803,769.67 | $86.72 | $60.85 | $147.57 |
| ACR1004869 | $221,897.55 | $23.94 | $16.80 | $40.74 |
| ACR1004870 | $1,268,243.57 | $136.84 | $96.01 | $232.84 |
| ACR1004871 | $1,830,177.98 | $197.46 | $138.55 | $336.01 |
| ACR1004872 | $235,671.72 | $25.43 | $17.84 | $43.27 |
| ACR1004873 | $14,264.12 | $1.54 | $1.08 | $2.62 |
| ACR1004876 | $1,156,452.42 | $124.77 | $87.55 | $212.32 |
| ACR1004877 | $289,874.18 | $31.28 | $21.94 | $53.22 |
| ACR1004878 | $874,802.29 | $94.39 | $66.22 | $160.61 |
| ACR1004879 | $517,223.88 | $55.81 | $39.16 | $94.96 |
| ACR1004880 | $1,244,218.88 | $134.24 | $94.19 | $228.43 |
| ACR1004882 | $246,494.12 | $26.60 | $18.66 | $45.26 |
| ACR1004883 | $295,136.64 | $31.84 | $22.34 | $54.19 |
| ACR1004884 | $379,994.31 | $41.00 | $28.77 | $69.77 |
| ACR1004885 | $279,575.22 | $30.16 | $21.16 | $51.33 |
| ACR1004886 | $101,809.57 | $10.98 | $7.71 | $18.69 |
| ACR1004887 | $90,606.90 | $9.78 | $6.86 | $16.64 |
| ACR1004888 | $2,511,081.06 | $270.93 | $190.10 | $461.02 |
| ACR1004890 | $689,018.86 | $74.34 | $52.16 | $126.50 |
| ACR1004891 | $1,002,233.95 | $108.13 | $75.87 | $184.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004892 | $2,566,709.96 | $276.93 | $194.31 | $471.24 |
| ACR1004894 | $371,097.63 | $40.04 | $28.09 | $68.13 |
| ACR1004895 | $69,079.81 | $7.45 | $5.23 | $12.68 |
| ACR1004896 | $540,087.46 | $58.27 | $40.89 | $99.16 |
| ACR1004897 | $2,669,529.10 | $288.02 | $202.09 | $490.12 |
| ACR1004898 | $256,715.51 | $27.70 | $19.43 | $47.13 |
| ACR1004899 | $283,835.82 | $30.62 | $21.49 | $52.11 |
| ACR1004900 | $576,724.64 | $62.22 | $43.66 | $105.88 |
| ACR1004901 | $960,765.16 | $103.66 | $72.73 | $176.39 |
| ACR1004903 | $1,913,492.39 | $206.45 | $144.86 | $351.31 |
| ACR1004904 | $450,721.37 | $48.63 | $34.12 | $82.75 |
| ACR1004906 | $562,531.77 | $60.69 | $42.59 | $103.28 |
| ACR1004907 | $383,964.21 | $41.43 | $29.07 | $70.49 |
| ACR1004908 | $279,370.25 | $30.14 | $21.15 | $51.29 |
| ACR1004909 | $439,671.48 | $47.44 | $33.28 | $80.72 |
| ACR1004910 | $83,835.56 | $9.05 | $6.35 | $15.39 |
| ACR1004911 | $114,123.09 | $12.31 | $8.64 | $20.95 |
| ACR1004912 | $1,278,830.76 | $137.98 | $96.81 | $234.79 |
| ACR1004914 | $819,281.11 | $88.39 | $62.02 | $150.42 |
| ACR1004915 | $616,439.41 | $66.51 | $46.67 | $113.18 |
| ACR1004916 | $2,523,238.84 | $272.24 | $191.02 | $463.26 |
| ACR1004917 | $1,265,531.80 | $136.54 | $95.80 | $232.35 |
| ACR1004918 | $1,282,414.71 | $138.36 | $97.08 | $235.45 |
| ACR1004920 | $698,390.12 | $75.35 | $52.87 | $128.22 |
| ACR1004921 | $817,396.25 | $88.19 | $61.88 | $150.07 |
| ACR1004922 | $568,701.62 | $61.36 | $43.05 | $104.41 |
| ACR1004924 | $271,607.42 | $29.30 | $20.56 | $49.87 |
| ACR1004925 | $458,214.42 | $49.44 | $34.69 | $84.13 |
| ACR1004926 | $1,494,631.08 | $161.26 | $113.15 | $274.41 |
| ACR1004927 | $764,098.59 | $82.44 | $57.84 | $140.29 |
| ACR1004928 | $320,969.65 | $34.63 | $24.30 | $58.93 |
| ACR1004929 | $1,021,197.43 | $110.18 | $77.31 | $187.49 |
| ACR1004931 | $1,277,766.04 | $137.86 | $96.73 | $234.59 |
| ACR1004932 | $304,340.96 | $32.84 | $23.04 | $55.88 |
| ACR1004933 | $145,278.21 | $15.67 | $11.00 | $26.67 |
| ACR1004934 | $1,256,942.57 | $135.62 | $95.15 | $230.77 |
| ACR1004935 | $1,962,723.97 | $211.76 | $148.58 | $360.35 |
| ACR1004936 | $1,818,537.11 | $196.21 | $137.67 | $333.88 |
| ACR1004937 | $150,408.41 | $16.23 | $11.39 | $27.61 |
| ACR1004938 | $1,876,229.74 | $202.43 | $142.04 | $344.47 |
| ACR1004939 | $729,268.01 | $78.68 | $55.21 | $133.89 |
| ACR1004941 | $547,447.88 | $59.07 | $41.44 | $100.51 |
| ACR1004942 | $2,020,693.77 | $218.02 | $152.97 | $370.99 |
| ACR1004945 | $1,588,633.06 | $171.40 | $120.26 | $291.67 |
| ACR1004946 | $21,613.08 | $2.33 | $1.64 | $3.97 |
| ACR1004947 | $1,341,043.89 | $144.69 | $101.52 | $246.21 |
| ACR1004948 | $730,465.68 | $78.81 | $55.30 | $134.11 |
| ACR1004949 | $401,430.81 | $43.31 | $30.39 | $73.70 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1004950 | $573,203.73 | $61.84 | $43.39 | $105.24 |
| ACR1004951 | $560,022.03 | $60.42 | $42.40 | $102.82 |
| ACR1004952 | $1,400,304.00 | $151.08 | $106.01 | $257.09 |
| ACR1004953 | $312,614.28 | $33.73 | $23.67 | $57.39 |
| ACR1004954 | $283,489.68 | $30.59 | $21.46 | $52.05 |
| ACR1004955 | $465,183.02 | $50.19 | $35.22 | $85.41 |
| ACR1004957 | $2,537,705.56 | $273.80 | $192.11 | $465.91 |
| ACR1004958 | $260,928.76 | $28.15 | $19.75 | $47.91 |
| ACR1004960 | $759,049.26 | $81.90 | $57.46 | $139.36 |
| ACR1004961 | $1,681,750.61 | $181.45 | $127.31 | $308.76 |
| ACR1004962 | $561,558.22 | $60.59 | $42.51 | $103.10 |
| ACR1004963 | $913,742.12 | $98.59 | $69.17 | $167.76 |
| ACR1004964 | $1,145,371.07 | $123.58 | $86.71 | $210.29 |
| ACR1004965 | $460,145.52 | $49.65 | $34.83 | $84.48 |
| ACR1004967 | $1,826,033.78 | $197.02 | $138.24 | $335.25 |
| ACR1004968 | $498,003.56 | $53.73 | $37.70 | $91.43 |
| ACR1004970 | $1,467,842.54 | $158.37 | $111.12 | $269.49 |
| ACR1004971 | $43,855.26 | $4.73 | $3.32 | $8.05 |
| ACR1004972 | $1,828,377.80 | $197.27 | $138.41 | $335.68 |
| ACR1004974 | $1,490,407.05 | $160.81 | $112.83 | $273.63 |
| ACR1004976 | $21,990.08 | $2.37 | $1.66 | $4.04 |
| ACR1004977 | $10,292.30 | $1.11 | $0.78 | $1.89 |
| ACR1004978 | $746,563.41 | $80.55 | $56.52 | $137.07 |
| ACR1004979 | $819,455.05 | $88.41 | $62.03 | $150.45 |
| ACR1004982 | $920,245.90 | $99.29 | $69.67 | $168.95 |
| ACR1004985 | $1,549,106.68 | $167.14 | $117.27 | $284.41 |
| ACR1004986 | $1,903,902.67 | $205.42 | $144.13 | $349.55 |
| ACR1004987 | $184,326.83 | $19.89 | $13.95 | $33.84 |
| ACR1004988 | $882,021.84 | $95.16 | $66.77 | $161.94 |
| ACR1004990 | $243,319.32 | $26.25 | $18.42 | $44.67 |
| ACR1004991 | $983,602.77 | $106.12 | $74.46 | $180.59 |
| ACR1004993 | $1,142,962.41 | $123.32 | $86.53 | $209.84 |
| ACR1004994 | $229,349.03 | $24.75 | $17.36 | $42.11 |
| ACR1004995 | $1,887,706.75 | $203.67 | $142.90 | $346.58 |
| ACR1004996 | $1,356,153.39 | $146.32 | $102.66 | $248.98 |
| ACR1004997 | $945,703.97 | $102.04 | $71.59 | $173.63 |
| ACR1004998 | $1,111,702.90 | $119.95 | $84.16 | $204.10 |
| ACR1004999 | $931,162.22 | $100.47 | $70.49 | $170.96 |
| ACR1005000 | $1,165,186.97 | $125.72 | $88.21 | $213.92 |
| ACR1005001 | $798,552.45 | $86.16 | $60.45 | $146.61 |
| ACR1005002 | $1,267,380.42 | $136.74 | $95.94 | $232.69 |
| ACR1005005 | $700,814.79 | $75.61 | $53.05 | $128.67 |
| ACR1005007 | $2,191,019.70 | $236.40 | $165.87 | $402.26 |
| ACR1005008 | $627,115.36 | $67.66 | $47.47 | $115.14 |
| ACR1005009 | $1,786,849.43 | $192.79 | $135.27 | $328.06 |
| ACR1005010 | $84,428.27 | $9.11 | $6.39 | $15.50 |
| ACR1005011 | $910,762.31 | $98.27 | $68.95 | $167.21 |
| ACR1005013 | $227,134.57 | $24.51 | $17.19 | $41.70 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005014 | $2,876,040.95 | $310.31 | $217.72 | $528.03 |
| ACR1005015 | $311,977.66 | $33.66 | $23.62 | $57.28 |
| ACR1005016 | $3,880,569.72 | $418.69 | $293.77 | $712.46 |
| ACR1005017 | $1,317,573.83 | $142.16 | $99.74 | $241.90 |
| ACR1005018 | $599,872.41 | $64.72 | $45.41 | $110.13 |
| ACR1005019 | $811,481.68 | $87.55 | $61.43 | $148.98 |
| ACR1005020 | $366,809.45 | $39.58 | $27.77 | $67.34 |
| ACR1005021 | $969,445.85 | $104.60 | $73.39 | $177.99 |
| ACR1005022 | $126,153.91 | $13.61 | $9.55 | $23.16 |
| ACR1005024 | $1,998,762.83 | $215.65 | $151.31 | $366.96 |
| ACR1005025 | $2,130,795.93 | $229.90 | $161.31 | $391.21 |
| ACR1005026 | $673,196.64 | $72.63 | $50.96 | $123.60 |
| ACR1005028 | $1,170,961.25 | $126.34 | $88.64 | $214.98 |
| ACR1005029 | $848,339.20 | $91.53 | $64.22 | $155.75 |
| ACR1005031 | $1,196,637.30 | $129.11 | $90.59 | $219.70 |
| ACR1005032 | $2,852,754.80 | $307.79 | $215.96 | $523.75 |
| ACR1005033 | $346,816.71 | $37.42 | $26.25 | $63.67 |
| ACR1005035 | $1,473,174.71 | $158.95 | $111.52 | $270.47 |
| ACR1005038 | $2,681,918.01 | $289.36 | $203.03 | $492.39 |
| ACR1005040 | $1,768,834.64 | $190.85 | $133.91 | $324.75 |
| ACR1005042 | $686,584.63 | $74.08 | $51.98 | $126.05 |
| ACR1005044 | $1,297,170.86 | $139.96 | $98.20 | $238.16 |
| ACR1005046 | $1,649,147.56 | $177.93 | $124.84 | $302.78 |
| ACR1005047 | $301,184.85 | $32.50 | $22.80 | $55.30 |
| ACR1005048 | $657,615.25 | $70.95 | $49.78 | $120.74 |
| ACR1005049 | $436,166.71 | $47.06 | $33.02 | $80.08 |
| ACR1005050 | $1,481,062.00 | $159.80 | $112.12 | $271.92 |
| ACR1005052 | $1,393,057.11 | $150.30 | $105.46 | $255.76 |
| ACR1005053 | $754,274.45 | $81.38 | $57.10 | $138.48 |
| ACR1005054 | $975,593.60 | $105.26 | $73.86 | $179.12 |
| ACR1005055 | $110,676.54 | $11.94 | $8.38 | $20.32 |
| ACR1005056 | $404,967.48 | $43.69 | $30.66 | $74.35 |
| ACR1005057 | $621,056.44 | $67.01 | $47.02 | $114.02 |
| ACR1005058 | $2,455,065.89 | $264.89 | $185.86 | $450.74 |
| ACR1005059 | $1,433,490.06 | $154.66 | $108.52 | $263.18 |
| ACR1005060 | $1,452,996.51 | $156.77 | $110.00 | $266.76 |
| ACR1005062 | $826,272.85 | $89.15 | $62.55 | $151.70 |
| ACR1005063 | $360,518.49 | $38.90 | $27.29 | $66.19 |
| ACR1005064 | $1,190,367.81 | $128.43 | $90.11 | $218.55 |
| ACR1005066 | $1,407,002.76 | $151.81 | $106.51 | $258.32 |
| ACR1005067 | $1,508,537.98 | $162.76 | $114.20 | $276.96 |
| ACR1005068 | $1,916,592.64 | $206.79 | $145.09 | $351.88 |
| ACR1005069 | $569,549.14 | $61.45 | $43.12 | $104.57 |
| ACR1005071 | $491,341.65 | $53.01 | $37.20 | $90.21 |
| ACR1005072 | $1,517,531.84 | $163.73 | $114.88 | $278.61 |
| ACR1005073 | $2,611,408.35 | $281.75 | $197.69 | $479.44 |
| ACR1005074 | $1,521,147.01 | $164.12 | $115.15 | $279.28 |
| ACR1005075 | $650,888.22 | $70.23 | $49.27 | $119.50 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005076 | $3,035,069.03 | $327.46 | $229.76 | $557.23 |
| ACR1005077 | $717,743.30 | $77.44 | $54.34 | $131.77 |
| ACR1005079 | $1,014,588.55 | $109.47 | $76.81 | $186.27 |
| ACR1005081 | $1,366,073.72 | $147.39 | $103.42 | $250.81 |
| ACR1005082 | $397,075.34 | $42.84 | $30.06 | $72.90 |
| ACR1005083 | $195,292.72 | $21.07 | $14.78 | $35.85 |
| ACR1005084 | $1,850,251.97 | $199.63 | $140.07 | $339.70 |
| ACR1005086 | $2,207,701.71 | $238.20 | $167.13 | $405.33 |
| ACR1005087 | $1,960,257.77 | $211.50 | $148.40 | $359.90 |
| ACR1005088 | $600,300.30 | $64.77 | $45.44 | $110.21 |
| ACR1005095 | $545,247.27 | $58.83 | $41.28 | $100.11 |
| ACR1005098 | $1,223,915.76 | $132.05 | $92.65 | $224.71 |
| ACR1005099 | $516,008.81 | $55.67 | $39.06 | $94.74 |
| ACR1005100 | $2,132,317.83 | $230.06 | $161.42 | $391.49 |
| ACR1005101 | $2,405,915.39 | $259.58 | $182.13 | $441.72 |
| ACR1005103 | $1,238,212.73 | $133.59 | $93.74 | $227.33 |
| ACR1005104 | $1,909,637.95 | $206.04 | $144.56 | $350.60 |
| ACR1005105 | $1,786,220.66 | $192.72 | $135.22 | $327.94 |
| ACR1005106 | $520,985.86 | $56.21 | $39.44 | $95.65 |
| ACR1005109 | $1,110,290.25 | $119.79 | $84.05 | $203.84 |
| ACR1005110 | $1,189,951.61 | $128.39 | $90.08 | $218.47 |
| ACR1005112 | $677,433.49 | $73.09 | $51.28 | $124.37 |
| ACR1005113 | $887,033.37 | $95.71 | $67.15 | $162.86 |
| ACR1005114 | $909,040.49 | $98.08 | $68.82 | $166.90 |
| ACR1005115 | $343,834.88 | $37.10 | $26.03 | $63.13 |
| ACR1005116 | $621,896.88 | $67.10 | $47.08 | $114.18 |
| ACR1005117 | $1,054,864.29 | $113.81 | $79.86 | $193.67 |
| ACR1005121 | $1,332,576.19 | $143.78 | $100.88 | $244.66 |
| ACR1005125 | $1,225,599.44 | $132.23 | $92.78 | $225.02 |
| ACR1005126 | $1,852,275.60 | $199.85 | $140.22 | $340.07 |
| ACR1005131 | $1,677,699.55 | $181.01 | $127.01 | $308.02 |
| ACR1005133 | $1,981,341.63 | $213.77 | $149.99 | $363.77 |
| ACR1005134 | $481,564.93 | $51.96 | $36.46 | $88.41 |
| ACR1005136 | $1,102,516.72 | $118.95 | $83.46 | $202.42 |
| ACR1005138 | $1,301,083.30 | $140.38 | $98.50 | $238.87 |
| ACR1005139 | $130,715.58 | $14.10 | $9.90 | $24.00 |
| ACR1005140 | $1,817,398.89 | $196.09 | $137.58 | $333.67 |
| ACR1005141 | $68,603.08 | $7.40 | $5.19 | $12.60 |
| ACR1005143 | $1,018,630.87 | $109.90 | $77.11 | $187.02 |
| ACR1005144 | $2,542,643.85 | $274.33 | $192.49 | $466.82 |
| ACR1005145 | $2,528,457.02 | $272.80 | $191.41 | $464.21 |
| ACR1005146 | $914,572.17 | $98.68 | $69.24 | $167.91 |
| ACR1005147 | $972,055.40 | $104.88 | $73.59 | $178.47 |
| ACR1005149 | $599,795.17 | $64.71 | $45.41 | $110.12 |
| ACR1005152 | $33,798.40 | $3.65 | $2.56 | $6.21 |
| ACR1005153 | $1,645,678.84 | $177.56 | $124.58 | $302.14 |
| ACR1005154 | $3,194,592.44 | $344.68 | $241.84 | $586.51 |
| ACR1005155 | $2,018,755.54 | $217.81 | $152.83 | $370.64 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005156 | $986,881.15 | $106.48 | $74.71 | $181.19 |
| ACR1005158 | $766,975.56 | $82.75 | $58.06 | $140.81 |
| ACR1005159 | $454,529.97 | $49.04 | $34.41 | $83.45 |
| ACR1005160 | $175,866.28 | $18.97 | $13.31 | $32.29 |
| ACR1005162 | $1,804,056.34 | $194.65 | $136.57 | $331.22 |
| ACR1005163 | $625,544.46 | $67.49 | $47.36 | $114.85 |
| ACR1005164 | $1,181,262.05 | $127.45 | $89.42 | $216.88 |
| ACR1005165 | $700,013.43 | $75.53 | $52.99 | $128.52 |
| ACR1005166 | $1,370,394.02 | $147.86 | $103.74 | $251.60 |
| ACR1005167 | $1,550,413.57 | $167.28 | $117.37 | $284.65 |
| ACR1005168 | $2,003,435.26 | $216.16 | $151.67 | $367.82 |
| ACR1005169 | $712,099.95 | $76.83 | $53.91 | $130.74 |
| ACR1005170 | $131,903.35 | $14.23 | $9.99 | $24.22 |
| ACR1005171 | $251,737.89 | $27.16 | $19.06 | $46.22 |
| ACR1005172 | $427,234.31 | $46.10 | $32.34 | $78.44 |
| ACR1005173 | $2,437,183.03 | $262.96 | $184.50 | $447.46 |
| ACR1005174 | $64,267.61 | $6.93 | $4.87 | $11.80 |
| ACR1005176 | $518,725.98 | $55.97 | $39.27 | $95.24 |
| ACR1005177 | $124,243.89 | $13.41 | $9.41 | $22.81 |
| ACR1005179 | $196,551.19 | $21.21 | $14.88 | $36.09 |
| ACR1005181 | $2,461,649.63 | $265.60 | $186.35 | $451.95 |
| ACR1005182 | $839,046.51 | $90.53 | $63.52 | $154.05 |
| ACR1005184 | $2,614,020.65 | $282.04 | $197.89 | $479.92 |
| ACR1005185 | $2,549,138.10 | $275.04 | $192.98 | $468.01 |
| ACR1005186 | $187,541.59 | $20.23 | $14.20 | $34.43 |
| ACR1005187 | $1,432,685.36 | $154.58 | $108.46 | $263.04 |
| ACR1005188 | $401,166.53 | $43.28 | $30.37 | $73.65 |
| ACR1005189 | $1,002,982.45 | $108.22 | $75.93 | $184.14 |
| ACR1005191 | $1,392,609.31 | $150.25 | $105.42 | $255.68 |
| ACR1005192 | $926,203.42 | $99.93 | $70.12 | $170.05 |
| ACR1005193 | $1,064,275.80 | $114.83 | $80.57 | $195.40 |
| ACR1005194 | $1,126,361.52 | $121.53 | $85.27 | $206.80 |
| ACR1005196 | $1,598,763.94 | $172.50 | $121.03 | $293.53 |
| ACR1005197 | $2,135,498.77 | $230.41 | $161.66 | $392.07 |
| ACR1005198 | $646,063.97 | $69.71 | $48.91 | $118.61 |
| ACR1005199 | $396,666.23 | $42.80 | $30.03 | $72.83 |
| ACR1005200 | $1,284,637.11 | $138.60 | $97.25 | $235.85 |
| ACR1005201 | $1,314,538.58 | $141.83 | $99.51 | $241.34 |
| ACR1005202 | $1,287,112.30 | $138.87 | $97.44 | $236.31 |
| ACR1005203 | $2,104,198.43 | $227.03 | $159.29 | $386.32 |
| ACR1005204 | $1,354,563.35 | $146.15 | $102.54 | $248.69 |
| ACR1005205 | $168,927.21 | $18.23 | $12.79 | $31.01 |
| ACR1005206 | $437,162.83 | $47.17 | $33.09 | $80.26 |
| ACR1005208 | $3,711.75 | $0.40 | $0.28 | $0.68 |
| ACR1005209 | $509,486.13 | $54.97 | $38.57 | $93.54 |
| ACR1005210 | $1,812,121.61 | $195.52 | $137.18 | $332.70 |
| ACR1005211 | $1,073,562.97 | $115.83 | $81.27 | $197.10 |
| ACR1005212 | $52,485.41 | $5.66 | $3.97 | $9.64 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005213 | $1,170,989.51 | $126.34 | $88.65 | $214.99 |
| ACR1005214 | $896,176.94 | $96.69 | $67.84 | $164.53 |
| ACR1005215 | $1,013,944.94 | $109.40 | $76.76 | $186.16 |
| ACR1005216 | $1,516,167.51 | $163.58 | $114.78 | $278.36 |
| ACR1005217 | $678,726.70 | $73.23 | $51.38 | $124.61 |
| ACR1005218 | $304,991.80 | $32.91 | $23.09 | $56.00 |
| ACR1005219 | $2,230,820.06 | $240.69 | $168.88 | $409.57 |
| ACR1005220 | $2,098,760.90 | $226.44 | $158.88 | $385.32 |
| ACR1005221 | $58,588.64 | $6.32 | $4.44 | $10.76 |
| ACR1005222 | $149,522.39 | $16.13 | $11.32 | $27.45 |
| ACR1005223 | $98,481.76 | $10.63 | $7.46 | $18.08 |
| ACR1005224 | $572,051.26 | $61.72 | $43.31 | $105.03 |
| ACR1005225 | $68,090.30 | $7.35 | $5.15 | $12.50 |
| ACR1005226 | $528,239.70 | $56.99 | $39.99 | $96.98 |
| ACR1005227 | $333,723.22 | $36.01 | $25.26 | $61.27 |
| ACR1005228 | $44,908.62 | $4.85 | $3.40 | $8.25 |
| ACR1005229 | $679,160.08 | $73.28 | $51.41 | $124.69 |
| ACR1005230 | $637,546.17 | $68.79 | $48.26 | $117.05 |
| ACR1005231 | $1,410,498.28 | $152.18 | $106.78 | $258.96 |
| ACR1005233 | $1,370,606.21 | $147.88 | $103.76 | $251.64 |
| ACR1005234 | $1,342,200.55 | $144.81 | $101.61 | $246.42 |
| ACR1005238 | $643,327.57 | $69.41 | $48.70 | $118.11 |
| ACR1005240 | $565,332.84 | $61.00 | $42.80 | $103.79 |
| ACR1005241 | $27,048.56 | $2.92 | $2.05 | $4.97 |
| ACR1005242 | $26,201.65 | $2.83 | $1.98 | $4.81 |
| ACR1005245 | $42,139.81 | $4.55 | $3.19 | $7.74 |
| ACR1005246 | $75,673.42 | $8.16 | $5.73 | $13.89 |
| ACR1005247 | $1,085,354.39 | $117.10 | $82.16 | $199.27 |
| ACR1005249 | $705,591.08 | $76.13 | $53.42 | $129.54 |
| ACR1005250 | $1,847,276.74 | $199.31 | $139.84 | $339.15 |
| ACR1005251 | $171,877.25 | $18.54 | $13.01 | $31.56 |
| ACR1005252 | $71,928.53 | $7.76 | $5.45 | $13.21 |
| ACR1005253 | $1,154,162.88 | $124.53 | $87.37 | $211.90 |
| ACR1005254 | $1,654,485.52 | $178.51 | $125.25 | $303.76 |
| ACR1005255 | $1,125,164.33 | $121.40 | $85.18 | $206.58 |
| ACR1005256 | $485,219.27 | $52.35 | $36.73 | $89.08 |
| ACR1005257 | $1,427,486.09 | $154.02 | $108.06 | $262.08 |
| ACR1005258 | $1,461,915.07 | $157.73 | $110.67 | $268.40 |
| ACR1005259 | $973,950.54 | $105.08 | $73.73 | $178.81 |
| ACR1005260 | $593,587.76 | $64.04 | $44.94 | $108.98 |
| ACR1005261 | $167,941.13 | $18.12 | $12.71 | $30.83 |
| ACR1005262 | $1,008,547.17 | $108.82 | $76.35 | $185.17 |
| ACR1005264 | $279,404.77 | $30.15 | $21.15 | $51.30 |
| ACR1005265 | $607,676.76 | $65.56 | $46.00 | $111.57 |
| ACR1005267 | $1,135,232.69 | $122.48 | $85.94 | $208.42 |
| ACR1005269 | $1,008,026.86 | $108.76 | $76.31 | $185.07 |
| ACR1005271 | $1,212,635.44 | $130.84 | $91.80 | $222.64 |
| ACR1005273 | $2,001,759.19 | $215.98 | $151.54 | $367.52 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005275 | $234,549.36 | $25.31 | $17.76 | $43.06 |
| ACR1005277 | $608,949.58 | $65.70 | $46.10 | $111.80 |
| ACR1005279 | $1,543,765.65 | $166.56 | $116.87 | $283.43 |
| ACR1005280 | $311,208.00 | $33.58 | $23.56 | $57.14 |
| ACR1005282 | $112,115.70 | $12.10 | $8.49 | $20.58 |
| ACR1005283 | $2,679,615.57 | $289.11 | $202.85 | $491.97 |
| ACR1005284 | $1,424,450.73 | $153.69 | $107.83 | $261.52 |
| ACR1005285 | $339,200.87 | $36.60 | $25.68 | $62.28 |
| ACR1005286 | $1,077,262.49 | $116.23 | $81.55 | $197.78 |
| ACR1005287 | $1,024,022.45 | $110.49 | $77.52 | $188.01 |
| ACR1005288 | $1,494,127.36 | $161.21 | $113.11 | $274.32 |
| ACR1005289 | $344,604.79 | $37.18 | $26.09 | $63.27 |
| ACR1005290 | $503,724.79 | $54.35 | $38.13 | $92.48 |
| ACR1005292 | $1,306,988.86 | $141.02 | $98.94 | $239.96 |
| ACR1005293 | $673,861.28 | $72.71 | $51.01 | $123.72 |
| ACR1005294 | $799,296.01 | $86.24 | $60.51 | $146.75 |
| ACR1005295 | $420,460.88 | $45.36 | $31.83 | $77.19 |
| ACR1005296 | $3,325,457.95 | $358.79 | $251.75 | $610.54 |
| ACR1005297 | $626,569.41 | $67.60 | $47.43 | $115.04 |
| ACR1005298 | $99,202.87 | $10.70 | $7.51 | $18.21 |
| ACR1005300 | $849,094.06 | $91.61 | $64.28 | $155.89 |
| ACR1005302 | $1,862,366.45 | $200.94 | $140.99 | $341.92 |
| ACR1005304 | $275,050.03 | $29.68 | $20.82 | $50.50 |
| ACR1005306 | $2,204,037.14 | $237.80 | $166.85 | $404.65 |
| ACR1005308 | $1,503,015.79 | $162.17 | $113.78 | $275.95 |
| ACR1005309 | $94,915.93 | $10.24 | $7.19 | $17.43 |
| ACR1005310 | $1,710,001.94 | $184.50 | $129.45 | $313.95 |
| ACR1005311 | $860,807.65 | $92.88 | $65.17 | $158.04 |
| ACR1005312 | $205,567.94 | $22.18 | $15.56 | $37.74 |
| ACR1005313 | $587,839.20 | $63.42 | $44.50 | $107.92 |
| ACR1005315 | $235,493.44 | $25.41 | $17.83 | $43.24 |
| ACR1005316 | $62,948.40 | $6.79 | $4.77 | $11.56 |
| ACR1005317 | $1,513,450.64 | $163.29 | $114.57 | $277.86 |
| ACR1005318 | $664,961.33 | $71.74 | $50.34 | $122.08 |
| ACR1005319 | $2,494,090.17 | $269.10 | $188.81 | $457.91 |
| ACR1005320 | $902,492.94 | $97.37 | $68.32 | $165.69 |
| ACR1005321 | $918,758.54 | $99.13 | $69.55 | $168.68 |
| ACR1005322 | $495,354.09 | $53.45 | $37.50 | $90.95 |
| ACR1005323 | $20,620.01 | $2.22 | $1.56 | $3.79 |
| ACR1005324 | $2,759,787.91 | $297.76 | $208.92 | $506.69 |
| ACR1005326 | $106,356.00 | $11.48 | $8.05 | $19.53 |
| ACR1005328 | $2,523,666.58 | $272.29 | $191.05 | $463.34 |
| ACR1005329 | $623,700.76 | $67.29 | $47.22 | $114.51 |
| ACR1005330 | $796,958.30 | $85.99 | $60.33 | $146.32 |
| ACR1005331 | $381,634.40 | $41.18 | $28.89 | $70.07 |
| ACR1005332 | $565,438.95 | $61.01 | $42.81 | $103.81 |
| ACR1005333 | $79,556.67 | $8.58 | $6.02 | $14.61 |
| ACR1005334 | $901,816.72 | $97.30 | $68.27 | $165.57 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005336 | $547,179.38 | $59.04 | $41.42 | $100.46 |
| ACR1005337 | $1,114,909.05 | $120.29 | $84.40 | $204.69 |
| ACR1005338 | $535,604.32 | $57.79 | $40.55 | $98.33 |
| ACR1005339 | $64,137.07 | $6.92 | $4.86 | $11.78 |
| ACR1005340 | $990,703.66 | $106.89 | $75.00 | $181.89 |
| ACR1005341 | $242,222.17 | $26.13 | $18.34 | $44.47 |
| ACR1005342 | $991,702.83 | $107.00 | $75.07 | $182.07 |
| ACR1005343 | $256,987.93 | $27.73 | $19.45 | $47.18 |
| ACR1005344 | $2,040,242.17 | $220.13 | $154.45 | $374.58 |
| ACR1005345 | $74,673.02 | $8.06 | $5.65 | $13.71 |
| ACR1005346 | $706,019.01 | $76.17 | $53.45 | $129.62 |
| ACR1005347 | $494,645.80 | $53.37 | $37.45 | $90.82 |
| ACR1005348 | $373,199.56 | $40.27 | $28.25 | $68.52 |
| ACR1005350 | $1,175,697.27 | $126.85 | $89.00 | $215.85 |
| ACR1005351 | $186,312.95 | $20.10 | $14.10 | $34.21 |
| ACR1005352 | $618,218.86 | $66.70 | $46.80 | $113.50 |
| ACR1005353 | $33,175.11 | $3.58 | $2.51 | $6.09 |
| ACR1005354 | $191,346.43 | $20.65 | $14.49 | $35.13 |
| ACR1005355 | $1,501,274.98 | $161.98 | $113.65 | $275.63 |
| ACR1005356 | $1,783,664.75 | $192.45 | $135.03 | $327.47 |
| ACR1005357 | $609,541.98 | $65.77 | $46.14 | $111.91 |
| ACR1005358 | $18,810.81 | $2.03 | $1.42 | $3.45 |
| ACR1005359 | $1,148,278.21 | $123.89 | $86.93 | $210.82 |
| ACR1005361 | $171,237.17 | $18.48 | $12.96 | $31.44 |
| ACR1005362 | $360,132.80 | $38.86 | $27.26 | $66.12 |
| ACR1005363 | $17,975.42 | $1.94 | $1.36 | $3.30 |
| ACR1005364 | $1,091,386.99 | $117.75 | $82.62 | $200.37 |
| ACR1005365 | $35,999.84 | $3.88 | $2.73 | $6.61 |
| ACR1005366 | $1,668,539.32 | $180.02 | $126.31 | $306.34 |
| ACR1005368 | $350,025.00 | $37.77 | $26.50 | $64.26 |
| ACR1005369 | $17,914.89 | $1.93 | $1.36 | $3.29 |
| ACR1005370 | $22,891.36 | $2.47 | $1.73 | $4.20 |
| ACR1005371 | $586,900.52 | $63.32 | $44.43 | $107.75 |
| ACR1005372 | $117,385.92 | $12.67 | $8.89 | $21.55 |
| ACR1005373 | $426,747.23 | $46.04 | $32.31 | $78.35 |
| ACR1005374 | $674,686.30 | $72.79 | $51.08 | $123.87 |
| ACR1005375 | $756,060.30 | $81.57 | $57.24 | $138.81 |
| ACR1005376 | $306,174.02 | $33.03 | $23.18 | $56.21 |
| ACR1005377 | $710,220.48 | $76.63 | $53.77 | $130.39 |
| ACR1005378 | $389,278.18 | $42.00 | $29.47 | $71.47 |
| ACR1005379 | $335,388.91 | $36.19 | $25.39 | $61.58 |
| ACR1005380 | $510,535.84 | $55.08 | $38.65 | $93.73 |
| ACR1005381 | $746,943.27 | $80.59 | $56.55 | $137.14 |
| ACR1005382 | $627,552.41 | $67.71 | $47.51 | $115.22 |
| ACR1005383 | $386,368.00 | $41.69 | $29.25 | $70.94 |
| ACR1005384 | $236,122.12 | $25.48 | $17.88 | $43.35 |
| ACR1005385 | $178,252.89 | $19.23 | $13.49 | $32.73 |
| ACR1005387 | $764,670.50 | $82.50 | $57.89 | $140.39 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005388 | $970,549.98 | $104.72 | $73.47 | $178.19 |
| ACR1005389 | $652,639.51 | $70.42 | $49.41 | $119.82 |
| ACR1005390 | $667,921.23 | $72.06 | $50.56 | $122.63 |
| ACR1005391 | $21,739.73 | $2.35 | $1.65 | $3.99 |
| ACR1005392 | $15,641.22 | $1.69 | $1.18 | $2.87 |
| ACR1005393 | $1,145,364.50 | $123.58 | $86.71 | $210.28 |
| ACR1005394 | $384,405.87 | $41.47 | $29.10 | $70.58 |
| ACR1005395 | $577,178.82 | $62.27 | $43.69 | $105.97 |
| ACR1005396 | $178,991.73 | $19.31 | $13.55 | $32.86 |
| ACR1005397 | $1,690,714.91 | $182.42 | $127.99 | $310.41 |
| ACR1005398 | $85,179.08 | $9.19 | $6.45 | $15.64 |
| ACR1005400 | $104,788.32 | $11.31 | $7.93 | $19.24 |
| ACR1005402 | $1,053,169.24 | $113.63 | $79.73 | $193.36 |
| ACR1005403 | $91,134.30 | $9.83 | $6.90 | $16.73 |
| ACR1005404 | $326,583.64 | $35.24 | $24.72 | $59.96 |
| ACR1005405 | $1,067,730.84 | $115.20 | $80.83 | $196.03 |
| ACR1005406 | $543,681.16 | $58.66 | $41.16 | $99.82 |
| ACR1005407 | $1,149,534.49 | $124.03 | $87.02 | $211.05 |
| ACR1005409 | $915,503.25 | $98.78 | $69.31 | $168.08 |
| ACR1005410 | $77,140.54 | $8.32 | $5.84 | $14.16 |
| ACR1005411 | $9,551.54 | $1.03 | $0.72 | $1.75 |
| ACR1005412 | $8,139.73 | $0.88 | $0.62 | $1.49 |
| ACR1005413 | $9,814.69 | $1.06 | $0.74 | $1.80 |
| ACR1005414 | $1,061,613.34 | $114.54 | $80.37 | $194.91 |
| ACR1005415 | $247,147.95 | $26.67 | $18.71 | $45.38 |
| ACR1005416 | $1,629,355.66 | $175.80 | $123.35 | $299.14 |
| ACR1005417 | $816,085.56 | $88.05 | $61.78 | $149.83 |
| ACR1005418 | $1,356,939.85 | $146.40 | $102.72 | $249.13 |
| ACR1005419 | $956,912.89 | $103.24 | $72.44 | $175.69 |
| ACR1005420 | $224,591.50 | $24.23 | $17.00 | $41.23 |
| ACR1005421 | $767,640.90 | $82.82 | $58.11 | $140.94 |
| ACR1005422 | $213,623.45 | $23.05 | $16.17 | $39.22 |
| ACR1005423 | $154,535.10 | $16.67 | $11.70 | $28.37 |
| ACR1005424 | $819,888.16 | $88.46 | $62.07 | $150.53 |
| ACR1005425 | $184,564.29 | $19.91 | $13.97 | $33.89 |
| ACR1005426 | $745,179.99 | $80.40 | $56.41 | $136.81 |
| ACR1005427 | $343,496.24 | $37.06 | $26.00 | $63.06 |
| ACR1005428 | $402,809.04 | $43.46 | $30.49 | $73.95 |
| ACR1005429 | $685,796.63 | $73.99 | $51.92 | $125.91 |
| ACR1005430 | $886,575.39 | $95.66 | $67.12 | $162.77 |
| ACR1005431 | $1,420,214.52 | $153.23 | $107.51 | $260.75 |
| ACR1005432 | $1,081,347.69 | $116.67 | $81.86 | $198.53 |
| ACR1005433 | $215,730.97 | $23.28 | $16.33 | $39.61 |
| ACR1005436 | $531,336.76 | $57.33 | $40.22 | $97.55 |
| ACR1005437 | $39,771.44 | $4.29 | $3.01 | $7.30 |
| ACR1005438 | $613,133.11 | $66.15 | $46.42 | $112.57 |
| ACR1005439 | $274,158.24 | $29.58 | $20.75 | $50.33 |
| ACR1005440 | $1,072,840.28 | $115.75 | $81.22 | $196.97 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005441 | $470,294.34 | $50.74 | $35.60 | $86.34 |
| ACR1005442 | $18,805.62 | $2.03 | $1.42 | $3.45 |
| ACR1005443 | $516,367.21 | $55.71 | $39.09 | $94.80 |
| ACR1005444 | $343,202.07 | $37.03 | $25.98 | $63.01 |
| ACR1005445 | $1,324,866.50 | $142.94 | $100.30 | $243.24 |
| ACR1005446 | $588,321.78 | $63.48 | $44.54 | $108.01 |
| ACR1005447 | $673,006.33 | $72.61 | $50.95 | $123.56 |
| ACR1005448 | $645,828.22 | $69.68 | $48.89 | $118.57 |
| ACR1005449 | $302,118.72 | $32.60 | $22.87 | $55.47 |
| ACR1005450 | $1,123,334.99 | $121.20 | $85.04 | $206.24 |
| ACR1005451 | $1,766,603.51 | $190.60 | $133.74 | $324.34 |
| ACR1005452 | $811,421.10 | $87.55 | $61.43 | $148.97 |
| ACR1005453 | $687,647.89 | $74.19 | $52.06 | $126.25 |
| ACR1005454 | $171,617.01 | $18.52 | $12.99 | $31.51 |
| ACR1005455 | $318,425.09 | $34.36 | $24.11 | $58.46 |
| ACR1005456 | $414,704.68 | $44.74 | $31.39 | $76.14 |
| ACR1005457 | $722,684.39 | $77.97 | $54.71 | $132.68 |
| ACR1005458 | $44,581.15 | $4.81 | $3.37 | $8.18 |
| ACR1005459 | $254,247.54 | $27.43 | $19.25 | $46.68 |
| ACR1005460 | $1,147,082.29 | $123.76 | $86.84 | $210.60 |
| ACR1005461 | $1,304,858.13 | $140.79 | $98.78 | $239.57 |
| ACR1005462 | $445,026.89 | $48.02 | $33.69 | $81.71 |
| ACR1005464 | $1,079,113.16 | $116.43 | $81.69 | $198.12 |
| ACR1005465 | $2,071,024.51 | $223.45 | $156.78 | $380.23 |
| ACR1005466 | $275,201.45 | $29.69 | $20.83 | $50.53 |
| ACR1005467 | $858,446.24 | $92.62 | $64.99 | $157.61 |
| ACR1005469 | $654,521.57 | $70.62 | $49.55 | $120.17 |
| ACR1005470 | $828,958.10 | $89.44 | $62.75 | $152.19 |
| ACR1005471 | $179,369.59 | $19.35 | $13.58 | $32.93 |
| ACR1005474 | $136,397.78 | $14.72 | $10.33 | $25.04 |
| ACR1005475 | $1,067,503.27 | $115.18 | $80.81 | $195.99 |
| ACR1005476 | $421,734.24 | $45.50 | $31.93 | $77.43 |
| ACR1005477 | $714,599.53 | $77.10 | $54.10 | $131.20 |
| ACR1005478 | $281,010.16 | $30.32 | $21.27 | $51.59 |
| ACR1005481 | $256,891.49 | $27.72 | $19.45 | $47.16 |
| ACR1005482 | $1,324,139.63 | $142.87 | $100.24 | $243.11 |
| ACR1005483 | $1,145,766.86 | $123.62 | $86.74 | $210.36 |
| ACR1005484 | $447,569.21 | $48.29 | $33.88 | $82.17 |
| ACR1005485 | $965,352.82 | $104.16 | $73.08 | $177.23 |
| ACR1005486 | $348,695.59 | $37.62 | $26.40 | $64.02 |
| ACR1005487 | $1,299,707.03 | $140.23 | $98.39 | $238.62 |
| ACR1005488 | $598,954.09 | $64.62 | $45.34 | $109.97 |
| ACR1005489 | $380,857.63 | $41.09 | $28.83 | $69.92 |
| ACR1005490 | $209,728.90 | $22.63 | $15.88 | $38.51 |
| ACR1005491 | $385,163.86 | $41.56 | $29.16 | $70.71 |
| ACR1005492 | $1,181,739.83 | $127.50 | $89.46 | $216.96 |
| ACR1005493 | $1,424,041.49 | $153.64 | $107.80 | $261.45 |
| ACR1005494 | $78,263.92 | $8.44 | $5.92 | $14.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005497 | $1,354,691.14 | $146.16 | $102.55 | $248.72 |
| ACR1005498 | $566,076.73 | $61.08 | $42.85 | $103.93 |
| ACR1005499 | $195,449.93 | $21.09 | $14.80 | $35.88 |
| ACR1005500 | $89,022.27 | $9.60 | $6.74 | $16.34 |
| ACR1005501 | $2,445,341.09 | $263.84 | $185.12 | $448.96 |
| ACR1005502 | $156,193.61 | $16.85 | $11.82 | $28.68 |
| ACR1005503 | $523,696.89 | $56.50 | $39.65 | $96.15 |
| ACR1005504 | $1,821,229.86 | $196.50 | $137.87 | $334.37 |
| ACR1005505 | $382,747.08 | $41.30 | $28.97 | $70.27 |
| ACR1005507 | $681,982.56 | $73.58 | $51.63 | $125.21 |
| ACR1005508 | $2,367,197.92 | $255.40 | $179.20 | $434.61 |
| ACR1005509 | $669,223.26 | $72.20 | $50.66 | $122.87 |
| ACR1005510 | $700,221.75 | $75.55 | $53.01 | $128.56 |
| ACR1005511 | $1,260,437.19 | $135.99 | $95.42 | $231.41 |
| ACR1005512 | $330,798.70 | $35.69 | $25.04 | $60.73 |
| ACR1005514 | $1,133,626.22 | $122.31 | $85.82 | $208.13 |
| ACR1005515 | $432,134.99 | $46.62 | $32.71 | $79.34 |
| ACR1005516 | $145,684.95 | $15.72 | $11.03 | $26.75 |
| ACR1005518 | $1,526,614.88 | $164.71 | $115.57 | $280.28 |
| ACR1005519 | $688,509.17 | $74.29 | $52.12 | $126.41 |
| ACR1005520 | $1,016,101.79 | $109.63 | $76.92 | $186.55 |
| ACR1005522 | $1,656,307.17 | $178.70 | $125.39 | $304.09 |
| ACR1005525 | $1,259,629.54 | $135.91 | $95.36 | $231.26 |
| ACR1005526 | $1,233,710.11 | $133.11 | $93.40 | $226.50 |
| ACR1005528 | $1,765,009.24 | $190.43 | $133.62 | $324.05 |
| ACR1005532 | $2,057,690.24 | $222.01 | $155.77 | $377.78 |
| ACR1005533 | $1,119,160.75 | $120.75 | $84.72 | $205.47 |
| ACR1005537 | $1,379,879.75 | $148.88 | $104.46 | $253.34 |
| ACR1005538 | $1,956,679.99 | $211.11 | $148.13 | $359.24 |
| ACR1005539 | $329,287.08 | $35.53 | $24.93 | $60.46 |
| ACR1005540 | $1,123,391.48 | $121.21 | $85.04 | $206.25 |
| ACR1005541 | $1,153,015.89 | $124.40 | $87.29 | $211.69 |
| ACR1005543 | $1,337,900.40 | $144.35 | $101.28 | $245.63 |
| ACR1005544 | $1,459,800.10 | $157.50 | $110.51 | $268.01 |
| ACR1005546 | $165,818.82 | $17.89 | $12.55 | $30.44 |
| ACR1005547 | $584,174.56 | $63.03 | $44.22 | $107.25 |
| ACR1005549 | $715,775.22 | $77.23 | $54.19 | $131.41 |
| ACR1005550 | $381,854.41 | $41.20 | $28.91 | $70.11 |
| ACR1005551 | $1,154,443.90 | $124.56 | $87.39 | $211.95 |
| ACR1005552 | $1,242,015.17 | $134.01 | $94.02 | $228.03 |
| ACR1005554 | $730,877.74 | $78.86 | $55.33 | $134.19 |
| ACR1005555 | $1,043,054.64 | $112.54 | $78.96 | $191.50 |
| ACR1005556 | $759,945.11 | $81.99 | $57.53 | $139.52 |
| ACR1005557 | $368,226.61 | $39.73 | $27.88 | $67.60 |
| ACR1005559 | $325,113.63 | $35.08 | $24.61 | $59.69 |
| ACR1005560 | $1,955,267.61 | $210.96 | $148.02 | $358.98 |
| ACR1005561 | $164,424.32 | $17.74 | $12.45 | $30.19 |
| ACR1005562 | $396,856.55 | $42.82 | $30.04 | $72.86 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005563 | $25,612.27 | $2.76 | $1.94 | $4.70 |
| ACR1005564 | $26,576.01 | $2.87 | $2.01 | $4.88 |
| ACR1005565 | $2,194,660.90 | $236.79 | $166.14 | $402.93 |
| ACR1005566 | $225,836.33 | $24.37 | $17.10 | $41.46 |
| ACR1005567 | $613,709.30 | $66.22 | $46.46 | $112.67 |
| ACR1005568 | $966,653.88 | $104.30 | $73.18 | $177.47 |
| ACR1005569 | $2,738,210.03 | $295.43 | $207.29 | $502.72 |
| ACR1005570 | $1,896,753.07 | $204.65 | $143.59 | $348.24 |
| ACR1005572 | $1,803,575.37 | $194.59 | $136.54 | $331.13 |
| ACR1005573 | $153,079.45 | $16.52 | $11.59 | $28.10 |
| ACR1005575 | $256,525.03 | $27.68 | $19.42 | $47.10 |
| ACR1005576 | $2,950,831.88 | $318.38 | $223.39 | $541.76 |
| ACR1005577 | $1,203,220.77 | $129.82 | $91.09 | $220.91 |
| ACR1005579 | $1,589,412.33 | $171.49 | $120.32 | $291.81 |
| ACR1005581 | $1,221,631.61 | $131.81 | $92.48 | $224.29 |
| ACR1005583 | $1,414,228.50 | $152.59 | $107.06 | $259.65 |
| ACR1005584 | $94,008.93 | $10.14 | $7.12 | $17.26 |
| ACR1005585 | $976,754.09 | $105.39 | $73.94 | $179.33 |
| ACR1005586 | $147,164.78 | $15.88 | $11.14 | $27.02 |
| ACR1005589 | $858,716.12 | $92.65 | $65.01 | $157.66 |
| ACR1005590 | $1,408,212.93 | $151.94 | $106.61 | $258.54 |
| ACR1005591 | $1,764,739.68 | $190.40 | $133.60 | $324.00 |
| ACR1005592 | $2,167,492.84 | $233.86 | $164.09 | $397.94 |
| ACR1005593 | $383,478.99 | $41.37 | $29.03 | $70.41 |
| ACR1005595 | $705,459.46 | $76.11 | $53.41 | $129.52 |
| ACR1005596 | $140,251.33 | $15.13 | $10.62 | $25.75 |
| ACR1005597 | $3,518,197.43 | $379.59 | $266.34 | $645.93 |
| ACR1005598 | $44,446.03 | $4.80 | $3.36 | $8.16 |
| ACR1005599 | $1,284,550.11 | $138.59 | $97.24 | $235.84 |
| ACR1005600 | $1,202,175.92 | $129.71 | $91.01 | $220.71 |
| ACR1005603 | $671,385.75 | $72.44 | $50.83 | $123.26 |
| ACR1005604 | $1,208,576.27 | $130.40 | $91.49 | $221.89 |
| ACR1005605 | $1,217,368.75 | $131.35 | $92.16 | $223.50 |
| ACR1005606 | $100,314.18 | $10.82 | $7.59 | $18.42 |
| ACR1005607 | $1,464,075.50 | $157.96 | $110.83 | $268.80 |
| ACR1005609 | $2,150,722.23 | $232.05 | $162.82 | $394.86 |
| ACR1005614 | $1,560,756.73 | $168.40 | $118.15 | $286.55 |
| ACR1005615 | $230,082.33 | $24.82 | $17.42 | $42.24 |
| ACR1005616 | $141,673.29 | $15.29 | $10.73 | $26.01 |
| ACR1005617 | $1,512,124.52 | $163.15 | $114.47 | $277.62 |
| ACR1005618 | $579,838.23 | $62.56 | $43.90 | $106.46 |
| ACR1005619 | $1,191,682.18 | $128.57 | $90.21 | $218.79 |
| ACR1005620 | $1,607,267.79 | $173.41 | $121.67 | $295.09 |
| ACR1005621 | $1,013,610.36 | $109.36 | $76.73 | $186.09 |
| ACR1005622 | $1,308,209.51 | $141.15 | $99.04 | $240.18 |
| ACR1005625 | $2,341,254.54 | $252.61 | $177.24 | $429.85 |
| ACR1005626 | $2,234,671.94 | $241.11 | $169.17 | $410.28 |
| ACR1005627 | $969,663.19 | $104.62 | $73.41 | $178.03 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005628 | $1,080,032.23 | $116.53 | $81.76 | $198.29 |
| ACR1005629 | $2,784,276.83 | $300.40 | $210.78 | $511.18 |
| ACR1005630 | $1,525,336.13 | $164.57 | $115.47 | $280.05 |
| ACR1005631 | $1,933,993.00 | $208.66 | $146.41 | $355.07 |
| ACR1005632 | $871,942.54 | $94.08 | $66.01 | $160.09 |
| ACR1005633 | $248,865.48 | $26.85 | $18.84 | $45.69 |
| ACR1005635 | $457,714.81 | $49.38 | $34.65 | $84.03 |
| ACR1005637 | $367,856.98 | $39.69 | $27.85 | $67.54 |
| ACR1005638 | $1,601,926.26 | $172.84 | $121.27 | $294.11 |
| ACR1005639 | $96,048.66 | $10.36 | $7.27 | $17.63 |
| ACR1005641 | $1,175,388.95 | $126.82 | $88.98 | $215.80 |
| ACR1005642 | $548,443.83 | $59.17 | $41.52 | $100.69 |
| ACR1005643 | $638,418.22 | $68.88 | $48.33 | $117.21 |
| ACR1005644 | $1,667,893.45 | $179.95 | $126.26 | $306.22 |
| ACR1005646 | $1,213,076.62 | $130.88 | $91.83 | $222.72 |
| ACR1005647 | $5,506,120.32 | $594.07 | $416.83 | $1,010.90 |
| ACR1005648 | $564,967.77 | $60.96 | $42.77 | $103.73 |
| ACR1005650 | $1,232,332.76 | $132.96 | $93.29 | $226.25 |
| ACR1005652 | $346,868.11 | $37.42 | $26.26 | $63.68 |
| ACR1005654 | $655,883.64 | $70.77 | $49.65 | $120.42 |
| ACR1005655 | $661,211.60 | $71.34 | $50.06 | $121.40 |
| ACR1005656 | $1,006,238.44 | $108.57 | $76.17 | $184.74 |
| ACR1005659 | $136,794.75 | $14.76 | $10.36 | $25.11 |
| ACR1005662 | $801,740.49 | $86.50 | $60.69 | $147.20 |
| ACR1005663 | $103,959.63 | $11.22 | $7.87 | $19.09 |
| ACR1005664 | $1,152,789.20 | $124.38 | $87.27 | $211.65 |
| ACR1005665 | $469,172.57 | $50.62 | $35.52 | $86.14 |
| ACR1005666 | $1,110,233.74 | $119.79 | $84.05 | $203.83 |
| ACR1005667 | $1,184,720.28 | $127.82 | $89.69 | $217.51 |
| ACR1005668 | $515,234.30 | $55.59 | $39.00 | $94.59 |
| ACR1005669 | $27,137.58 | $2.93 | $2.05 | $4.98 |
| ACR1005671 | $640,666.29 | $69.12 | $48.50 | $117.62 |
| ACR1005672 | $594,326.96 | $64.12 | $44.99 | $109.12 |
| ACR1005673 | $139,218.36 | $15.02 | $10.54 | $25.56 |
| ACR1005674 | $491,416.67 | $53.02 | $37.20 | $90.22 |
| ACR1005675 | $177,538.93 | $19.16 | $13.44 | $32.60 |
| ACR1005676 | $1,171,775.89 | $126.43 | $88.71 | $215.13 |
| ACR1005678 | $918,489.76 | $99.10 | $69.53 | $168.63 |
| ACR1005679 | $1,123,861.58 | $121.26 | $85.08 | $206.34 |
| ACR1005682 | $175,115.00 | $18.89 | $13.26 | $32.15 |
| ACR1005685 | $1,868,670.72 | $201.62 | $141.46 | $343.08 |
| ACR1005686 | $701,126.38 | $75.65 | $53.08 | $128.72 |
| ACR1005688 | $1,458,400.17 | $157.35 | $110.40 | $267.76 |
| ACR1005690 | $2,311,267.90 | $249.37 | $174.97 | $424.34 |
| ACR1005691 | $1,115,230.21 | $120.33 | $84.43 | $204.75 |
| ACR1005692 | $34,196.76 | $3.69 | $2.59 | $6.28 |
| ACR1005694 | $1,552,468.88 | $167.50 | $117.53 | $285.03 |
| ACR1005695 | $328,906.30 | $35.49 | $24.90 | $60.39 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005696 | $330,835.33 | $35.69 | $25.05 | $60.74 |
| ACR1005697 | $1,776,923.09 | $191.72 | $134.52 | $326.24 |
| ACR1005698 | $427,184.32 | $46.09 | $32.34 | $78.43 |
| ACR1005699 | $1,503,284.22 | $162.19 | $113.80 | $276.00 |
| ACR1005700 | $462,291.38 | $49.88 | $35.00 | $84.87 |
| ACR1005701 | $1,540,445.88 | $166.20 | $116.62 | $282.82 |
| ACR1005702 | $974,333.85 | $105.12 | $73.76 | $178.88 |
| ACR1005703 | $2,181,694.30 | $235.39 | $165.16 | $400.55 |
| ACR1005704 | $1,536,682.32 | $165.80 | $116.33 | $282.13 |
| ACR1005705 | $851,178.54 | $91.84 | $64.44 | $156.27 |
| ACR1005706 | $1,085,133.84 | $117.08 | $82.15 | $199.23 |
| ACR1005708 | $1,612,885.96 | $174.02 | $122.10 | $296.12 |
| ACR1005711 | $2,755,887.35 | $297.34 | $208.63 | $505.97 |
| ACR1005712 | $244,581.34 | $26.39 | $18.52 | $44.90 |
| ACR1005714 | $793,310.70 | $85.59 | $60.06 | $145.65 |
| ACR1005715 | $1,017,038.41 | $109.73 | $76.99 | $186.72 |
| ACR1005716 | $2,122,488.15 | $229.00 | $160.68 | $389.68 |
| ACR1005717 | $1,048,669.48 | $113.14 | $79.39 | $192.53 |
| ACR1005718 | $1,102,074.29 | $118.91 | $83.43 | $202.34 |
| ACR1005719 | $1,362,809.82 | $147.04 | $103.17 | $250.21 |
| ACR1005720 | $1,103,264.53 | $119.03 | $83.52 | $202.56 |
| ACR1005721 | $453,240.22 | $48.90 | $34.31 | $83.21 |
| ACR1005722 | $1,803,435.78 | $194.58 | $136.52 | $331.10 |
| ACR1005723 | $671,989.36 | $72.50 | $50.87 | $123.37 |
| ACR1005724 | $1,326,369.95 | $143.11 | $100.41 | $243.52 |
| ACR1005725 | $94,658.21 | $10.21 | $7.17 | $17.38 |
| ACR1005726 | $1,498,265.37 | $161.65 | $113.42 | $275.08 |
| ACR1005727 | $579,982.15 | $62.58 | $43.91 | $106.48 |
| ACR1005728 | $403,144.12 | $43.50 | $30.52 | $74.02 |
| ACR1005729 | $1,131,990.52 | $122.13 | $85.69 | $207.83 |
| ACR1005730 | $1,316,914.11 | $142.09 | $99.69 | $241.78 |
| ACR1005731 | $1,862,091.86 | $200.91 | $140.97 | $341.87 |
| ACR1005733 | $236,269.71 | $25.49 | $17.89 | $43.38 |
| ACR1005734 | $1,216,717.33 | $131.28 | $92.11 | $223.38 |
| ACR1005735 | $89,931.61 | $9.70 | $6.81 | $16.51 |
| ACR1005737 | $3,203,498.50 | $345.64 | $242.51 | $588.15 |
| ACR1005738 | $1,405,072.01 | $151.60 | $106.37 | $257.97 |
| ACR1005739 | $993,962.46 | $107.24 | $75.25 | $182.49 |
| ACR1005740 | $2,258,635.74 | $243.69 | $170.98 | $414.68 |
| ACR1005741 | $985,552.75 | $106.33 | $74.61 | $180.94 |
| ACR1005742 | $125,257.47 | $13.51 | $9.48 | $23.00 |
| ACR1005744 | $1,241,161.39 | $133.91 | $93.96 | $227.87 |
| ACR1005745 | $1,282,618.70 | $138.39 | $97.10 | $235.48 |
| ACR1005746 | $17,732.18 | $1.91 | $1.34 | $3.26 |
| ACR1005748 | $743,940.52 | $80.27 | $56.32 | $136.58 |
| ACR1005749 | $343,007.54 | $37.01 | $25.97 | $62.97 |
| ACR1005750 | $1,279,563.58 | $138.06 | $96.87 | $234.92 |
| ACR1005751 | $19,052.71 | $2.06 | $1.44 | $3.50 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005752 | $22,171.32 | $2.39 | $1.68 | $4.07 |
| ACR1005753 | $25,296.43 | $2.73 | $1.92 | $4.64 |
| ACR1005754 | $901,944.14 | $97.31 | $68.28 | $165.59 |
| ACR1005755 | $332,012.31 | $35.82 | $25.13 | $60.96 |
| ACR1005757 | $82,649.09 | $8.92 | $6.26 | $15.17 |
| ACR1005760 | $861,110.26 | $92.91 | $65.19 | $158.10 |
| ACR1005762 | $285,147.14 | $30.77 | $21.59 | $52.35 |
| ACR1005763 | $183,765.48 | $19.83 | $13.91 | $33.74 |
| ACR1005764 | $17,920.00 | $1.93 | $1.36 | $3.29 |
| ACR1005765 | $173,813.41 | $18.75 | $13.16 | $31.91 |
| ACR1005766 | $1,143,217.36 | $123.35 | $86.54 | $209.89 |
| ACR1005767 | $557,699.27 | $60.17 | $42.22 | $102.39 |
| ACR1005768 | $1,916,218.81 | $206.75 | $145.06 | $351.81 |
| ACR1005771 | $388,086.39 | $41.87 | $29.38 | $71.25 |
| ACR1005773 | $98,854.25 | $10.67 | $7.48 | $18.15 |
| ACR1005775 | $523,624.62 | $56.50 | $39.64 | $96.14 |
| ACR1005776 | $1,148,224.20 | $123.89 | $86.92 | $210.81 |
| ACR1005777 | $363,134.24 | $39.18 | $27.49 | $66.67 |
| ACR1005779 | $306,924.06 | $33.12 | $23.23 | $56.35 |
| ACR1005780 | $59,206.07 | $6.39 | $4.48 | $10.87 |
| ACR1005781 | $1,476,674.17 | $159.32 | $111.79 | $271.11 |
| ACR1005782 | $629,891.55 | $67.96 | $47.68 | $115.65 |
| ACR1005783 | $308,235.61 | $33.26 | $23.33 | $56.59 |
| ACR1005784 | $602,439.72 | $65.00 | $45.61 | $110.61 |
| ACR1005785 | $609,470.24 | $65.76 | $46.14 | $111.90 |
| ACR1005789 | $525,532.05 | $56.70 | $39.78 | $96.49 |
| ACR1005790 | $697,572.50 | $75.26 | $52.81 | $128.07 |
| ACR1005791 | $853,012.73 | $92.03 | $64.58 | $156.61 |
| ACR1005792 | $47,574.11 | $5.13 | $3.60 | $8.73 |
| ACR1005793 | $473,420.46 | $51.08 | $35.84 | $86.92 |
| ACR1005794 | $441,270.17 | $47.61 | $33.41 | $81.02 |
| ACR1005798 | $790,164.84 | $85.25 | $59.82 | $145.07 |
| ACR1005800 | $222,771.92 | $24.04 | $16.86 | $40.90 |
| ACR1005801 | $557,993.62 | $60.20 | $42.24 | $102.45 |
| ACR1005802 | $117,154.85 | $12.64 | $8.87 | $21.51 |
| ACR1005803 | $721,369.81 | $77.83 | $54.61 | $132.44 |
| ACR1005804 | $408,720.90 | $44.10 | $30.94 | $75.04 |
| ACR1005806 | $699,121.98 | $75.43 | $52.93 | $128.36 |
| ACR1005807 | $791,871.26 | $85.44 | $59.95 | $145.38 |
| ACR1005808 | $508,546.73 | $54.87 | $38.50 | $93.37 |
| ACR1005809 | $550,382.38 | $59.38 | $41.67 | $101.05 |
| ACR1005810 | $450,449.14 | $48.60 | $34.10 | $82.70 |
| ACR1005812 | $267,491.92 | $28.86 | $20.25 | $49.11 |
| ACR1005813 | $771,523.17 | $83.24 | $58.41 | $141.65 |
| ACR1005814 | $324,574.54 | $35.02 | $24.57 | $59.59 |
| ACR1005818 | $672,020.95 | $72.51 | $50.87 | $123.38 |
| ACR1005819 | $14,723.10 | $1.59 | $1.11 | $2.70 |
| ACR1005820 | $497,586.42 | $53.69 | $37.67 | $91.35 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005821 | $387,701.85 | $41.83 | $29.35 | $71.18 |
| ACR1005822 | $32,196.48 | $3.47 | $2.44 | $5.91 |
| ACR1005823 | $10,867.50 | $1.17 | $0.82 | $2.00 |
| ACR1005825 | $913,534.56 | $98.56 | $69.16 | $167.72 |
| ACR1005826 | $124,945.71 | $13.48 | $9.46 | $22.94 |
| ACR1005827 | $357,961.52 | $38.62 | $27.10 | $65.72 |
| ACR1005828 | $1,005,852.55 | $108.52 | $76.15 | $184.67 |
| ACR1005829 | $1,172,175.80 | $126.47 | $88.74 | $215.21 |
| ACR1005830 | $379,373.56 | $40.93 | $28.72 | $69.65 |
| ACR1005831 | $959,966.27 | $103.57 | $72.67 | $176.25 |
| ACR1005832 | $509,823.04 | $55.01 | $38.59 | $93.60 |
| ACR1005835 | $1,122,212.35 | $121.08 | $84.95 | $206.03 |
| ACR1005836 | $709,340.33 | $76.53 | $53.70 | $130.23 |
| ACR1005837 | $512,557.94 | $55.30 | $38.80 | $94.10 |
| ACR1005839 | $211,274.31 | $22.80 | $15.99 | $38.79 |
| ACR1005840 | $741,120.49 | $79.96 | $56.10 | $136.07 |
| ACR1005841 | $1,128,909.39 | $121.80 | $85.46 | $207.26 |
| ACR1005842 | $1,202,987.38 | $129.79 | $91.07 | $220.86 |
| ACR1005843 | $1,073,105.55 | $115.78 | $81.24 | $197.02 |
| ACR1005844 | $163,109.48 | $17.60 | $12.35 | $29.95 |
| ACR1005845 | $144,633.58 | $15.61 | $10.95 | $26.55 |
| ACR1005846 | $2,697,104.08 | $291.00 | $204.18 | $495.18 |
| ACR1005847 | $1,447,324.99 | $156.16 | $109.57 | $265.72 |
| ACR1005848 | $163,371.45 | $17.63 | $12.37 | $29.99 |
| ACR1005849 | $1,432,113.69 | $154.52 | $108.41 | $262.93 |
| ACR1005851 | $111,514.02 | $12.03 | $8.44 | $20.47 |
| ACR1005852 | $546,377.94 | $58.95 | $41.36 | $100.31 |
| ACR1005853 | $11,092.25 | $1.20 | $0.84 | $2.04 |
| ACR1005854 | $925,124.38 | $99.81 | $70.03 | $169.85 |
| ACR1005855 | $80,969.88 | $8.74 | $6.13 | $14.87 |
| ACR1005856 | $540,782.71 | $58.35 | $40.94 | $99.29 |
| ACR1005857 | $1,379,980.57 | $148.89 | $104.47 | $253.36 |
| ACR1005858 | $1,030,897.57 | $111.23 | $78.04 | $189.27 |
| ACR1005859 | $169,532.69 | $18.29 | $12.83 | $31.13 |
| ACR1005860 | $1,295,031.00 | $139.73 | $98.04 | $237.76 |
| ACR1005862 | $314,013.67 | $33.88 | $23.77 | $57.65 |
| ACR1005863 | $595,626.37 | $64.26 | $45.09 | $109.35 |
| ACR1005864 | $342,178.72 | $36.92 | $25.90 | $62.82 |
| ACR1005865 | $823,065.53 | $88.80 | $62.31 | $151.11 |
| ACR1005866 | $739,667.81 | $79.81 | $55.99 | $135.80 |
| ACR1005867 | $468,694.56 | $50.57 | $35.48 | $86.05 |
| ACR1005869 | $355,032.16 | $38.31 | $26.88 | $65.18 |
| ACR1005870 | $134,011.69 | $14.46 | $10.15 | $24.60 |
| ACR1005875 | $271,255.33 | $29.27 | $20.53 | $49.80 |
| ACR1005877 | $606,296.92 | $65.42 | $45.90 | $111.31 |
| ACR1005878 | $1,493,839.56 | $161.18 | $113.09 | $274.26 |
| ACR1005880 | $627,271.99 | $67.68 | $47.49 | $115.16 |
| ACR1005881 | $39,565.60 | $4.27 | $3.00 | $7.26 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005882 | $557,353.55 | $60.13 | $42.19 | $102.33 |
| ACR1005883 | $20,479.74 | $2.21 | $1.55 | $3.76 |
| ACR1005885 | $1,105,456.70 | $119.27 | $83.69 | $202.96 |
| ACR1005886 | $376,821.61 | $40.66 | $28.53 | $69.18 |
| ACR1005887 | $325,150.10 | $35.08 | $24.61 | $59.70 |
| ACR1005889 | $788,084.63 | $85.03 | $59.66 | $144.69 |
| ACR1005892 | $834,275.78 | $90.01 | $63.16 | $153.17 |
| ACR1005895 | $66,536.58 | $7.18 | $5.04 | $12.22 |
| ACR1005898 | $655,524.01 | $70.73 | $49.62 | $120.35 |
| ACR1005899 | $19,034.25 | $2.05 | $1.44 | $3.49 |
| ACR1005900 | $288,232.86 | $31.10 | $21.82 | $52.92 |
| ACR1005901 | $613,798.06 | $66.22 | $46.47 | $112.69 |
| ACR1005902 | $7,970.54 | $0.86 | $0.60 | $1.46 |
| ACR1005903 | $1,127,135.27 | $121.61 | $85.33 | $206.94 |
| ACR1005904 | $990,174.60 | $106.83 | $74.96 | $181.79 |
| ACR1005907 | $401,407.93 | $43.31 | $30.39 | $73.70 |
| ACR1005909 | $128,496.16 | $13.86 | $9.73 | $23.59 |
| ACR1005910 | $1,454,463.87 | $156.93 | $110.11 | $267.03 |
| ACR1005912 | $938,299.32 | $101.24 | $71.03 | $172.27 |
| ACR1005913 | $672,814.63 | $72.59 | $50.93 | $123.53 |
| ACR1005914 | $17,665.26 | $1.91 | $1.34 | $3.24 |
| ACR1005915 | $1,170,553.32 | $126.29 | $88.61 | $214.91 |
| ACR1005917 | $328,774.66 | $35.47 | $24.89 | $60.36 |
| ACR1005919 | $218,689.63 | $23.60 | $16.56 | $40.15 |
| ACR1005920 | $1,177,797.08 | $127.08 | $89.16 | $216.24 |
| ACR1005921 | $402,665.21 | $43.44 | $30.48 | $73.93 |
| ACR1005922 | $15,942.73 | $1.72 | $1.21 | $2.93 |
| ACR1005924 | $913,307.83 | $98.54 | $69.14 | $167.68 |
| ACR1005925 | $28,547.22 | $3.08 | $2.16 | $5.24 |
| ACR1005926 | $1,119,464.44 | $120.78 | $84.75 | $205.53 |
| ACR1005927 | $255,765.13 | $27.60 | $19.36 | $46.96 |
| ACR1005928 | $449,855.08 | $48.54 | $34.06 | $82.59 |
| ACR1005929 | $43,200.00 | $4.66 | $3.27 | $7.93 |
| ACR1005930 | $222,516.32 | $24.01 | $16.85 | $40.85 |
| ACR1005931 | $582,227.35 | $62.82 | $44.08 | $106.89 |
| ACR1005932 | $16,757.38 | $1.81 | $1.27 | $3.08 |
| ACR1005933 | $74,782.22 | $8.07 | $5.66 | $13.73 |
| ACR1005934 | $324,478.04 | $35.01 | $24.56 | $59.57 |
| ACR1005935 | $82,818.51 | $8.94 | $6.27 | $15.21 |
| ACR1005936 | $730,024.90 | $78.76 | $55.26 | $134.03 |
| ACR1005937 | $922,910.45 | $99.58 | $69.87 | $169.44 |
| ACR1005938 | $942,362.76 | $101.67 | $71.34 | $173.01 |
| ACR1005939 | $939,801.69 | $101.40 | $71.15 | $172.54 |
| ACR1005940 | $483,985.53 | $52.22 | $36.64 | $88.86 |
| ACR1005942 | $296,188.49 | $31.96 | $22.42 | $54.38 |
| ACR1005944 | $316,894.85 | $34.19 | $23.99 | $58.18 |
| ACR1005946 | $676,456.91 | $72.99 | $51.21 | $124.19 |
| ACR1005947 | $1,480,379.91 | $159.72 | $112.07 | $271.79 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1005948 | $1,556,260.40 | $167.91 | $117.81 | $285.72 |
| ACR1005949 | $2,067,238.91 | $223.04 | $156.50 | $379.54 |
| ACR1005950 | $3,093,232.55 | $333.74 | $234.17 | $567.91 |
| ACR1005951 | $1,764,772.10 | $190.41 | $133.60 | $324.01 |
| ACR1005953 | $1,312,925.86 | $141.66 | $99.39 | $241.05 |
| ACR1005955 | $302,654.82 | $32.65 | $22.91 | $55.57 |
| ACR1005956 | $1,905,653.56 | $205.61 | $144.26 | $349.87 |
| ACR1005957 | $1,376,108.00 | $148.47 | $104.18 | $252.65 |
| ACR1005958 | $1,777,419.02 | $191.77 | $134.56 | $326.33 |
| ACR1005959 | $710,235.31 | $76.63 | $53.77 | $130.40 |
| ACR1005960 | $2,291,679.17 | $247.26 | $173.49 | $420.74 |
| ACR1005961 | $1,410,523.45 | $152.19 | $106.78 | $258.97 |
| ACR1005962 | $691,577.40 | $74.62 | $52.35 | $126.97 |
| ACR1005963 | $25,203.05 | $2.72 | $1.91 | $4.63 |
| ACR1005964 | $1,075,600.49 | $116.05 | $81.43 | $197.48 |
| ACR1005966 | $1,527,823.82 | $164.84 | $115.66 | $280.50 |
| ACR1005967 | $1,164,096.81 | $125.60 | $88.13 | $213.72 |
| ACR1005969 | $306,420.62 | $33.06 | $23.20 | $56.26 |
| ACR1005970 | $702,537.97 | $75.80 | $53.18 | $128.98 |
| ACR1005971 | $1,435,481.18 | $154.88 | $108.67 | $263.55 |
| ACR1005974 | $253,021.05 | $27.30 | $19.15 | $46.45 |
| ACR1005976 | $1,397,874.74 | $150.82 | $105.82 | $256.64 |
| ACR1005977 | $1,318,401.76 | $142.25 | $99.81 | $242.05 |
| ACR1005978 | $2,259,713.80 | $243.81 | $171.07 | $414.87 |
| ACR1005979 | $2,268,524.96 | $244.76 | $171.73 | $416.49 |
| ACR1005980 | $737,085.77 | $79.53 | $55.80 | $135.33 |
| ACR1005981 | $615,042.25 | $66.36 | $46.56 | $112.92 |
| ACR1005982 | $515,464.61 | $55.62 | $39.02 | $94.64 |
| ACR1005983 | $2,188,281.04 | $236.10 | $165.66 | $401.76 |
| ACR1005985 | $637,139.52 | $68.74 | $48.23 | $116.98 |
| ACR1005986 | $1,228,314.42 | $132.53 | $92.99 | $225.51 |
| ACR1005987 | $925,207.67 | $99.82 | $70.04 | $169.86 |
| ACR1005988 | $1,383,508.22 | $149.27 | $104.74 | $254.01 |
| ACR1005989 | $1,553,635.50 | $167.63 | $117.61 | $285.24 |
| ACR1005990 | $119,461.47 | $12.89 | $9.04 | $21.93 |
| ACR1005991 | $94,524.24 | $10.20 | $7.16 | $17.35 |
| ACR1005992 | $245,635.32 | $26.50 | $18.60 | $45.10 |
| ACR1005993 | $1,148,383.09 | $123.90 | $86.94 | $210.84 |
| ACR1005994 | $1,051,011.89 | $113.40 | $79.56 | $192.96 |
| ACR1005996 | $1,489,673.62 | $160.73 | $112.77 | $273.50 |
| ACR1005997 | $1,212,702.42 | $130.84 | $91.80 | $222.65 |
| ACR1005998 | $1,078,286.79 | $116.34 | $81.63 | $197.97 |
| ACR1005999 | $1,695,661.36 | $182.95 | $128.37 | $311.32 |
| ACR1006000 | $362,532.22 | $39.11 | $27.44 | $66.56 |
| ACR1006001 | $635,048.92 | $68.52 | $48.07 | $116.59 |
| ACR1006002 | $504,963.63 | $54.48 | $38.23 | $92.71 |
| ACR1006003 | $1,141,557.23 | $123.17 | $86.42 | $209.59 |
| ACR1006005 | $155,381.57 | $16.76 | $11.76 | $28.53 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006006 | $1,343,571.53 | $144.96 | $101.71 | $246.67 |
| ACR1006007 | $393,061.15 | $42.41 | $29.76 | $72.16 |
| ACR1006012 | $2,159,300.67 | $232.97 | $163.46 | $396.44 |
| ACR1006014 | $2,681,822.03 | $289.35 | $203.02 | $492.37 |
| ACR1006015 | $610,253.03 | $65.84 | $46.20 | $112.04 |
| ACR1006016 | $1,986,775.93 | $214.36 | $150.40 | $364.76 |
| ACR1006018 | $699,639.08 | $75.49 | $52.96 | $128.45 |
| ACR1006019 | $796,182.45 | $85.90 | $60.27 | $146.18 |
| ACR1006022 | $79,698.58 | $8.60 | $6.03 | $14.63 |
| ACR1006023 | $461,727.75 | $49.82 | $34.95 | $84.77 |
| ACR1006024 | $2,642,148.23 | $285.07 | $200.02 | $485.09 |
| ACR1006025 | $1,251,443.95 | $135.02 | $94.74 | $229.76 |
| ACR1006026 | $84,677.38 | $9.14 | $6.41 | $15.55 |
| ACR1006027 | $1,444,061.77 | $155.80 | $109.32 | $265.12 |
| ACR1006028 | $1,183,441.58 | $127.69 | $89.59 | $217.28 |
| ACR1006029 | $932,422.41 | $100.60 | $70.59 | $171.19 |
| ACR1006031 | $357,246.73 | $38.54 | $27.04 | $65.59 |
| ACR1006032 | $318,735.88 | $34.39 | $24.13 | $58.52 |
| ACR1006033 | $206,065.95 | $22.23 | $15.60 | $37.83 |
| ACR1006034 | $1,113,917.54 | $120.18 | $84.33 | $204.51 |
| ACR1006037 | $109,805.64 | $11.85 | $8.31 | $20.16 |
| ACR1006038 | $410,115.18 | $44.25 | $31.05 | $75.30 |
| ACR1006039 | $906,887.36 | $97.85 | $68.65 | $166.50 |
| ACR1006040 | $265,069.21 | $28.60 | $20.07 | $48.67 |
| ACR1006042 | $800,088.75 | $86.32 | $60.57 | $146.89 |
| ACR1006043 | $573,276.07 | $61.85 | $43.40 | $105.25 |
| ACR1006044 | $2,019,662.98 | $217.91 | $152.89 | $370.80 |
| ACR1006046 | $2,162,453.25 | $233.31 | $163.70 | $397.02 |
| ACR1006047 | $463,486.99 | $50.01 | $35.09 | $85.09 |
| ACR1006048 | $186,336.42 | $20.10 | $14.11 | $34.21 |
| ACR1006049 | $3,604,067.05 | $388.85 | $272.84 | $661.69 |
| ACR1006050 | $85,121.37 | $9.18 | $6.44 | $15.63 |
| ACR1006051 | $1,853,802.26 | $200.01 | $140.34 | $340.35 |
| ACR1006052 | $1,428,867.80 | $154.17 | $108.17 | $262.33 |
| ACR1006053 | $1,503,982.07 | $162.27 | $113.86 | $276.13 |
| ACR1006054 | $1,735,811.29 | $187.28 | $131.41 | $318.69 |
| ACR1006055 | $575,656.37 | $62.11 | $43.58 | $105.69 |
| ACR1006056 | $403,390.36 | $43.52 | $30.54 | $74.06 |
| ACR1006058 | $551,726.59 | $59.53 | $41.77 | $101.29 |
| ACR1006059 | $366,647.54 | $39.56 | $27.76 | $67.32 |
| ACR1006061 | $1,606,900.56 | $173.37 | $121.65 | $295.02 |
| ACR1006062 | $199,031.38 | $21.47 | $15.07 | $36.54 |
| ACR1006063 | $2,523,206.16 | $272.24 | $191.01 | $463.25 |
| ACR1006064 | $1,891,064.96 | $204.03 | $143.16 | $347.19 |
| ACR1006065 | $939,542.83 | $101.37 | $71.13 | $172.50 |
| ACR1006066 | $1,309,957.71 | $141.34 | $99.17 | $240.50 |
| ACR1006067 | $985,429.57 | $106.32 | $74.60 | $180.92 |
| ACR1006069 | $1,418,166.64 | $153.01 | $107.36 | $260.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006070 | $1,036,628.45 | $111.85 | $78.48 | $190.32 |
| ACR1006073 | $969,175.75 | $104.57 | $73.37 | $177.94 |
| ACR1006074 | $1,265,871.65 | $136.58 | $95.83 | $232.41 |
| ACR1006075 | $1,293,218.93 | $139.53 | $97.90 | $237.43 |
| ACR1006076 | $1,607,562.72 | $173.45 | $121.70 | $295.14 |
| ACR1006077 | $404,371.95 | $43.63 | $30.61 | $74.24 |
| ACR1006079 | $1,391,020.39 | $150.08 | $105.30 | $255.39 |
| ACR1006080 | $813,546.24 | $87.78 | $61.59 | $149.36 |
| ACR1006081 | $1,335,380.06 | $144.08 | $101.09 | $245.17 |
| ACR1006082 | $430,534.04 | $46.45 | $32.59 | $79.04 |
| ACR1006083 | $1,484,780.11 | $160.20 | $112.40 | $272.60 |
| ACR1006084 | $2,501,863.07 | $269.93 | $189.40 | $459.33 |
| ACR1006085 | $2,522,587.65 | $272.17 | $190.97 | $463.14 |
| ACR1006087 | $1,343,859.12 | $144.99 | $101.73 | $246.73 |
| ACR1006088 | $526,372.27 | $56.79 | $39.85 | $96.64 |
| ACR1006089 | $330,330.31 | $35.64 | $25.01 | $60.65 |
| ACR1006090 | $2,003,758.96 | $216.19 | $151.69 | $367.88 |
| ACR1006091 | $2,421,108.52 | $261.22 | $183.28 | $444.51 |
| ACR1006092 | $643,911.37 | $69.47 | $48.75 | $118.22 |
| ACR1006093 | $382,070.12 | $41.22 | $28.92 | $70.15 |
| ACR1006094 | $2,434,863.62 | $262.71 | $184.33 | $447.03 |
| ACR1006095 | $1,916,898.79 | $206.82 | $145.11 | $351.94 |
| ACR1006096 | $958,139.70 | $103.38 | $72.53 | $175.91 |
| ACR1006097 | $629,108.43 | $67.88 | $47.63 | $115.50 |
| ACR1006098 | $375,964.48 | $40.56 | $28.46 | $69.03 |
| ACR1006099 | $191,281.37 | $20.64 | $14.48 | $35.12 |
| ACR1006100 | $29,595.07 | $3.19 | $2.24 | $5.43 |
| ACR1006101 | $590,687.30 | $63.73 | $44.72 | $108.45 |
| ACR1006103 | $1,162,743.15 | $125.45 | $88.02 | $213.48 |
| ACR1006104 | $66,496.49 | $7.17 | $5.03 | $12.21 |
| ACR1006105 | $1,349,206.16 | $145.57 | $102.14 | $247.71 |
| ACR1006106 | $1,803,622.59 | $194.60 | $136.54 | $331.14 |
| ACR1006108 | $652,270.06 | $70.38 | $49.38 | $119.75 |
| ACR1006109 | $6,226.36 | $0.67 | $0.47 | $1.14 |
| ACR1006110 | $477,709.25 | $51.54 | $36.16 | $87.71 |
| ACR1006111 | $17,265.68 | $1.86 | $1.31 | $3.17 |
| ACR1006112 | $950,140.96 | $102.51 | $71.93 | $174.44 |
| ACR1006113 | $229,581.08 | $24.77 | $17.38 | $42.15 |
| ACR1006114 | $1,208,804.75 | $130.42 | $91.51 | $221.93 |
| ACR1006115 | $1,230,589.80 | $132.77 | $93.16 | $225.93 |
| ACR1006116 | $160,561.60 | $17.32 | $12.15 | $29.48 |
| ACR1006117 | $1,694,008.11 | $182.77 | $128.24 | $311.01 |
| ACR1006118 | $394,153.68 | $42.53 | $29.84 | $72.37 |
| ACR1006119 | $1,641,714.75 | $177.13 | $124.28 | $301.41 |
| ACR1006120 | $122,830.48 | $13.25 | $9.30 | $22.55 |
| ACR1006121 | $41,398.60 | $4.47 | $3.13 | $7.60 |
| ACR1006122 | $780,454.49 | $84.21 | $59.08 | $143.29 |
| ACR1006123 | $155,541.88 | $16.78 | $11.77 | $28.56 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006124 | $1,396,032.46 | $150.62 | $105.68 | $256.31 |
| ACR1006125 | $1,819,233.47 | $196.28 | $137.72 | $334.00 |
| ACR1006126 | $27,888.80 | $3.01 | $2.11 | $5.12 |
| ACR1006127 | $438,488.58 | $47.31 | $33.19 | $80.50 |
| ACR1006128 | $551,914.70 | $59.55 | $41.78 | $101.33 |
| ACR1006129 | $354,917.85 | $38.29 | $26.87 | $65.16 |
| ACR1006130 | $1,248,653.14 | $134.72 | $94.53 | $229.25 |
| ACR1006131 | $803,920.67 | $86.74 | $60.86 | $147.60 |
| ACR1006133 | $350,039.60 | $37.77 | $26.50 | $64.27 |
| ACR1006134 | $474,710.48 | $51.22 | $35.94 | $87.15 |
| ACR1006135 | $661,582.19 | $71.38 | $50.08 | $121.46 |
| ACR1006136 | $146,973.54 | $15.86 | $11.13 | $26.98 |
| ACR1006138 | $223,100.37 | $24.07 | $16.89 | $40.96 |
| ACR1006139 | $310,090.79 | $33.46 | $23.47 | $56.93 |
| ACR1006140 | $224,752.81 | $24.25 | $17.01 | $41.26 |
| ACR1006141 | $2,285,221.40 | $246.56 | $173.00 | $419.56 |
| ACR1006142 | $66,880.03 | $7.22 | $5.06 | $12.28 |
| ACR1006143 | $138,478.67 | $14.94 | $10.48 | $25.42 |
| ACR1006144 | $831,160.31 | $89.68 | $62.92 | $152.60 |
| ACR1006145 | $1,111,029.42 | $119.87 | $84.11 | $203.98 |
| ACR1006147 | $1,092,781.99 | $117.90 | $82.73 | $200.63 |
| ACR1006149 | $1,099,736.01 | $118.65 | $83.25 | $201.91 |
| ACR1006150 | $626,082.00 | $67.55 | $47.40 | $114.95 |
| ACR1006151 | $447,495.94 | $48.28 | $33.88 | $82.16 |
| ACR1006152 | $306,331.55 | $33.05 | $23.19 | $56.24 |
| ACR1006153 | $1,896,940.23 | $204.67 | $143.60 | $348.27 |
| ACR1006154 | $1,506,712.77 | $162.56 | $114.06 | $276.63 |
| ACR1006155 | $2,256,207.42 | $243.43 | $170.80 | $414.23 |
| ACR1006156 | $1,000,546.16 | $107.95 | $75.74 | $183.70 |
| ACR1006157 | $397,191.95 | $42.85 | $30.07 | $72.92 |
| ACR1006158 | $461,970.17 | $49.84 | $34.97 | $84.82 |
| ACR1006159 | $1,721,995.83 | $185.79 | $130.36 | $316.15 |
| ACR1006160 | $1,168,924.77 | $126.12 | $88.49 | $214.61 |
| ACR1006161 | $809,227.96 | $87.31 | $61.26 | $148.57 |
| ACR1006162 | $902,948.71 | $97.42 | $68.36 | $165.78 |
| ACR1006163 | $429,525.71 | $46.34 | $32.52 | $78.86 |
| ACR1006164 | $995,125.46 | $107.37 | $75.33 | $182.70 |
| ACR1006165 | $1,176,683.91 | $126.96 | $89.08 | $216.03 |
| ACR1006166 | $799,936.81 | $86.31 | $60.56 | $146.87 |
| ACR1006167 | $819,204.03 | $88.39 | $62.02 | $150.40 |
| ACR1006168 | $1,222,972.23 | $131.95 | $92.58 | $224.53 |
| ACR1006169 | $306,078.77 | $33.02 | $23.17 | $56.19 |
| ACR1006172 | $898,535.67 | $96.95 | $68.02 | $164.97 |
| ACR1006173 | $848,561.18 | $91.55 | $64.24 | $155.79 |
| ACR1006174 | $643,041.92 | $69.38 | $48.68 | $118.06 |
| ACR1006175 | $316,412.65 | $34.14 | $23.95 | $58.09 |
| ACR1006176 | $30,824.77 | $3.33 | $2.33 | $5.66 |
| ACR1006177 | $23,614.75 | $2.55 | $1.79 | $4.34 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006178 | $522,458.31 | $56.37 | $39.55 | $95.92 |
| ACR1006179 | $281,792.53 | $30.40 | $21.33 | $51.74 |
| ACR1006180 | $180,466.48 | $19.47 | $13.66 | $33.13 |
| ACR1006181 | $1,134,621.57 | $122.42 | $85.89 | $208.31 |
| ACR1006183 | $378,848.89 | $40.88 | $28.68 | $69.56 |
| ACR1006184 | $1,160,118.21 | $125.17 | $87.82 | $212.99 |
| ACR1006186 | $424,652.26 | $45.82 | $32.15 | $77.96 |
| ACR1006187 | $350,750.29 | $37.84 | $26.55 | $64.40 |
| ACR1006188 | $653,921.72 | $70.55 | $49.50 | $120.06 |
| ACR1006189 | $120,960.69 | $13.05 | $9.16 | $22.21 |
| ACR1006190 | $681,007.40 | $73.48 | $51.55 | $125.03 |
| ACR1006191 | $884,604.76 | $95.44 | $66.97 | $162.41 |
| ACR1006192 | $49,286.91 | $5.32 | $3.73 | $9.05 |
| ACR1006193 | $1,171,788.20 | $126.43 | $88.71 | $215.14 |
| ACR1006195 | $545,975.96 | $58.91 | $41.33 | $100.24 |
| ACR1006197 | $637,404.21 | $68.77 | $48.25 | $117.02 |
| ACR1006198 | $845,293.52 | $91.20 | $63.99 | $155.19 |
| ACR1006199 | $35,886.72 | $3.87 | $2.72 | $6.59 |
| ACR1006200 | $991,911.81 | $107.02 | $75.09 | $182.11 |
| ACR1006201 | $460,786.03 | $49.72 | $34.88 | $84.60 |
| ACR1006202 | $1,542,651.72 | $166.44 | $116.78 | $283.22 |
| ACR1006203 | $826,224.02 | $89.14 | $62.55 | $151.69 |
| ACR1006204 | $1,227,936.17 | $132.49 | $92.96 | $225.44 |
| ACR1006205 | $932,051.10 | $100.56 | $70.56 | $171.12 |
| ACR1006206 | $114,057.01 | $12.31 | $8.63 | $20.94 |
| ACR1006207 | $665,057.53 | $71.76 | $50.35 | $122.10 |
| ACR1006208 | $1,237,412.17 | $133.51 | $93.68 | $227.18 |
| ACR1006210 | $793,523.72 | $85.62 | $60.07 | $145.69 |
| ACR1006211 | $1,063,153.42 | $114.71 | $80.48 | $195.19 |
| ACR1006213 | $1,625,247.11 | $175.35 | $123.04 | $298.39 |
| ACR1006214 | $754,296.51 | $81.38 | $57.10 | $138.49 |
| ACR1006215 | $1,749,995.16 | $188.81 | $132.48 | $321.29 |
| ACR1006217 | $1,787,047.69 | $192.81 | $135.28 | $328.09 |
| ACR1006218 | $1,101,662.91 | $118.86 | $83.40 | $202.26 |
| ACR1006219 | $1,886,543.24 | $203.55 | $142.82 | $346.36 |
| ACR1006220 | $503,538.75 | $54.33 | $38.12 | $92.45 |
| ACR1006221 | $379,035.30 | $40.90 | $28.69 | $69.59 |
| ACR1006222 | $2,800,373.60 | $302.14 | $212.00 | $514.14 |
| ACR1006223 | $12,613.63 | $1.36 | $0.95 | $2.32 |
| ACR1006224 | $804,307.00 | $86.78 | $60.89 | $147.67 |
| ACR1006225 | $534,028.88 | $57.62 | $40.43 | $98.05 |
| ACR1006226 | $274,855.92 | $29.66 | $20.81 | $50.46 |
| ACR1006227 | $569,668.39 | $61.46 | $43.13 | $104.59 |
| ACR1006228 | $210,251.92 | $22.68 | $15.92 | $38.60 |
| ACR1006229 | $1,520,691.46 | $164.07 | $115.12 | $279.19 |
| ACR1006230 | $2,209,083.23 | $238.35 | $167.23 | $405.58 |
| ACR1006231 | $137,954.10 | $14.88 | $10.44 | $25.33 |
| ACR1006232 | $728,414.65 | $78.59 | $55.14 | $133.73 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006233 | $871,899.17 | $94.07 | $66.01 | $160.08 |
| ACR1006234 | $905,018.74 | $97.65 | $68.51 | $166.16 |
| ACR1006235 | $662,396.74 | $71.47 | $50.15 | $121.61 |
| ACR1006237 | $955,465.23 | $103.09 | $72.33 | $175.42 |
| ACR1006238 | $1,809,226.16 | $195.20 | $136.96 | $332.17 |
| ACR1006239 | $911,813.64 | $98.38 | $69.03 | $167.41 |
| ACR1006240 | $615,657.75 | $66.43 | $46.61 | $113.03 |
| ACR1006241 | $307,930.95 | $33.22 | $23.31 | $56.53 |
| ACR1006242 | $1,133,511.64 | $122.30 | $85.81 | $208.11 |
| ACR1006243 | $117,088.93 | $12.63 | $8.86 | $21.50 |
| ACR1006244 | $402,061.48 | $43.38 | $30.44 | $73.82 |
| ACR1006245 | $975,085.75 | $105.21 | $73.82 | $179.02 |
| ACR1006246 | $3,005,582.70 | $324.28 | $227.53 | $551.81 |
| ACR1006247 | $1,242,918.49 | $134.10 | $94.09 | $228.19 |
| ACR1006248 | $92,039.57 | $9.93 | $6.97 | $16.90 |
| ACR1006249 | $1,241,545.30 | $133.95 | $93.99 | $227.94 |
| ACR1006250 | $67,529.65 | $7.29 | $5.11 | $12.40 |
| ACR1006253 | $1,098,783.58 | $118.55 | $83.18 | $201.73 |
| ACR1006254 | $1,198,438.65 | $129.30 | $90.73 | $220.03 |
| ACR1006255 | $585,082.91 | $63.13 | $44.29 | $107.42 |
| ACR1006256 | $842,740.82 | $90.93 | $63.80 | $154.72 |
| ACR1006257 | $892,388.46 | $96.28 | $67.56 | $163.84 |
| ACR1006258 | $1,644,542.39 | $177.44 | $124.50 | $301.93 |
| ACR1006259 | $186,099.73 | $20.08 | $14.09 | $34.17 |
| ACR1006260 | $989,473.09 | $106.76 | $74.91 | $181.66 |
| ACR1006261 | $1,190,792.27 | $128.48 | $90.15 | $218.62 |
| ACR1006262 | $315,498.36 | $34.04 | $23.88 | $57.92 |
| ACR1006264 | $273,817.15 | $29.54 | $20.73 | $50.27 |
| ACR1006265 | $18,410.66 | $1.99 | $1.39 | $3.38 |
| ACR1006266 | $550,366.57 | $59.38 | $41.66 | $101.05 |
| ACR1006267 | $1,836,869.34 | $198.19 | $139.06 | $337.24 |
| ACR1006268 | $616,270.62 | $66.49 | $46.65 | $113.14 |
| ACR1006271 | $245,060.29 | $26.44 | $18.55 | $44.99 |
| ACR1006272 | $465,346.19 | $50.21 | $35.23 | $85.44 |
| ACR1006273 | $247,216.16 | $26.67 | $18.71 | $45.39 |
| ACR1006274 | $246,391.71 | $26.58 | $18.65 | $45.24 |
| ACR1006276 | $634,180.59 | $68.42 | $48.01 | $116.43 |
| ACR1006277 | $226,183.62 | $24.40 | $17.12 | $41.53 |
| ACR1006278 | $217,264.97 | $23.44 | $16.45 | $39.89 |
| ACR1006279 | $1,613,611.91 | $174.10 | $122.15 | $296.25 |
| ACR1006280 | $228,594.05 | $24.66 | $17.31 | $41.97 |
| ACR1006281 | $481,083.01 | $51.91 | $36.42 | $88.32 |
| ACR1006282 | $1,394,570.61 | $150.46 | $105.57 | $256.04 |
| ACR1006283 | $1,069,172.72 | $115.36 | $80.94 | $196.30 |
| ACR1006284 | $127,741.57 | $13.78 | $9.67 | $23.45 |
| ACR1006285 | $506,833.60 | $54.68 | $38.37 | $93.05 |
| ACR1006286 | $1,771,956.18 | $191.18 | $134.14 | $325.32 |
| ACR1006287 | $57,088.38 | $6.16 | $4.32 | $10.48 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006288 | $59,304.52 | $6.40 | $4.49 | $10.89 |
| ACR1006289 | $1,108,751.22 | $119.63 | $83.94 | $203.56 |
| ACR1006290 | $998,081.30 | $107.69 | $75.56 | $183.24 |
| ACR1006291 | $704,671.78 | $76.03 | $53.35 | $129.37 |
| ACR1006293 | $1,530,499.22 | $165.13 | $115.86 | $280.99 |
| ACR1006294 | $1,451,548.37 | $156.61 | $109.89 | $266.50 |
| ACR1006296 | $1,036,460.65 | $111.83 | $78.46 | $190.29 |
| ACR1006297 | $454,789.42 | $49.07 | $34.43 | $83.50 |
| ACR1006298 | $2,418,651.88 | $260.96 | $183.10 | $444.05 |
| ACR1006299 | $1,267,013.57 | $136.70 | $95.92 | $232.62 |
| ACR1006301 | $1,468,197.11 | $158.41 | $111.15 | $269.56 |
| ACR1006302 | $644,003.67 | $69.48 | $48.75 | $118.24 |
| ACR1006303 | $615,616.34 | $66.42 | $46.60 | $113.02 |
| ACR1006304 | $506,024.14 | $54.60 | $38.31 | $92.90 |
| ACR1006306 | $1,011,875.45 | $109.17 | $76.60 | $185.78 |
| ACR1006307 | $755,404.31 | $81.50 | $57.19 | $138.69 |
| ACR1006308 | $18,277.92 | $1.97 | $1.38 | $3.36 |
| ACR1006309 | $990,211.86 | $106.84 | $74.96 | $181.80 |
| ACR1006310 | $1,176,731.29 | $126.96 | $89.08 | $216.04 |
| ACR1006311 | $387,508.75 | $41.81 | $29.34 | $71.15 |
| ACR1006313 | $1,817,680.25 | $196.12 | $137.60 | $333.72 |
| ACR1006315 | $1,454,687.51 | $156.95 | $110.12 | $267.07 |
| ACR1006316 | $535,093.86 | $57.73 | $40.51 | $98.24 |
| ACR1006318 | $906,513.42 | $97.81 | $68.63 | $166.43 |
| ACR1006319 | $496,399.39 | $53.56 | $37.58 | $91.14 |
| ACR1006320 | $2,089,576.81 | $225.45 | $158.19 | $383.64 |
| ACR1006321 | $2,942,045.09 | $317.43 | $222.72 | $540.15 |
| ACR1006322 | $1,629,974.14 | $175.86 | $123.39 | $299.26 |
| ACR1006323 | $993,732.79 | $107.22 | $75.23 | $182.45 |
| ACR1006326 | $684,895.00 | $73.90 | $51.85 | $125.74 |
| ACR1006327 | $1,186,327.09 | $128.00 | $89.81 | $217.80 |
| ACR1006328 | $962,884.30 | $103.89 | $72.89 | $176.78 |
| ACR1006329 | $310,714.54 | $33.52 | $23.52 | $57.05 |
| ACR1006330 | $1,243,121.11 | $134.12 | $94.11 | $228.23 |
| ACR1006331 | $1,279,931.30 | $138.10 | $96.89 | $234.99 |
| ACR1006332 | $625,590.00 | $67.50 | $47.36 | $114.86 |
| ACR1006333 | $1,065,095.41 | $114.92 | $80.63 | $195.55 |
| ACR1006334 | $661,735.46 | $71.40 | $50.10 | $121.49 |
| ACR1006335 | $1,640,739.85 | $177.02 | $124.21 | $301.23 |
| ACR1006336 | $1,018,621.97 | $109.90 | $77.11 | $187.01 |
| ACR1006337 | $1,026,340.48 | $110.74 | $77.70 | $188.43 |
| ACR1006339 | $735,812.08 | $79.39 | $55.70 | $135.09 |
| ACR1006340 | $1,254,481.96 | $135.35 | $94.97 | $230.32 |
| ACR1006341 | $294,702.58 | $31.80 | $22.31 | $54.11 |
| ACR1006342 | $560,146.43 | $60.44 | $42.40 | $102.84 |
| ACR1006343 | $1,359,610.98 | $146.69 | $102.93 | $249.62 |
| ACR1006344 | $645,577.61 | $69.65 | $48.87 | $118.53 |
| ACR1006346 | $614,990.92 | $66.35 | $46.56 | $112.91 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006348 | $954,581.48 | $102.99 | $72.26 | $175.26 |
| ACR1006349 | $522,053.20 | $56.33 | $39.52 | $95.85 |
| ACR1006350 | $863,269.81 | $93.14 | $65.35 | $158.49 |
| ACR1006351 | $1,393,499.95 | $150.35 | $105.49 | $255.84 |
| ACR1006353 | $342,670.14 | $36.97 | $25.94 | $62.91 |
| ACR1006354 | $577,791.08 | $62.34 | $43.74 | $106.08 |
| ACR1006355 | $1,585,857.72 | $171.10 | $120.05 | $291.16 |
| ACR1006356 | $1,231,961.63 | $132.92 | $93.26 | $226.18 |
| ACR1006357 | $969,022.91 | $104.55 | $73.36 | $177.91 |
| ACR1006358 | $1,068,780.35 | $115.31 | $80.91 | $196.22 |
| ACR1006359 | $897,204.88 | $96.80 | $67.92 | $164.72 |
| ACR1006360 | $220,528.81 | $23.79 | $16.69 | $40.49 |
| ACR1006361 | $1,372,153.72 | $148.05 | $103.88 | $251.92 |
| ACR1006362 | $732,225.50 | $79.00 | $55.43 | $134.43 |
| ACR1006363 | $18,524.84 | $2.00 | $1.40 | $3.40 |
| ACR1006364 | $963,333.29 | $103.94 | $72.93 | $176.86 |
| ACR1006365 | $379,283.11 | $40.92 | $28.71 | $69.63 |
| ACR1006367 | $570,985.40 | $61.61 | $43.23 | $104.83 |
| ACR1006369 | $1,045,283.02 | $112.78 | $79.13 | $191.91 |
| ACR1006370 | $377,566.67 | $40.74 | $28.58 | $69.32 |
| ACR1006371 | $1,363,326.40 | $147.09 | $103.21 | $250.30 |
| ACR1006372 | $51,641.25 | $5.57 | $3.91 | $9.48 |
| ACR1006374 | $1,511,437.18 | $163.07 | $114.42 | $277.49 |
| ACR1006375 | $1,106,721.34 | $119.41 | $83.78 | $203.19 |
| ACR1006376 | $2,386,023.75 | $257.44 | $180.63 | $438.06 |
| ACR1006377 | $491,623.88 | $53.04 | $37.22 | $90.26 |
| ACR1006378 | $975,833.96 | $105.29 | $73.87 | $179.16 |
| ACR1006379 | $21,504.54 | $2.32 | $1.63 | $3.95 |
| ACR1006380 | $10,490.36 | $1.13 | $0.79 | $1.93 |
| ACR1006381 | $930,870.26 | $100.43 | $70.47 | $170.90 |
| ACR1006383 | $1,212,527.73 | $130.82 | $91.79 | $222.62 |
| ACR1006384 | $842,227.88 | $90.87 | $63.76 | $154.63 |
| ACR1006385 | $733,293.58 | $79.12 | $55.51 | $134.63 |
| ACR1006386 | $1,197,245.73 | $129.17 | $90.63 | $219.81 |
| ACR1006388 | $695,540.33 | $75.04 | $52.65 | $127.70 |
| ACR1006389 | $860,182.29 | $92.81 | $65.12 | $157.93 |
| ACR1006392 | $1,136,903.54 | $122.66 | $86.07 | $208.73 |
| ACR1006394 | $851,243.40 | $91.84 | $64.44 | $156.28 |
| ACR1006395 | $1,012,452.21 | $109.24 | $76.65 | $185.88 |
| ACR1006396 | $918,570.41 | $99.11 | $69.54 | $168.65 |
| ACR1006398 | $1,031,353.09 | $111.28 | $78.08 | $189.35 |
| ACR1006399 | $515,788.04 | $55.65 | $39.05 | $94.70 |
| ACR1006401 | $877,343.68 | $94.66 | $66.42 | $161.08 |
| ACR1006402 | $1,415,118.62 | $152.68 | $107.13 | $259.81 |
| ACR1006403 | $899,055.84 | $97.00 | $68.06 | $165.06 |
| ACR1006404 | $1,457,050.67 | $157.21 | $110.30 | $267.51 |
| ACR1006405 | $1,430,107.27 | $154.30 | $108.26 | $262.56 |
| ACR1006406 | $914,823.60 | $98.70 | $69.25 | $167.96 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006407 | $1,332,579.30 | $143.78 | $100.88 | $244.66 |
| ACR1006408 | $698,930.85 | $75.41 | $52.91 | $128.32 |
| ACR1006409 | $790,805.80 | $85.32 | $59.87 | $145.19 |
| ACR1006410 | $1,190,146.16 | $128.41 | $90.10 | $218.51 |
| ACR1006411 | $1,165,760.01 | $125.78 | $88.25 | $214.03 |
| ACR1006412 | $1,338,044.55 | $144.37 | $101.29 | $245.66 |
| ACR1006413 | $1,126,518.59 | $121.54 | $85.28 | $206.82 |
| ACR1006414 | $480,772.10 | $51.87 | $36.40 | $88.27 |
| ACR1006415 | $997,652.21 | $107.64 | $75.52 | $183.17 |
| ACR1006416 | $1,785,717.41 | $192.67 | $135.18 | $327.85 |
| ACR1006418 | $2,180,947.73 | $235.31 | $165.10 | $400.41 |
| ACR1006419 | $515,319.57 | $55.60 | $39.01 | $94.61 |
| ACR1006420 | $53,853.14 | $5.81 | $4.08 | $9.89 |
| ACR1006421 | $1,500,031.73 | $161.84 | $113.56 | $275.40 |
| ACR1006422 | $183,343.96 | $19.78 | $13.88 | $33.66 |
| ACR1006423 | $509,674.00 | $54.99 | $38.58 | $93.57 |
| ACR1006424 | $2,198,409.34 | $237.19 | $166.43 | $403.62 |
| ACR1006425 | $535,245.58 | $57.75 | $40.52 | $98.27 |
| ACR1006427 | $210,780.96 | $22.74 | $15.96 | $38.70 |
| ACR1006429 | $806,809.02 | $87.05 | $61.08 | $148.13 |
| ACR1006431 | $348,319.43 | $37.58 | $26.37 | $63.95 |
| ACR1006433 | $326,195.16 | $35.19 | $24.69 | $59.89 |
| ACR1006435 | $4,150,990.27 | $447.86 | $314.24 | $762.11 |
| ACR1006436 | $540,550.68 | $58.32 | $40.92 | $99.24 |
| ACR1006437 | $1,566,935.14 | $169.06 | $118.62 | $287.68 |
| ACR1006438 | $1,457,100.32 | $157.21 | $110.31 | $267.52 |
| ACR1006439 | $566,402.03 | $61.11 | $42.88 | $103.99 |
| ACR1006440 | $998,805.69 | $107.76 | $75.61 | $183.38 |
| ACR1006441 | $495,256.46 | $53.43 | $37.49 | $90.93 |
| ACR1006442 | $635,069.15 | $68.52 | $48.08 | $116.60 |
| ACR1006444 | $1,401,695.68 | $151.23 | $106.11 | $257.35 |
| ACR1006445 | $1,008,630.85 | $108.82 | $76.36 | $185.18 |
| ACR1006446 | $700,334.91 | $75.56 | $53.02 | $128.58 |
| ACR1006447 | $940,329.76 | $101.46 | $71.19 | $172.64 |
| ACR1006448 | $671,539.05 | $72.45 | $50.84 | $123.29 |
| ACR1006450 | $325,089.27 | $35.07 | $24.61 | $59.69 |
| ACR1006451 | $1,549,616.92 | $167.19 | $117.31 | $284.50 |
| ACR1006452 | $926,463.13 | $99.96 | $70.14 | $170.09 |
| ACR1006454 | $925,061.98 | $99.81 | $70.03 | $169.84 |
| ACR1006455 | $821,864.55 | $88.67 | $62.22 | $150.89 |
| ACR1006456 | $732,074.49 | $78.99 | $55.42 | $134.41 |
| ACR1006457 | $1,226,414.11 | $132.32 | $92.84 | $225.16 |
| ACR1006458 | $703,828.57 | $75.94 | $53.28 | $129.22 |
| ACR1006459 | $918,471.51 | $99.10 | $69.53 | $168.63 |
| ACR1006460 | $1,594,045.05 | $171.99 | $120.67 | $292.66 |
| ACR1006461 | $1,523,276.79 | $164.35 | $115.32 | $279.67 |
| ACR1006463 | $509,953.25 | $55.02 | $38.60 | $93.63 |
| ACR1006464 | $461,021.51 | $49.74 | $34.90 | $84.64 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006465 | $408,571.03 | $44.08 | $30.93 | $75.01 |
| ACR1006466 | $1,307,487.76 | $141.07 | $98.98 | $240.05 |
| ACR1006475 | $1,429,158.01 | $154.20 | $108.19 | $262.39 |
| ACR1006476 | $729,130.95 | $78.67 | $55.20 | $133.87 |
| ACR1006477 | $551,785.81 | $59.53 | $41.77 | $101.31 |
| ACR1006478 | $1,550,937.95 | $167.34 | $117.41 | $284.75 |
| ACR1006479 | $1,403,075.24 | $151.38 | $106.22 | $257.60 |
| ACR1006480 | $816,010.72 | $88.04 | $61.77 | $149.82 |
| ACR1006481 | $1,427,670.58 | $154.04 | $108.08 | $262.11 |
| ACR1006482 | $1,380,720.51 | $148.97 | $104.52 | $253.49 |
| ACR1006483 | $339,812.91 | $36.66 | $25.72 | $62.39 |
| ACR1006485 | $670,717.66 | $72.37 | $50.78 | $123.14 |
| ACR1006487 | $1,335,840.95 | $144.13 | $101.13 | $245.26 |
| ACR1006489 | $1,834,313.11 | $197.91 | $138.86 | $336.77 |
| ACR1006490 | $1,177,961.04 | $127.09 | $89.17 | $216.27 |
| ACR1006491 | $1,663,919.45 | $179.53 | $125.96 | $305.49 |
| ACR1006492 | $192,776.61 | $20.80 | $14.59 | $35.39 |
| ACR1006494 | $1,084,320.72 | $116.99 | $82.09 | $199.08 |
| ACR1006495 | $1,069,543.71 | $115.40 | $80.97 | $196.36 |
| ACR1006496 | $651,800.97 | $70.32 | $49.34 | $119.67 |
| ACR1006497 | $970,617.88 | $104.72 | $73.48 | $178.20 |
| ACR1006498 | $539,329.05 | $58.19 | $40.83 | $99.02 |
| ACR1006499 | $190,384.96 | $20.54 | $14.41 | $34.95 |
| ACR1006500 | $701,765.89 | $75.72 | $53.13 | $128.84 |
| ACR1006501 | $223,406.22 | $24.10 | $16.91 | $41.02 |
| ACR1006502 | $1,317,613.58 | $142.16 | $99.75 | $241.91 |
| ACR1006505 | $512,305.59 | $55.27 | $38.78 | $94.06 |
| ACR1006507 | $1,425,133.25 | $153.76 | $107.89 | $261.65 |
| ACR1006508 | $757,757.37 | $81.76 | $57.36 | $139.12 |
| ACR1006509 | $1,669,884.18 | $180.17 | $126.41 | $306.58 |
| ACR1006510 | $780,081.68 | $84.17 | $59.05 | $143.22 |
| ACR1006511 | $311,458.35 | $33.60 | $23.58 | $57.18 |
| ACR1006513 | $605,291.69 | $65.31 | $45.82 | $111.13 |
| ACR1006516 | $1,262,532.99 | $136.22 | $95.58 | $231.80 |
| ACR1006517 | $189,920.57 | $20.49 | $14.38 | $34.87 |
| ACR1006518 | $803,922.40 | $86.74 | $60.86 | $147.60 |
| ACR1006519 | $594,481.16 | $64.14 | $45.00 | $109.14 |
| ACR1006520 | $635,417.33 | $68.56 | $48.10 | $116.66 |
| ACR1006522 | $1,427,757.96 | $154.05 | $108.09 | $262.13 |
| ACR1006523 | $150,820.72 | $16.27 | $11.42 | $27.69 |
| ACR1006524 | $1,274,296.38 | $137.49 | $96.47 | $233.96 |
| ACR1006525 | $550,185.10 | $59.36 | $41.65 | $101.01 |
| ACR1006526 | $1,042,769.06 | $112.51 | $78.94 | $191.45 |
| ACR1006527 | $637,318.18 | $68.76 | $48.25 | $117.01 |
| ACR1006528 | $1,350,904.12 | $145.75 | $102.27 | $248.02 |
| ACR1006529 | $329,511.41 | $35.55 | $24.94 | $60.50 |
| ACR1006530 | $923,322.83 | $99.62 | $69.90 | $169.52 |
| ACR1006531 | $707,196.13 | $76.30 | $53.54 | $129.84 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006532 | $536,161.77 | $57.85 | $40.59 | $98.44 |
| ACR1006533 | $451,793.31 | $48.75 | $34.20 | $82.95 |
| ACR1006534 | $79,844.37 | $8.61 | $6.04 | $14.66 |
| ACR1006535 | $1,144,216.07 | $123.45 | $86.62 | $210.07 |
| ACR1006536 | $1,153,951.32 | $124.50 | $87.36 | $211.86 |
| ACR1006537 | $519,136.87 | $56.01 | $39.30 | $95.31 |
| ACR1006538 | $1,182,151.58 | $127.55 | $89.49 | $217.04 |
| ACR1006539 | $857,611.81 | $92.53 | $64.92 | $157.45 |
| ACR1006540 | $266,050.17 | $28.71 | $20.14 | $48.85 |
| ACR1006541 | $176,225.57 | $19.01 | $13.34 | $32.35 |
| ACR1006543 | $119,662.13 | $12.91 | $9.06 | $21.97 |
| ACR1006544 | $43,702.12 | $4.72 | $3.31 | $8.02 |
| ACR1006545 | $549,201.59 | $59.26 | $41.58 | $100.83 |
| ACR1006547 | $1,151,294.71 | $124.22 | $87.16 | $211.37 |
| ACR1006548 | $1,391,589.11 | $150.14 | $105.35 | $255.49 |
| ACR1006549 | $836,762.76 | $90.28 | $63.35 | $153.63 |
| ACR1006550 | $1,565,507.77 | $168.91 | $118.51 | $287.42 |
| ACR1006551 | $1,495,921.07 | $161.40 | $113.25 | $274.65 |
| ACR1006552 | $636,761.48 | $68.70 | $48.20 | $116.91 |
| ACR1006553 | $1,690,678.90 | $182.41 | $127.99 | $310.40 |
| ACR1006554 | $701,666.15 | $75.71 | $53.12 | $128.82 |
| ACR1006555 | $1,104,733.00 | $119.19 | $83.63 | $202.82 |
| ACR1006557 | $1,808,203.67 | $195.09 | $136.89 | $331.98 |
| ACR1006558 | $1,963,837.85 | $211.89 | $148.67 | $360.55 |
| ACR1006559 | $456,648.22 | $49.27 | $34.57 | $83.84 |
| ACR1006560 | $385,801.69 | $41.63 | $29.21 | $70.83 |
| ACR1006561 | $304,537.41 | $32.86 | $23.05 | $55.91 |
| ACR1006562 | $679,507.41 | $73.31 | $51.44 | $124.75 |
| ACR1006564 | $1,103,098.38 | $119.02 | $83.51 | $202.52 |
| ACR1006565 | $1,015,164.67 | $109.53 | $76.85 | $186.38 |
| ACR1006566 | $277,654.61 | $29.96 | $21.02 | $50.98 |
| ACR1006571 | $126,983.82 | $13.70 | $9.61 | $23.31 |
| ACR1006572 | $349,159.36 | $37.67 | $26.43 | $64.10 |
| ACR1006573 | $446,861.11 | $48.21 | $33.83 | $82.04 |
| ACR1006574 | $1,115,624.17 | $120.37 | $84.46 | $204.82 |
| ACR1006575 | $1,104,705.99 | $119.19 | $83.63 | $202.82 |
| ACR1006576 | $147,994.15 | $15.97 | $11.20 | $27.17 |
| ACR1006577 | $1,130,167.54 | $121.94 | $85.56 | $207.49 |
| ACR1006578 | $326,742.36 | $35.25 | $24.74 | $59.99 |
| ACR1006579 | $107,788.43 | $11.63 | $8.16 | $19.79 |
| ACR1006580 | $218,421.93 | $23.57 | $16.54 | $40.10 |
| ACR1006582 | $1,077,608.45 | $116.27 | $81.58 | $197.84 |
| ACR1006583 | $485,241.48 | $52.35 | $36.73 | $89.09 |
| ACR1006584 | $1,334,559.37 | $143.99 | $101.03 | $245.02 |
| ACR1006585 | $1,941,149.38 | $209.44 | $146.95 | $356.39 |
| ACR1006586 | $2,186,740.62 | $235.93 | $165.54 | $401.48 |
| ACR1006588 | $861,396.82 | $92.94 | $65.21 | $158.15 |
| ACR1006589 | $1,496,390.55 | $161.45 | $113.28 | $274.73 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006590 | $878,947.93 | $94.83 | $66.54 | $161.37 |
| ACR1006591 | $946,954.99 | $102.17 | $71.69 | $173.86 |
| ACR1006592 | $181,756.36 | $19.61 | $13.76 | $33.37 |
| ACR1006593 | $249,795.35 | $26.95 | $18.91 | $45.86 |
| ACR1006594 | $194,675.92 | $21.00 | $14.74 | $35.74 |
| ACR1006596 | $595,090.80 | $64.21 | $45.05 | $109.26 |
| ACR1006597 | $739,251.50 | $79.76 | $55.96 | $135.72 |
| ACR1006598 | $141,197.02 | $15.23 | $10.69 | $25.92 |
| ACR1006599 | $1,116,604.00 | $120.47 | $84.53 | $205.00 |
| ACR1006600 | $436,273.95 | $47.07 | $33.03 | $80.10 |
| ACR1006601 | $196,047.32 | $21.15 | $14.84 | $35.99 |
| ACR1006602 | $646,465.38 | $69.75 | $48.94 | $118.69 |
| ACR1006604 | $519,585.19 | $56.06 | $39.33 | $95.39 |
| ACR1006605 | $2,015,008.15 | $217.41 | $152.54 | $369.95 |
| ACR1006608 | $1,399,262.20 | $150.97 | $105.93 | $256.90 |
| ACR1006609 | $355,781.83 | $38.39 | $26.93 | $65.32 |
| ACR1006611 | $1,226,371.96 | $132.32 | $92.84 | $225.16 |
| ACR1006612 | $1,199,664.82 | $129.44 | $90.82 | $220.25 |
| ACR1006613 | $292,581.40 | $31.57 | $22.15 | $53.72 |
| ACR1006614 | $370,368.11 | $39.96 | $28.04 | $68.00 |
| ACR1006615 | $586,570.37 | $63.29 | $44.40 | $107.69 |
| ACR1006616 | $485,735.83 | $52.41 | $36.77 | $89.18 |
| ACR1006617 | $888,565.75 | $95.87 | $67.27 | $163.14 |
| ACR1006618 | $401,765.70 | $43.35 | $30.41 | $73.76 |
| ACR1006619 | $1,458,379.09 | $157.35 | $110.40 | $267.75 |
| ACR1006620 | $175,867.10 | $18.97 | $13.31 | $32.29 |
| ACR1006621 | $250,125.19 | $26.99 | $18.94 | $45.92 |
| ACR1006622 | $836,353.68 | $90.24 | $63.31 | $153.55 |
| ACR1006623 | $989,837.73 | $106.80 | $74.93 | $181.73 |
| ACR1006624 | $342,237.53 | $36.93 | $25.91 | $62.83 |
| ACR1006625 | $1,194,818.16 | $128.91 | $90.45 | $219.36 |
| ACR1006626 | $2,739,077.60 | $295.53 | $207.36 | $502.88 |
| ACR1006627 | $1,944,689.14 | $209.82 | $147.22 | $357.04 |
| ACR1006628 | $1,095,732.57 | $118.22 | $82.95 | $201.17 |
| ACR1006629 | $2,164,885.93 | $233.58 | $163.89 | $397.46 |
| ACR1006631 | $491,957.79 | $53.08 | $37.24 | $90.32 |
| ACR1006633 | $1,121,085.29 | $120.96 | $84.87 | $205.83 |
| ACR1006634 | $1,777,409.91 | $191.77 | $134.55 | $326.33 |
| ACR1006635 | $1,019,294.12 | $109.98 | $77.16 | $187.14 |
| ACR1006636 | $169,368.37 | $18.27 | $12.82 | $31.10 |
| ACR1006637 | $956,024.52 | $103.15 | $72.37 | $175.52 |
| ACR1006638 | $351,148.57 | $37.89 | $26.58 | $64.47 |
| ACR1006640 | $940,322.75 | $101.45 | $71.18 | $172.64 |
| ACR1006641 | $142,111.37 | $15.33 | $10.76 | $26.09 |
| ACR1006642 | $216,406.30 | $23.35 | $16.38 | $39.73 |
| ACR1006643 | $1,319,210.10 | $142.33 | $99.87 | $242.20 |
| ACR1006644 | $278,321.96 | $30.03 | $21.07 | $51.10 |
| ACR1006645 | $1,258,224.16 | $135.75 | $95.25 | $231.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006646 | $611,019.00 | $65.92 | $46.26 | $112.18 |
| ACR1006647 | $1,046,835.85 | $112.95 | $79.25 | $192.19 |
| ACR1006648 | $93,714.43 | $10.11 | $7.09 | $17.21 |
| ACR1006649 | $114,397.18 | $12.34 | $8.66 | $21.00 |
| ACR1006650 | $241,361.07 | $26.04 | $18.27 | $44.31 |
| ACR1006651 | $1,377,255.83 | $148.60 | $104.26 | $252.86 |
| ACR1006652 | $940,132.42 | $101.43 | $71.17 | $172.60 |
| ACR1006653 | $263,816.54 | $28.46 | $19.97 | $48.44 |
| ACR1006654 | $483,794.27 | $52.20 | $36.62 | $88.82 |
| ACR1006655 | $298,435.60 | $32.20 | $22.59 | $54.79 |
| ACR1006656 | $30,236.09 | $3.26 | $2.29 | $5.55 |
| ACR1006657 | $330,425.25 | $35.65 | $25.01 | $60.66 |
| ACR1006658 | $760,204.75 | $82.02 | $57.55 | $139.57 |
| ACR1006659 | $828,879.23 | $89.43 | $62.75 | $152.18 |
| ACR1006660 | $791,865.84 | $85.44 | $59.95 | $145.38 |
| ACR1006661 | $346,779.96 | $37.42 | $26.25 | $63.67 |
| ACR1006663 | $43,617.01 | $4.71 | $3.30 | $8.01 |
| ACR1006665 | $708,537.77 | $76.45 | $53.64 | $130.08 |
| ACR1006666 | $103,828.10 | $11.20 | $7.86 | $19.06 |
| ACR1006667 | $335,346.86 | $36.18 | $25.39 | $61.57 |
| ACR1006669 | $1,538,018.35 | $165.94 | $116.43 | $282.37 |
| ACR1006670 | $1,325,168.31 | $142.98 | $100.32 | $243.30 |
| ACR1006671 | $480,664.01 | $51.86 | $36.39 | $88.25 |
| ACR1006672 | $1,119,146.23 | $120.75 | $84.72 | $205.47 |
| ACR1006673 | $302,700.83 | $32.66 | $22.92 | $55.57 |
| ACR1006674 | $750,092.60 | $80.93 | $56.78 | $137.71 |
| ACR1006675 | $1,523,451.24 | $164.37 | $115.33 | $279.70 |
| ACR1006676 | $210,032.33 | $22.66 | $15.90 | $38.56 |
| ACR1006677 | $1,541,593.92 | $166.33 | $116.70 | $283.03 |
| ACR1006679 | $3,640,378.61 | $392.77 | $275.59 | $668.36 |
| ACR1006680 | $819,914.68 | $88.46 | $62.07 | $150.53 |
| ACR1006681 | $931,061.92 | $100.46 | $70.48 | $170.94 |
| ACR1006683 | $1,156,101.93 | $124.74 | $87.52 | $212.26 |
| ACR1006684 | $1,355,106.51 | $0.00 | $102.59 | $102.59 |
| ACR1006685 | $380,608.92 | $41.07 | $28.81 | $69.88 |
| ACR1006686 | $1,250,467.65 | $134.92 | $94.66 | $229.58 |
| ACR1006687 | $479,270.39 | $51.71 | $36.28 | $87.99 |
| ACR1006689 | $837,599.39 | $90.37 | $63.41 | $153.78 |
| ACR1006690 | $3,646,933.27 | $393.48 | $276.08 | $669.56 |
| ACR1006691 | $222,026.88 | $23.96 | $16.81 | $40.76 |
| ACR1006692 | $1,965,675.29 | $212.08 | $148.81 | $360.89 |
| ACR1006693 | $1,544,860.75 | $166.68 | $116.95 | $283.63 |
| ACR1006694 | $510,630.68 | $55.09 | $38.66 | $93.75 |
| ACR1006695 | $3,052,354.67 | $329.33 | $231.07 | $560.40 |
| ACR1006696 | $575,900.43 | $62.14 | $43.60 | $105.73 |
| ACR1006697 | $367,746.87 | $39.68 | $27.84 | $67.52 |
| ACR1006698 | $236,861.27 | $25.56 | $17.93 | $43.49 |
| ACR1006699 | $203,797.32 | $21.99 | $15.43 | $37.42 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006700 | $659,429.94 | $71.15 | $49.92 | $121.07 |
| ACR1006701 | $2,324,989.79 | $250.85 | $176.01 | $426.86 |
| ACR1006702 | $2,907,692.84 | $313.72 | $220.12 | $533.84 |
| ACR1006703 | $303,299.48 | $32.72 | $22.96 | $55.68 |
| ACR1006704 | $1,291,307.80 | $139.32 | $97.76 | $237.08 |
| ACR1006706 | $1,610,681.24 | $173.78 | $121.93 | $295.71 |
| ACR1006707 | $2,300,467.66 | $248.21 | $174.15 | $422.36 |
| ACR1006708 | $3,485,483.80 | $376.06 | $263.86 | $639.92 |
| ACR1006709 | $1,091,183.71 | $117.73 | $82.61 | $200.34 |
| ACR1006710 | $2,306,595.24 | $248.87 | $174.62 | $423.48 |
| ACR1006711 | $410,524.96 | $44.29 | $31.08 | $75.37 |
| ACR1006712 | $121,143.89 | $13.07 | $9.17 | $22.24 |
| ACR1006713 | $94,539.87 | $10.20 | $7.16 | $17.36 |
| ACR1006714 | $796,000.01 | $85.88 | $60.26 | $146.14 |
| ACR1006716 | $2,259,368.14 | $243.77 | $171.04 | $414.81 |
| ACR1006717 | $1,104,043.89 | $119.12 | $83.58 | $202.70 |
| ACR1006719 | $3,779,722.56 | $407.81 | $286.14 | $693.94 |
| ACR1006720 | $12,900.00 | $1.39 | $0.98 | $2.37 |
| ACR1006721 | $1,402,148.81 | $151.28 | $106.15 | $257.43 |
| ACR1006722 | $1,334,387.62 | $143.97 | $101.02 | $244.99 |
| ACR1006723 | $1,015,389.86 | $109.55 | $76.87 | $186.42 |
| ACR1006724 | $2,565,286.85 | $276.78 | $194.20 | $470.98 |
| ACR1006725 | $1,176,747.53 | $126.96 | $89.08 | $216.05 |
| ACR1006726 | $980,653.30 | $105.81 | $74.24 | $180.04 |
| ACR1006727 | $756,981.87 | $81.67 | $57.31 | $138.98 |
| ACR1006728 | $766,566.81 | $82.71 | $58.03 | $140.74 |
| ACR1006729 | $145,678.71 | $15.72 | $11.03 | $26.75 |
| ACR1006730 | $1,499,246.36 | $161.76 | $113.50 | $275.26 |
| ACR1006731 | $1,288,613.69 | $139.03 | $97.55 | $236.58 |
| ACR1006732 | $2,854,873.31 | $308.02 | $216.12 | $524.14 |
| ACR1006733 | $709,127.46 | $76.51 | $53.68 | $130.19 |
| ACR1006734 | $362,289.09 | $39.09 | $27.43 | $66.51 |
| ACR1006736 | $1,058,686.49 | $114.23 | $80.15 | $194.37 |
| ACR1006737 | $45,065,889.72 | $4,862.31 | $3,411.61 | $8,273.92 |
| ACR1006738 | $1,437,215.96 | $155.07 | $108.80 | $263.87 |
| ACR1006739 | $827,542.28 | $89.29 | $62.65 | $151.93 |
| ACR1006740 | $638,141.05 | $68.85 | $48.31 | $117.16 |
| ACR1006741 | $404,335.88 | $43.63 | $30.61 | $74.23 |
| ACR1006742 | $1,482,672.46 | $159.97 | $112.24 | $272.21 |
| ACR1006743 | $1,495,885.68 | $161.40 | $113.24 | $274.64 |
| ACR1006744 | $2,081,318.08 | $224.56 | $157.56 | $382.12 |
| ACR1006745 | $389,966.10 | $42.07 | $29.52 | $71.60 |
| ACR1006746 | $1,054,821.65 | $113.81 | $79.85 | $193.66 |
| ACR1006747 | $3,777,224.73 | $407.54 | $285.95 | $693.48 |
| ACR1006748 | $1,050,283.62 | $113.32 | $79.51 | $192.83 |
| ACR1006749 | $180,794.88 | $19.51 | $13.69 | $33.19 |
| ACR1006751 | $860,133.78 | $92.80 | $65.11 | $157.92 |
| ACR1006752 | $648,360.00 | $69.95 | $49.08 | $119.04 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006753 | $1,204,978.83 | $130.01 | $91.22 | $221.23 |
| ACR1006754 | $1,294,076.87 | $139.62 | $97.97 | $237.59 |
| ACR1006755 | $2,644,056.12 | $285.28 | $200.16 | $485.44 |
| ACR1006756 | $1,175,378.48 | $126.82 | $88.98 | $215.79 |
| ACR1006757 | $1,242,572.33 | $134.07 | $94.07 | $228.13 |
| ACR1006758 | $38,874.85 | $4.19 | $2.94 | $7.14 |
| ACR1006759 | $202,348.78 | $21.83 | $15.32 | $37.15 |
| ACR1006761 | $1,634,298.42 | $176.33 | $123.72 | $300.05 |
| ACR1006762 | $708,405.63 | $76.43 | $53.63 | $130.06 |
| ACR1006763 | $181,250.20 | $19.56 | $13.72 | $33.28 |
| ACR1006764 | $883,897.63 | $95.37 | $66.91 | $162.28 |
| ACR1006767 | $396,586.64 | $42.79 | $30.02 | $72.81 |
| ACR1006768 | $948,756.86 | $102.36 | $71.82 | $174.19 |
| ACR1006769 | $33,064.76 | $3.57 | $2.50 | $6.07 |
| ACR1006770 | $141,709.20 | $15.29 | $10.73 | $26.02 |
| ACR1006772 | $620,358.15 | $66.93 | $46.96 | $113.90 |
| ACR1006773 | $521,217.04 | $56.24 | $39.46 | $95.69 |
| ACR1006774 | $701,094.50 | $75.64 | $53.07 | $128.72 |
| ACR1006775 | $1,001,990.27 | $108.11 | $75.85 | $183.96 |
| ACR1006777 | $1,548,658.86 | $167.09 | $117.24 | $284.33 |
| ACR1006778 | $1,488,859.59 | $160.64 | $112.71 | $273.35 |
| ACR1006779 | $170,142.60 | $18.36 | $12.88 | $31.24 |
| ACR1006781 | $672,870.66 | $72.60 | $50.94 | $123.54 |
| ACR1006782 | $977,384.23 | $105.45 | $73.99 | $179.44 |
| ACR1006783 | $1,214,414.69 | $131.03 | $91.93 | $222.96 |
| ACR1006784 | $1,325,823.33 | $143.05 | $100.37 | $243.42 |
| ACR1006785 | $1,073,428.53 | $115.82 | $81.26 | $197.08 |
| ACR1006786 | $1,668,130.60 | $179.98 | $126.28 | $306.26 |
| ACR1006787 | $419,273.51 | $45.24 | $31.74 | $76.98 |
| ACR1006789 | $644,276.97 | $69.51 | $48.77 | $118.29 |
| ACR1006791 | $1,217,127.61 | $131.32 | $92.14 | $223.46 |
| ACR1006792 | $740,961.02 | $79.94 | $56.09 | $136.04 |
| ACR1006794 | $379,839.08 | $40.98 | $28.75 | $69.74 |
| ACR1006795 | $911,568.16 | $98.35 | $69.01 | $167.36 |
| ACR1006797 | $1,628,679.53 | $175.72 | $123.30 | $299.02 |
| ACR1006798 | $522,278.28 | $56.35 | $39.54 | $95.89 |
| ACR1006799 | $1,425,446.44 | $153.80 | $107.91 | $261.71 |
| ACR1006801 | $988,537.36 | $106.66 | $74.83 | $181.49 |
| ACR1006802 | $2,139,421.03 | $230.83 | $161.96 | $392.79 |
| ACR1006803 | $259,481.97 | $28.00 | $19.64 | $47.64 |
| ACR1006804 | $1,297,495.10 | $139.99 | $98.22 | $238.21 |
| ACR1006805 | $457,548.56 | $49.37 | $34.64 | $84.00 |
| ACR1006806 | $635,549.12 | $68.57 | $48.11 | $116.68 |
| ACR1006807 | $1,191,133.79 | $128.52 | $90.17 | $218.69 |
| ACR1006808 | $799,825.07 | $86.30 | $60.55 | $146.84 |
| ACR1006809 | $607,302.49 | $65.52 | $45.97 | $111.50 |
| ACR1006810 | $1,224,172.94 | $132.08 | $92.67 | $224.75 |
| ACR1006811 | $847,054.19 | $91.39 | $64.12 | $155.52 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006812 | $1,111,874.45 | $119.96 | $84.17 | $204.14 |
| ACR1006815 | $1,562,752.41 | $168.61 | $118.30 | $286.92 |
| ACR1006817 | $812,581.15 | $87.67 | $61.51 | $149.19 |
| ACR1006818 | $1,511,537.14 | $163.08 | $114.43 | $277.51 |
| ACR1006819 | $1,130,694.42 | $121.99 | $85.60 | $207.59 |
| ACR1006820 | $1,099,749.77 | $118.66 | $83.25 | $201.91 |
| ACR1006821 | $1,266,327.82 | $136.63 | $95.86 | $232.49 |
| ACR1006822 | $721,177.29 | $77.81 | $54.60 | $132.41 |
| ACR1006823 | $1,148,403.29 | $123.91 | $86.94 | $210.84 |
| ACR1006824 | $922,428.67 | $99.52 | $69.83 | $169.35 |
| ACR1006825 | $1,718,407.14 | $185.40 | $130.09 | $315.49 |
| ACR1006828 | $1,006,681.72 | $108.61 | $76.21 | $184.82 |
| ACR1006829 | $933,616.87 | $100.73 | $70.68 | $171.41 |
| ACR1006830 | $1,309,306.58 | $141.27 | $99.12 | $240.38 |
| ACR1006831 | $902,968.84 | $97.42 | $68.36 | $165.78 |
| ACR1006832 | $489,622.95 | $52.83 | $37.07 | $89.89 |
| ACR1006833 | $604,574.40 | $65.23 | $45.77 | $111.00 |
| ACR1006834 | $337,621.12 | $36.43 | $25.56 | $61.99 |
| ACR1006835 | $1,082,922.87 | $116.84 | $81.98 | $198.82 |
| ACR1006836 | $602,937.31 | $65.05 | $45.64 | $110.70 |
| ACR1006837 | $1,275,286.39 | $137.59 | $96.54 | $234.14 |
| ACR1006838 | $881,038.41 | $95.06 | $66.70 | $161.76 |
| ACR1006839 | $892,491.77 | $96.29 | $67.56 | $163.86 |
| ACR1006840 | $515,416.14 | $55.61 | $39.02 | $94.63 |
| ACR1006841 | $1,128,569.99 | $121.77 | $85.44 | $207.20 |
| ACR1006843 | $1,061,814.27 | $114.56 | $80.38 | $194.94 |
| ACR1006844 | $352,984.10 | $38.08 | $26.72 | $64.81 |
| ACR1006846 | $907,205.22 | $97.88 | $68.68 | $166.56 |
| ACR1006847 | $1,447,383.32 | $156.16 | $109.57 | $265.73 |
| ACR1006848 | $440,314.32 | $47.51 | $33.33 | $80.84 |
| ACR1006849 | $733,654.12 | $79.16 | $55.54 | $134.70 |
| ACR1006850 | $1,501,688.99 | $162.02 | $113.68 | $275.70 |
| ACR1006851 | $989,943.35 | $106.81 | $74.94 | $181.75 |
| ACR1006852 | $169,385.06 | $18.28 | $12.82 | $31.10 |
| ACR1006853 | $892,640.45 | $96.31 | $67.58 | $163.89 |
| ACR1006854 | $1,014,801.14 | $109.49 | $76.82 | $186.31 |
| ACR1006855 | $295,027.97 | $31.83 | $22.33 | $54.17 |
| ACR1006857 | $1,509,079.16 | $162.82 | $114.24 | $277.06 |
| ACR1006858 | $2,040,610.87 | $220.17 | $154.48 | $374.65 |
| ACR1006859 | $790,654.41 | $85.31 | $59.85 | $145.16 |
| ACR1006860 | $42,642.22 | $4.60 | $3.23 | $7.83 |
| ACR1006861 | $1,164,450.98 | $125.64 | $88.15 | $213.79 |
| ACR1006865 | $1,175,888.26 | $126.87 | $89.02 | $215.89 |
| ACR1006866 | $551,527.63 | $59.51 | $41.75 | $101.26 |
| ACR1006868 | $149,907.02 | $16.17 | $11.35 | $27.52 |
| ACR1006869 | $1,251,758.18 | $135.06 | $94.76 | $229.82 |
| ACR1006870 | $967,518.13 | $104.39 | $73.24 | $177.63 |
| ACR1006872 | $903,536.34 | $97.49 | $68.40 | $165.89 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006874 | $1,308,452.73 | $141.17 | $99.05 | $240.23 |
| ACR1006875 | $250,393.58 | $27.02 | $18.96 | $45.97 |
| ACR1006876 | $933,686.70 | $100.74 | $70.68 | $171.42 |
| ACR1006877 | $1,150,825.16 | $124.17 | $87.12 | $211.29 |
| ACR1006882 | $1,548,987.13 | $167.13 | $117.26 | $284.39 |
| ACR1006883 | $262,328.43 | $28.30 | $19.86 | $48.16 |
| ACR1006885 | $1,038,999.47 | $112.10 | $78.66 | $190.76 |
| ACR1006886 | $668,720.55 | $72.15 | $50.62 | $122.77 |
| ACR1006888 | $1,168,967.63 | $126.12 | $88.49 | $214.62 |
| ACR1006889 | $1,259,458.13 | $135.89 | $95.34 | $231.23 |
| ACR1006890 | $39,074.19 | $4.22 | $2.96 | $7.17 |
| ACR1006891 | $840,466.82 | $90.68 | $63.63 | $154.31 |
| ACR1006892 | $669,052.80 | $72.19 | $50.65 | $122.84 |
| ACR1006894 | $1,904,404.81 | $205.47 | $144.17 | $349.64 |
| ACR1006895 | $1,178,520.35 | $127.15 | $89.22 | $216.37 |
| ACR1006896 | $666,733.39 | $71.94 | $50.47 | $122.41 |
| ACR1006897 | $52,812.63 | $5.70 | $4.00 | $9.70 |
| ACR1006898 | $795,934.68 | $85.88 | $60.25 | $146.13 |
| ACR1006902 | $1,932,523.20 | $208.51 | $146.30 | $354.80 |
| ACR1006903 | $255,303.56 | $27.55 | $19.33 | $46.87 |
| ACR1006904 | $1,475,416.35 | $159.19 | $111.69 | $270.88 |
| ACR1006905 | $2,970,734.00 | $320.52 | $224.89 | $545.42 |
| ACR1006906 | $192,037.37 | $20.72 | $14.54 | $35.26 |
| ACR1006907 | $1,333,225.85 | $143.85 | $100.93 | $244.78 |
| ACR1006909 | $813,989.13 | $87.82 | $61.62 | $149.45 |
| ACR1006910 | $169,581.01 | $18.30 | $12.84 | $31.13 |
| ACR1006914 | $137,707.01 | $14.86 | $10.42 | $25.28 |
| ACR1006915 | $1,113,933.14 | $120.19 | $84.33 | $204.51 |
| ACR1006916 | $643,277.33 | $69.41 | $48.70 | $118.10 |
| ACR1006917 | $34,629.40 | $3.74 | $2.62 | $6.36 |
| ACR1006918 | $669,535.87 | $72.24 | $50.69 | $122.92 |
| ACR1006919 | $84,181.06 | $9.08 | $6.37 | $15.46 |
| ACR1006923 | $2,625,287.40 | $283.25 | $198.74 | $481.99 |
| ACR1006924 | $61,659.94 | $6.65 | $4.67 | $11.32 |
| ACR1006925 | $3,046,395.65 | $328.69 | $230.62 | $559.31 |
| ACR1006926 | $1,508,042.36 | $162.71 | $114.16 | $276.87 |
| ACR1006928 | $14,216.45 | $1.53 | $1.08 | $2.61 |
| ACR1006929 | $1,297,425.22 | $139.98 | $98.22 | $238.20 |
| ACR1006930 | $2,127,409.00 | $229.53 | $161.05 | $390.58 |
| ACR1006931 | $828,556.98 | $89.40 | $62.72 | $152.12 |
| ACR1006932 | $525,621.79 | $56.71 | $39.79 | $96.50 |
| ACR1006933 | $20,114.86 | $2.17 | $1.52 | $3.69 |
| ACR1006934 | $1,380,747.94 | $148.97 | $104.53 | $253.50 |
| ACR1006935 | $1,577,411.87 | $170.19 | $119.41 | $289.61 |
| ACR1006936 | $633,316.00 | $68.33 | $47.94 | $116.27 |
| ACR1006938 | $773,866.69 | $83.50 | $58.58 | $142.08 |
| ACR1006939 | $1,884,770.73 | $203.35 | $142.68 | $346.04 |
| ACR1006940 | $1,434,581.37 | $154.78 | $108.60 | $263.38 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1006941 | $844,085.02 | $91.07 | $63.90 | $154.97 |
| ACR1006943 | $382,502.65 | $41.27 | $28.96 | $70.23 |
| ACR1006944 | $1,201,494.74 | $129.63 | $90.96 | $220.59 |
| ACR1006946 | $1,088,352.60 | $117.43 | $82.39 | $199.82 |
| ACR1006947 | $163,338.99 | $17.62 | $12.37 | $29.99 |
| ACR1006948 | $276,628.83 | $29.85 | $20.94 | $50.79 |
| ACR1006949 | $173,466.95 | $18.72 | $13.13 | $31.85 |
| ACR1006951 | $1,192,523.62 | $128.67 | $90.28 | $218.94 |
| ACR1006952 | $257,223.48 | $27.75 | $19.47 | $47.23 |
| ACR1006953 | $1,368,647.57 | $147.67 | $103.61 | $251.28 |
| ACR1006956 | $528,801.62 | $57.05 | $40.03 | $97.09 |
| ACR1006957 | $1,812,933.69 | $195.60 | $137.24 | $332.85 |
| ACR1006958 | $1,840,155.56 | $198.54 | $139.30 | $337.85 |
| ACR1006959 | $1,252,988.30 | $135.19 | $94.85 | $230.04 |
| ACR1006960 | $21,092.65 | $2.28 | $1.60 | $3.87 |
| ACR1006961 | $1,235,804.69 | $133.34 | $93.55 | $226.89 |
| ACR1006963 | $592,074.11 | $63.88 | $44.82 | $108.70 |
| ACR1006964 | $104,432.08 | $11.27 | $7.91 | $19.17 |
| ACR1006965 | $238,382.92 | $25.72 | $18.05 | $43.77 |
| ACR1006966 | $1,566,730.01 | $169.04 | $118.61 | $287.65 |
| ACR1006968 | $920,324.73 | $99.30 | $69.67 | $168.97 |
| ACR1006969 | $1,966,056.11 | $212.12 | $148.84 | $360.96 |
| ACR1006970 | $1,493,625.96 | $161.15 | $113.07 | $274.22 |
| ACR1006972 | $1,766,031.57 | $190.54 | $133.69 | $324.24 |
| ACR1006973 | $655,403.23 | $70.71 | $49.62 | $120.33 |
| ACR1006974 | $231,402.26 | $24.97 | $17.52 | $42.48 |
| ACR1006976 | $783,173.76 | $84.50 | $59.29 | $143.79 |
| ACR1006977 | $1,419,356.10 | $153.14 | $107.45 | $260.59 |
| ACR1006978 | $1,256,615.69 | $135.58 | $95.13 | $230.71 |
| ACR1006979 | $1,001,911.23 | $108.10 | $75.85 | $183.95 |
| ACR1006982 | $949,481.94 | $102.44 | $71.88 | $174.32 |
| ACR1006983 | $550,294.81 | $59.37 | $41.66 | $101.03 |
| ACR1006984 | $544,798.02 | $58.78 | $41.24 | $100.02 |
| ACR1006985 | $233,493.45 | $25.19 | $17.68 | $42.87 |
| ACR1006986 | $386,863.58 | $41.74 | $29.29 | $71.03 |
| ACR1006989 | $507,123.99 | $54.72 | $38.39 | $93.11 |
| ACR1006990 | $1,630,327.96 | $175.90 | $123.42 | $299.32 |
| ACR1006992 | $754,236.92 | $81.38 | $57.10 | $138.47 |
| ACR1006993 | $2,473,040.16 | $266.82 | $187.22 | $454.04 |
| ACR1006995 | $1,241,109.93 | $133.91 | $93.96 | $227.86 |
| ACR1006999 | $1,783,567.39 | $192.44 | $135.02 | $327.46 |
| ACR1007000 | $1,254,280.92 | $135.33 | $94.95 | $230.28 |
| ACR1007001 | $148,121.96 | $15.98 | $11.21 | $27.19 |
| ACR1007002 | $1,662,585.92 | $179.38 | $125.86 | $305.24 |
| ACR1007003 | $1,341,350.97 | $144.72 | $101.54 | $246.27 |
| ACR1007004 | $6,516.02 | $0.70 | $0.49 | $1.20 |
| ACR1007005 | $1,227,207.49 | $132.41 | $92.90 | $225.31 |
| ACR1007006 | $15,086.57 | $1.63 | $1.14 | $2.77 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007007 | $218,778.57 | $23.60 | $16.56 | $40.17 |
| ACR1007008 | $41,135.41 | $4.44 | $3.11 | $7.55 |
| ACR1007012 | $690,490.71 | $74.50 | $52.27 | $126.77 |
| ACR1007013 | $2,103,440.76 | $226.95 | $159.24 | $386.18 |
| ACR1007014 | $1,605,433.12 | $173.22 | $121.54 | $294.75 |
| ACR1007016 | $1,991,959.74 | $214.92 | $150.80 | $365.72 |
| ACR1007019 | $889,947.32 | $96.02 | $67.37 | $163.39 |
| ACR1007020 | $1,129,447.42 | $121.86 | $85.50 | $207.36 |
| ACR1007021 | $124,950.30 | $13.48 | $9.46 | $22.94 |
| ACR1007022 | $1,361,839.18 | $146.93 | $103.09 | $250.03 |
| ACR1007023 | $883,259.16 | $95.30 | $66.87 | $162.16 |
| ACR1007024 | $1,892,369.16 | $204.17 | $143.26 | $347.43 |
| ACR1007025 | $1,766,823.18 | $190.63 | $133.75 | $324.38 |
| ACR1007026 | $1,282,595.77 | $138.38 | $97.10 | $235.48 |
| ACR1007027 | $456,286.09 | $49.23 | $34.54 | $83.77 |
| ACR1007028 | $309,869.64 | $33.43 | $23.46 | $56.89 |
| ACR1007029 | $1,286,503.27 | $138.81 | $97.39 | $236.20 |
| ACR1007030 | $2,695,583.12 | $290.84 | $204.06 | $494.90 |
| ACR1007031 | $642,204.41 | $69.29 | $48.62 | $117.91 |
| ACR1007032 | $3,006,239.30 | $324.35 | $227.58 | $551.93 |
| ACR1007033 | $1,045,974.25 | $112.85 | $79.18 | $192.04 |
| ACR1007034 | $1,326,589.57 | $143.13 | $100.43 | $243.56 |
| ACR1007035 | $285,820.80 | $30.84 | $21.64 | $52.48 |
| ACR1007038 | $1,097,538.91 | $118.42 | $83.09 | $201.50 |
| ACR1007039 | $1,511,476.33 | $163.08 | $114.42 | $277.50 |
| ACR1007040 | $2,509,018.53 | $270.71 | $189.94 | $460.65 |
| ACR1007041 | $1,894,507.06 | $204.40 | $143.42 | $347.82 |
| ACR1007042 | $691,808.90 | $74.64 | $52.37 | $127.01 |
| ACR1007043 | $402,205.86 | $43.40 | $30.45 | $73.84 |
| ACR1007044 | $1,435,462.00 | $154.88 | $108.67 | $263.55 |
| ACR1007045 | $64,217.82 | $6.93 | $4.86 | $11.79 |
| ACR1007046 | $4,903,796.33 | $529.00 | $371.23 | $900.32 |
| ACR1007047 | $378,815.12 | $40.87 | $28.68 | $69.55 |
| ACR1007049 | $458,637.37 | $49.48 | $34.72 | $84.20 |
| ACR1007050 | $1,085,906.98 | $117.16 | $82.21 | $199.37 |
| ACR1007051 | $633,614.18 | $68.36 | $47.97 | $116.33 |
| ACR1007053 | $709,273.86 | $76.53 | $53.69 | $130.22 |
| ACR1007054 | $310,968.78 | $33.55 | $23.54 | $57.09 |
| ACR1007055 | $712,345.69 | $76.86 | $53.93 | $130.78 |
| ACR1007056 | $680,169.49 | $73.39 | $51.49 | $124.88 |
| ACR1007057 | $1,955,071.80 | $210.94 | $148.00 | $358.94 |
| ACR1007058 | $720,787.74 | $77.77 | $54.57 | $132.33 |
| ACR1007059 | $1,548,115.44 | $167.03 | $117.20 | $284.23 |
| ACR1007060 | $289,627.59 | $31.25 | $21.93 | $53.17 |
| ACR1007061 | $4,300,450.49 | $463.99 | $325.56 | $789.55 |
| ACR1007062 | $563,439.45 | $60.79 | $42.65 | $103.45 |
| ACR1007063 | $163,086.08 | $17.60 | $12.35 | $29.94 |
| ACR1007064 | $112,289.40 | $12.12 | $8.50 | $20.62 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007065 | $52,020.48 | $5.61 | $3.94 | $9.55 |
| ACR1007067 | $1,137,838.44 | $122.77 | $86.14 | $208.90 |
| ACR1007068 | $799,086.49 | $86.22 | $60.49 | $146.71 |
| ACR1007070 | $474,797.14 | $51.23 | $35.94 | $87.17 |
| ACR1007072 | $1,435,625.37 | $154.89 | $108.68 | $263.58 |
| ACR1007073 | $1,349,173.94 | $145.57 | $102.14 | $247.70 |
| ACR1007074 | $234,695.33 | $25.32 | $17.77 | $43.09 |
| ACR1007075 | $2,375,491.92 | $256.30 | $179.83 | $436.13 |
| ACR1007076 | $81,534.43 | $8.80 | $6.17 | $14.97 |
| ACR1007078 | $604,460.76 | $65.22 | $45.76 | $110.98 |
| ACR1007079 | $421,303.06 | $45.46 | $31.89 | $77.35 |
| ACR1007080 | $1,855,672.31 | $200.21 | $140.48 | $340.69 |
| ACR1007081 | $641,999.88 | $69.27 | $48.60 | $117.87 |
| ACR1007082 | $490,015.54 | $52.87 | $37.10 | $89.96 |
| ACR1007084 | $901,999.09 | $97.32 | $68.28 | $165.60 |
| ACR1007085 | $956,534.05 | $103.20 | $72.41 | $175.62 |
| ACR1007086 | $627,921.85 | $67.75 | $47.54 | $115.28 |
| ACR1007087 | $1,240,724.20 | $133.87 | $93.93 | $227.79 |
| ACR1007088 | $1,389,476.94 | $149.92 | $105.19 | $255.10 |
| ACR1007089 | $391,872.53 | $42.28 | $29.67 | $71.95 |
| ACR1007091 | $904,097.77 | $97.55 | $68.44 | $165.99 |
| ACR1007092 | $819,831.21 | $88.45 | $62.06 | $150.52 |
| ACR1007093 | $702,233.61 | $75.77 | $53.16 | $128.93 |
| ACR1007095 | $135,857.00 | $14.66 | $10.28 | $24.94 |
| ACR1007096 | $91,733.03 | $9.90 | $6.94 | $16.84 |
| ACR1007097 | $2,028,923.54 | $218.91 | $153.60 | $372.50 |
| ACR1007098 | $1,172,930.13 | $126.55 | $88.79 | $215.35 |
| ACR1007099 | $370,492.62 | $39.97 | $28.05 | $68.02 |
| ACR1007100 | $1,071,135.58 | $115.57 | $81.09 | $196.66 |
| ACR1007101 | $774,942.22 | $83.61 | $58.67 | $142.28 |
| ACR1007102 | $270,578.33 | $29.19 | $20.48 | $49.68 |
| ACR1007103 | $1,010,748.70 | $109.05 | $76.52 | $185.57 |
| ACR1007104 | $133,824.52 | $14.44 | $10.13 | $24.57 |
| ACR1007105 | $129,117.69 | $13.93 | $9.77 | $23.71 |
| ACR1007106 | $563,910.70 | $60.84 | $42.69 | $103.53 |
| ACR1007107 | $791,918.19 | $85.44 | $59.95 | $145.39 |
| ACR1007108 | $987,662.19 | $106.56 | $74.77 | $181.33 |
| ACR1007109 | $101,688.51 | $10.97 | $7.70 | $18.67 |
| ACR1007111 | $3,028,344.92 | $326.74 | $229.25 | $555.99 |
| ACR1007112 | $1,221,674.61 | $131.81 | $92.48 | $224.29 |
| ACR1007113 | $703,277.94 | $75.88 | $53.24 | $129.12 |
| ACR1007115 | $695,107.98 | $75.00 | $52.62 | $127.62 |
| ACR1007116 | $2,137,657.17 | $230.64 | $161.83 | $392.47 |
| ACR1007117 | $338,379.39 | $36.51 | $25.62 | $62.13 |
| ACR1007118 | $2,936,139.69 | $316.79 | $222.27 | $539.06 |
| ACR1007119 | $189,996.02 | $20.50 | $14.38 | $34.88 |
| ACR1007120 | $2,139,860.52 | $230.88 | $161.99 | $392.87 |
| ACR1007121 | $372,591.38 | $40.20 | $28.21 | $68.41 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007122 | $3,216,567.39 | $347.05 | $243.50 | $590.55 |
| ACR1007123 | $981,813.19 | $105.93 | $74.33 | $180.26 |
| ACR1007124 | $2,000,212.67 | $215.81 | $151.42 | $367.23 |
| ACR1007125 | $690,522.32 | $74.50 | $52.27 | $126.78 |
| ACR1007126 | $880,255.40 | $94.97 | $66.64 | $161.61 |
| ACR1007127 | $221,294.39 | $23.88 | $16.75 | $40.63 |
| ACR1007128 | $1,204,391.79 | $129.95 | $91.18 | $221.12 |
| ACR1007129 | $1,255,366.47 | $135.45 | $95.03 | $230.48 |
| ACR1007130 | $1,189,299.72 | $128.32 | $90.03 | $218.35 |
| ACR1007131 | $741,854.83 | $80.04 | $56.16 | $136.20 |
| ACR1007132 | $62,763.20 | $6.77 | $4.75 | $11.52 |
| ACR1007133 | $1,844,645.52 | $199.02 | $139.64 | $338.67 |
| ACR1007134 | $1,940,953.24 | $209.42 | $146.94 | $356.35 |
| ACR1007135 | $1,944,870.76 | $209.84 | $147.23 | $357.07 |
| ACR1007136 | $97,452.17 | $10.51 | $7.38 | $17.89 |
| ACR1007137 | $103,947.34 | $11.22 | $7.87 | $19.08 |
| ACR1007139 | $2,136,709.06 | $230.54 | $161.75 | $392.29 |
| ACR1007140 | $122,545.04 | $13.22 | $9.28 | $22.50 |
| ACR1007143 | $1,760,344.80 | $189.93 | $133.26 | $323.19 |
| ACR1007144 | $743,382.71 | $80.21 | $56.28 | $136.48 |
| ACR1007145 | $109,706.62 | $11.84 | $8.31 | $20.14 |
| ACR1007146 | $1,136,354.89 | $122.61 | $86.03 | $208.63 |
| ACR1007148 | $632,111.62 | $68.20 | $47.85 | $116.05 |
| ACR1007149 | $830,339.01 | $89.59 | $62.86 | $152.45 |
| ACR1007150 | $3,337,711.08 | $360.12 | $252.67 | $612.79 |
| ACR1007152 | $628,312.69 | $67.79 | $47.56 | $115.36 |
| ACR1007153 | $1,271,450.35 | $137.18 | $96.25 | $233.43 |
| ACR1007154 | $13,123.37 | $1.42 | $0.99 | $2.41 |
| ACR1007155 | $212,590.32 | $22.94 | $16.09 | $39.03 |
| ACR1007156 | $46,161.45 | $4.98 | $3.49 | $8.48 |
| ACR1007157 | $2,172,805.64 | $234.43 | $164.49 | $398.92 |
| ACR1007158 | $161,927.84 | $17.47 | $12.26 | $29.73 |
| ACR1007159 | $2,400,881.93 | $259.04 | $181.75 | $440.79 |
| ACR1007160 | $1,193,344.27 | $128.75 | $90.34 | $219.09 |
| ACR1007162 | $3,092,173.58 | $333.62 | $234.09 | $567.71 |
| ACR1007164 | $791,121.56 | $85.36 | $59.89 | $145.25 |
| ACR1007165 | $233,744.58 | $25.22 | $17.70 | $42.91 |
| ACR1007166 | $505,236.02 | $54.51 | $38.25 | $92.76 |
| ACR1007167 | $419,871.66 | $45.30 | $31.79 | $77.09 |
| ACR1007168 | $58,600.42 | $6.32 | $4.44 | $10.76 |
| ACR1007169 | $507,115.41 | $54.71 | $38.39 | $93.10 |
| ACR1007170 | $3,109,120.79 | $335.45 | $235.37 | $570.82 |
| ACR1007171 | $773,131.05 | $83.42 | $58.53 | $141.94 |
| ACR1007172 | $2,011,500.91 | $217.03 | $152.28 | $369.30 |
| ACR1007173 | $55,730.50 | $6.01 | $4.22 | $10.23 |
| ACR1007174 | $724,917.55 | $78.21 | $54.88 | $133.09 |
| ACR1007175 | $478,609.18 | $51.64 | $36.23 | $87.87 |
| ACR1007176 | $16,853.38 | $1.82 | $1.28 | $3.09 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007177 | $1,620,675.24 | $174.86 | $122.69 | $297.55 |
| ACR1007178 | $539,113.11 | $58.17 | $40.81 | $98.98 |
| ACR1007179 | $190,895.28 | $20.60 | $14.45 | $35.05 |
| ACR1007180 | $1,047,839.94 | $113.05 | $79.32 | $192.38 |
| ACR1007182 | $9,325,340.11 | $1,006.14 | $705.95 | $1,712.10 |
| ACR1007183 | $2,306,404.04 | $248.85 | $174.60 | $423.45 |
| ACR1007185 | $1,111,555.27 | $119.93 | $84.15 | $204.08 |
| ACR1007186 | $14,158.23 | $1.53 | $1.07 | $2.60 |
| ACR1007187 | $1,734,572.32 | $187.15 | $131.31 | $318.46 |
| ACR1007188 | $2,696,765.65 | $290.96 | $204.15 | $495.12 |
| ACR1007189 | $1,147,283.78 | $123.78 | $86.85 | $210.64 |
| ACR1007190 | $1,156,152.07 | $124.74 | $87.52 | $212.26 |
| ACR1007191 | $341,141.85 | $36.81 | $25.83 | $62.63 |
| ACR1007192 | $532,491.50 | $57.45 | $40.31 | $97.76 |
| ACR1007193 | $1,538,601.11 | $166.00 | $116.48 | $282.48 |
| ACR1007194 | $340,912.61 | $36.78 | $25.81 | $62.59 |
| ACR1007195 | $1,258,311.52 | $135.76 | $95.26 | $231.02 |
| ACR1007197 | $369,281.83 | $39.84 | $27.96 | $67.80 |
| ACR1007198 | $4,096,272.87 | $441.96 | $310.10 | $752.06 |
| ACR1007199 | $2,940,340.48 | $317.24 | $222.59 | $539.83 |
| ACR1007200 | $919,314.26 | $99.19 | $69.59 | $168.78 |
| ACR1007201 | $1,065,882.45 | $115.00 | $80.69 | $195.69 |
| ACR1007202 | $865,591.43 | $93.39 | $65.53 | $158.92 |
| ACR1007203 | $771,296.25 | $83.22 | $58.39 | $141.61 |
| ACR1007204 | $414,060.32 | $44.67 | $31.35 | $76.02 |
| ACR1007206 | $974,719.28 | $105.17 | $73.79 | $178.95 |
| ACR1007208 | $1,156,163.91 | $124.74 | $87.52 | $212.27 |
| ACR1007209 | $1,522,718.89 | $164.29 | $115.27 | $279.57 |
| ACR1007210 | $444,546.35 | $47.96 | $33.65 | $81.62 |
| ACR1007211 | $965,720.17 | $104.19 | $73.11 | $177.30 |
| ACR1007212 | $1,177,366.30 | $127.03 | $89.13 | $216.16 |
| ACR1007213 | $70,452.11 | $7.60 | $5.33 | $12.93 |
| ACR1007214 | $190,503.45 | $20.55 | $14.42 | $34.98 |
| ACR1007215 | $1,195,400.91 | $128.98 | $90.50 | $219.47 |
| ACR1007216 | $1,082,156.06 | $116.76 | $81.92 | $198.68 |
| ACR1007217 | $2,679,153.96 | $289.06 | $202.82 | $491.88 |
| ACR1007218 | $862,474.33 | $93.06 | $65.29 | $158.35 |
| ACR1007219 | $809,094.05 | $87.30 | $61.25 | $148.55 |
| ACR1007220 | $2,639,227.62 | $284.76 | $199.80 | $484.55 |
| ACR1007221 | $200,578.94 | $21.64 | $15.18 | $36.83 |
| ACR1007222 | $738,257.87 | $79.65 | $55.89 | $135.54 |
| ACR1007223 | $2,755,224.93 | $297.27 | $208.58 | $505.85 |
| ACR1007224 | $1,209,482.90 | $130.50 | $91.56 | $222.06 |
| ACR1007225 | $919,696.07 | $99.23 | $69.62 | $168.85 |
| ACR1007226 | $1,626,768.93 | $175.52 | $123.15 | $298.67 |
| ACR1007227 | $499,912.90 | $53.94 | $37.84 | $91.78 |
| ACR1007228 | $1,018,229.62 | $109.86 | $77.08 | $186.94 |
| ACR1007229 | $4,411,417.54 | $475.96 | $333.96 | $809.92 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007230 | $1,185,287.81 | $127.88 | $89.73 | $217.61 |
| ACR1007231 | $715,827.09 | $77.23 | $54.19 | $131.42 |
| ACR1007232 | $564,218.43 | $60.88 | $42.71 | $103.59 |
| ACR1007233 | $991,239.28 | $106.95 | $75.04 | $181.99 |
| ACR1007234 | $241,051.52 | $26.01 | $18.25 | $44.26 |
| ACR1007236 | $1,098,009.74 | $118.47 | $83.12 | $201.59 |
| ACR1007237 | $1,042,412.93 | $112.47 | $78.91 | $191.38 |
| ACR1007238 | $291,395.42 | $31.44 | $22.06 | $53.50 |
| ACR1007239 | $437,160.18 | $47.17 | $33.09 | $80.26 |
| ACR1007240 | $872,173.52 | $94.10 | $66.03 | $160.13 |
| ACR1007241 | $743,479.84 | $80.22 | $56.28 | $136.50 |
| ACR1007242 | $1,103,433.09 | $119.05 | $83.53 | $202.59 |
| ACR1007243 | $1,901,207.06 | $205.13 | $143.93 | $349.05 |
| ACR1007244 | $620,601.81 | $66.96 | $46.98 | $113.94 |
| ACR1007245 | $239,138.03 | $25.80 | $18.10 | $43.90 |
| ACR1007246 | $539,113.54 | $58.17 | $40.81 | $98.98 |
| ACR1007247 | $1,583,589.54 | $170.86 | $119.88 | $290.74 |
| ACR1007248 | $381,636.58 | $41.18 | $28.89 | $70.07 |
| ACR1007249 | $1,434,410.96 | $154.76 | $108.59 | $263.35 |
| ACR1007250 | $118,371.34 | $12.77 | $8.96 | $21.73 |
| ACR1007252 | $762,986.87 | $82.32 | $57.76 | $140.08 |
| ACR1007253 | $191,348.93 | $20.65 | $14.49 | $35.13 |
| ACR1007254 | $2,408,448.55 | $259.86 | $182.33 | $442.18 |
| ACR1007255 | $807,235.72 | $87.10 | $61.11 | $148.21 |
| ACR1007256 | $532,214.85 | $57.42 | $40.29 | $97.71 |
| ACR1007257 | $540,971.12 | $58.37 | $40.95 | $99.32 |
| ACR1007259 | $686,145.50 | $74.03 | $51.94 | $125.97 |
| ACR1007260 | $989,510.14 | $106.76 | $74.91 | $181.67 |
| ACR1007261 | $1,391,587.52 | $150.14 | $105.35 | $255.49 |
| ACR1007262 | $1,190,130.44 | $128.41 | $90.10 | $218.50 |
| ACR1007263 | $23,922.61 | $2.58 | $1.81 | $4.39 |
| ACR1007264 | $1,126,875.55 | $121.58 | $85.31 | $206.89 |
| ACR1007265 | $106,479.40 | $11.49 | $8.06 | $19.55 |
| ACR1007266 | $1,635,326.63 | $176.44 | $123.80 | $300.24 |
| ACR1007267 | $599,079.93 | $64.64 | $45.35 | $109.99 |
| ACR1007269 | $2,845,185.82 | $306.98 | $215.39 | $522.36 |
| ACR1007270 | $2,942,936.61 | $317.52 | $222.79 | $540.31 |
| ACR1007272 | $2,937,184.88 | $316.90 | $222.35 | $539.26 |
| ACR1007273 | $160,970.30 | $17.37 | $12.19 | $29.55 |
| ACR1007274 | $133,265.48 | $14.38 | $10.09 | $24.47 |
| ACR1007275 | $2,515,995.76 | $271.46 | $190.47 | $461.93 |
| ACR1007276 | $999,540.93 | $107.84 | $75.67 | $183.51 |
| ACR1007277 | $1,146,370.13 | $123.69 | $86.78 | $210.47 |
| ACR1007280 | $1,237,552.67 | $133.52 | $93.69 | $227.21 |
| ACR1007281 | $149,502.95 | $16.13 | $11.32 | $27.45 |
| ACR1007282 | $262,136.10 | $28.28 | $19.84 | $48.13 |
| ACR1007283 | $550,222.94 | $59.37 | $41.65 | $101.02 |
| ACR1007284 | $2,071,193.32 | $223.47 | $156.79 | $380.26 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007285 | $143,407.54 | $15.47 | $10.86 | $26.33 |
| ACR1007286 | $531,666.10 | $57.36 | $40.25 | $97.61 |
| ACR1007287 | $1,326,053.60 | $143.07 | $100.39 | $243.46 |
| ACR1007288 | $724,882.87 | $78.21 | $54.88 | $133.09 |
| ACR1007289 | $935,504.64 | $100.93 | $70.82 | $171.75 |
| ACR1007290 | $1,752,816.06 | $189.12 | $132.69 | $321.81 |
| ACR1007292 | $1,321,275.71 | $142.56 | $100.02 | $242.58 |
| ACR1007293 | $1,548,918.44 | $167.12 | $117.26 | $284.38 |
| ACR1007294 | $1,893,957.96 | $204.35 | $143.38 | $347.72 |
| ACR1007295 | $272,335.29 | $29.38 | $20.62 | $50.00 |
| ACR1007296 | $717,703.75 | $77.44 | $54.33 | $131.77 |
| ACR1007297 | $46,321.44 | $5.00 | $3.51 | $8.50 |
| ACR1007298 | $1,633,254.00 | $176.22 | $123.64 | $299.86 |
| ACR1007301 | $42,551.46 | $4.59 | $3.22 | $7.81 |
| ACR1007302 | $59,394.97 | $6.41 | $4.50 | $10.90 |
| ACR1007303 | $148,615.69 | $16.03 | $11.25 | $27.29 |
| ACR1007304 | $2,543,952.46 | $274.48 | $192.58 | $467.06 |
| ACR1007305 | $1,382,626.14 | $149.18 | $104.67 | $253.84 |
| ACR1007306 | $1,080,374.09 | $116.57 | $81.79 | $198.35 |
| ACR1007307 | $188,972.16 | $20.39 | $14.31 | $34.69 |
| ACR1007308 | $1,750,795.65 | $188.90 | $132.54 | $321.44 |
| ACR1007309 | $2,198,115.65 | $237.16 | $166.40 | $403.57 |
| ACR1007311 | $536,877.00 | $57.93 | $40.64 | $98.57 |
| ACR1007313 | $670,865.58 | $72.38 | $50.79 | $123.17 |
| ACR1007314 | $292,652.67 | $31.58 | $22.15 | $53.73 |
| ACR1007316 | $545,347.94 | $58.84 | $41.28 | $100.12 |
| ACR1007317 | $30,241.51 | $3.26 | $2.29 | $5.55 |
| ACR1007318 | $1,302,888.69 | $140.57 | $98.63 | $239.21 |
| ACR1007319 | $262,255.77 | $28.30 | $19.85 | $48.15 |
| ACR1007323 | $976,460.68 | $105.35 | $73.92 | $179.27 |
| ACR1007325 | $239,768.31 | $25.87 | $18.15 | $44.02 |
| ACR1007326 | $964,120.17 | $104.02 | $72.99 | $177.01 |
| ACR1007327 | $32,213.25 | $3.48 | $2.44 | $5.91 |
| ACR1007328 | $2,031,356.92 | $219.17 | $153.78 | $372.95 |
| ACR1007330 | $934,896.63 | $100.87 | $70.77 | $171.64 |
| ACR1007331 | $28,309.44 | $3.05 | $2.14 | $5.20 |
| ACR1007332 | $97,836.65 | $10.56 | $7.41 | $17.96 |
| ACR1007333 | $31,177.07 | $3.36 | $2.36 | $5.72 |
| ACR1007334 | $1,648,519.14 | $177.86 | $124.80 | $302.66 |
| ACR1007335 | $620,618.74 | $66.96 | $46.98 | $113.94 |
| ACR1007336 | $699,405.74 | $75.46 | $52.95 | $128.41 |
| ACR1007337 | $1,020,380.95 | $110.09 | $77.25 | $187.34 |
| ACR1007338 | $940,035.43 | $101.42 | $71.16 | $172.59 |
| ACR1007339 | $223,801.97 | $24.15 | $16.94 | $41.09 |
| ACR1007340 | $994,889.37 | $107.34 | $75.32 | $182.66 |
| ACR1007341 | $1,477,496.66 | $159.41 | $111.85 | $271.26 |
| ACR1007342 | $1,264,465.98 | $136.43 | $95.72 | $232.15 |
| ACR1007343 | $2,654,887.55 | $286.44 | $200.98 | $487.43 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007345 | $704,758.77 | $76.04 | $53.35 | $129.39 |
| ACR1007346 | $1,593,158.85 | $171.89 | $120.61 | $292.50 |
| ACR1007347 | $56,137.19 | $6.06 | $4.25 | $10.31 |
| ACR1007348 | $1,320,006.26 | $142.42 | $99.93 | $242.35 |
| ACR1007349 | $41,029.58 | $4.43 | $3.11 | $7.53 |
| ACR1007350 | $1,246,340.42 | $134.47 | $94.35 | $228.82 |
| ACR1007351 | $1,570,462.11 | $169.44 | $118.89 | $288.33 |
| ACR1007352 | $290,986.66 | $31.40 | $22.03 | $53.42 |
| ACR1007353 | $1,191,915.20 | $128.60 | $90.23 | $218.83 |
| ACR1007354 | $525,893.67 | $56.74 | $39.81 | $96.55 |
| ACR1007355 | $625,583.09 | $67.50 | $47.36 | $114.85 |
| ACR1007356 | $830,479.16 | $89.60 | $62.87 | $152.47 |
| ACR1007357 | $1,835,770.50 | $198.07 | $138.97 | $337.04 |
| ACR1007359 | $155,868.26 | $16.82 | $11.80 | $28.62 |
| ACR1007360 | $1,144,373.87 | $123.47 | $86.63 | $210.10 |
| ACR1007361 | $838,375.56 | $90.46 | $63.47 | $153.92 |
| ACR1007362 | $2,146,350.67 | $231.58 | $162.48 | $394.06 |
| ACR1007363 | $1,250,687.69 | $134.94 | $94.68 | $229.62 |
| ACR1007365 | $1,155,999.66 | $124.72 | $87.51 | $212.24 |
| ACR1007368 | $1,822,897.01 | $196.68 | $138.00 | $334.68 |
| ACR1007369 | $2,552,531.96 | $275.40 | $193.23 | $468.63 |
| ACR1007370 | $182,206.92 | $19.66 | $13.79 | $33.45 |
| ACR1007371 | $1,548,077.74 | $167.03 | $117.19 | $284.22 |
| ACR1007372 | $438,253.75 | $47.28 | $33.18 | $80.46 |
| ACR1007373 | $1,685,147.17 | $181.82 | $127.57 | $309.39 |
| ACR1007374 | $348,306.24 | $37.58 | $26.37 | $63.95 |
| ACR1007375 | $3,582,039.08 | $386.48 | $271.17 | $657.65 |
| ACR1007376 | $1,714,486.25 | $184.98 | $129.79 | $314.77 |
| ACR1007377 | $2,200,092.16 | $237.38 | $166.55 | $403.93 |
| ACR1007378 | $1,641,304.14 | $177.09 | $124.25 | $301.34 |
| ACR1007380 | $327,703.57 | $35.36 | $24.81 | $60.17 |
| ACR1007381 | $183,987.32 | $19.85 | $13.93 | $33.78 |
| ACR1007382 | $629,206.86 | $67.89 | $47.63 | $115.52 |
| ACR1007383 | $560,459.18 | $60.47 | $42.43 | $102.90 |
| ACR1007384 | $1,412,383.69 | $152.39 | $106.92 | $259.31 |
| ACR1007387 | $632,564.54 | $68.25 | $47.89 | $116.14 |
| ACR1007388 | $1,054,295.64 | $113.75 | $79.81 | $193.56 |
| ACR1007389 | $204,033.84 | $22.01 | $15.45 | $37.46 |
| ACR1007390 | $174,358.52 | $18.81 | $13.20 | $32.01 |
| ACR1007392 | $1,092,319.61 | $117.85 | $82.69 | $200.55 |
| ACR1007393 | $37,866.28 | $4.09 | $2.87 | $6.95 |
| ACR1007394 | $705,363.54 | $76.10 | $53.40 | $129.50 |
| ACR1007395 | $40,519.50 | $4.37 | $3.07 | $7.44 |
| ACR1007396 | $579,836.37 | $62.56 | $43.90 | $106.46 |
| ACR1007398 | $168,685.46 | $18.20 | $12.77 | $30.97 |
| ACR1007399 | $60,832.66 | $6.56 | $4.61 | $11.17 |
| ACR1007400 | $669,605.60 | $72.25 | $50.69 | $122.94 |
| ACR1007401 | $1,726,483.68 | $186.28 | $130.70 | $316.98 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007402 | $776,964.04 | $83.83 | $58.82 | $142.65 |
| ACR1007403 | $115,710.25 | $12.48 | $8.76 | $21.24 |
| ACR1007404 | $1,561,166.42 | $168.44 | $118.18 | $286.62 |
| ACR1007406 | $684,729.63 | $73.88 | $51.84 | $125.71 |
| ACR1007407 | $492,049.54 | $53.09 | $37.25 | $90.34 |
| ACR1007408 | $627,489.71 | $67.70 | $47.50 | $115.20 |
| ACR1007411 | $92,953.50 | $10.03 | $7.04 | $17.07 |
| ACR1007412 | $131,372.10 | $14.17 | $9.95 | $24.12 |
| ACR1007413 | $79,777.29 | $8.61 | $6.04 | $14.65 |
| ACR1007415 | $523,908.53 | $56.53 | $39.66 | $96.19 |
| ACR1007416 | $1,887,910.17 | $203.69 | $142.92 | $346.61 |
| ACR1007417 | $1,071,680.58 | $115.63 | $81.13 | $196.76 |
| ACR1007418 | $825,772.31 | $89.10 | $62.51 | $151.61 |
| ACR1007419 | $30,146.44 | $3.25 | $2.28 | $5.53 |
| ACR1007420 | $1,036,486.66 | $111.83 | $78.46 | $190.29 |
| ACR1007421 | $1,284,686.82 | $138.61 | $97.25 | $235.86 |
| ACR1007424 | $2,332,959.56 | $251.71 | $176.61 | $428.32 |
| ACR1007425 | $74,078.14 | $7.99 | $5.61 | $13.60 |
| ACR1007426 | $1,017,677.59 | $109.80 | $77.04 | $186.84 |
| ACR1007427 | $557,759.43 | $60.18 | $42.22 | $102.40 |
| ACR1007429 | $1,402,243.59 | $151.29 | $106.15 | $257.45 |
| ACR1007430 | $38,289.90 | $4.13 | $2.90 | $7.03 |
| ACR1007431 | $2,432,199.50 | $262.42 | $184.12 | $446.54 |
| ACR1007432 | $322,404.11 | $34.79 | $24.41 | $59.19 |
| ACR1007434 | $1,420,062.05 | $153.22 | $107.50 | $260.72 |
| ACR1007436 | $573,962.15 | $61.93 | $43.45 | $105.38 |
| ACR1007437 | $1,171,551.87 | $126.40 | $88.69 | $215.09 |
| ACR1007438 | $1,159,712.57 | $125.13 | $87.79 | $212.92 |
| ACR1007439 | $44,300.40 | $4.78 | $3.35 | $8.13 |
| ACR1007440 | $1,446,083.14 | $156.02 | $109.47 | $265.50 |
| ACR1007441 | $435,745.78 | $47.01 | $32.99 | $80.00 |
| ACR1007442 | $706,685.96 | $76.25 | $53.50 | $129.74 |
| ACR1007443 | $1,782,321.31 | $192.30 | $134.93 | $327.23 |
| ACR1007445 | $105,335.93 | $11.37 | $7.97 | $19.34 |
| ACR1007446 | $1,315,116.72 | $141.89 | $99.56 | $241.45 |
| ACR1007447 | $1,212,699.94 | $130.84 | $91.80 | $222.65 |
| ACR1007448 | $1,878,221.94 | $202.65 | $142.19 | $344.83 |
| ACR1007449 | $962,863.70 | $103.89 | $72.89 | $176.78 |
| ACR1007451 | $34,383.00 | $3.71 | $2.60 | $6.31 |
| ACR1007452 | $1,733,953.92 | $187.08 | $131.27 | $318.35 |
| ACR1007453 | $647,950.71 | $69.91 | $49.05 | $118.96 |
| ACR1007455 | $866,606.78 | $93.50 | $65.60 | $159.11 |
| ACR1007456 | $783,850.88 | $84.57 | $59.34 | $143.91 |
| ACR1007458 | $1,282,594.98 | $138.38 | $97.10 | $235.48 |
| ACR1007459 | $57,419.15 | $6.20 | $4.35 | $10.54 |
| ACR1007460 | $83,614.96 | $9.02 | $6.33 | $15.35 |
| ACR1007461 | $799,362.66 | $86.25 | $60.51 | $146.76 |
| ACR1007462 | $178,598.35 | $19.27 | $13.52 | $32.79 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007464 | $1,295,579.71 | $139.78 | $98.08 | $237.86 |
| ACR1007466 | $482,150.45 | $52.02 | $36.50 | $88.52 |
| ACR1007467 | $1,112,914.37 | $120.08 | $84.25 | $204.33 |
| ACR1007468 | $164,606.09 | $17.76 | $12.46 | $30.22 |
| ACR1007469 | $1,034,517.97 | $111.62 | $78.32 | $189.93 |
| ACR1007470 | $300,846.17 | $32.46 | $22.77 | $55.23 |
| ACR1007471 | $325,358.82 | $35.10 | $24.63 | $59.73 |
| ACR1007472 | $1,653,892.39 | $178.44 | $125.20 | $303.65 |
| ACR1007473 | $91,314.49 | $9.85 | $6.91 | $16.76 |
| ACR1007474 | $1,348,618.04 | $145.51 | $102.09 | $247.60 |
| ACR1007475 | $1,728,493.99 | $186.49 | $130.85 | $317.34 |
| ACR1007476 | $913,547.70 | $98.57 | $69.16 | $167.72 |
| ACR1007477 | $170,372.32 | $18.38 | $12.90 | $31.28 |
| ACR1007478 | $151,277.48 | $16.32 | $11.45 | $27.77 |
| ACR1007479 | $692,416.35 | $74.71 | $52.42 | $127.12 |
| ACR1007480 | $517,047.16 | $55.79 | $39.14 | $94.93 |
| ACR1007482 | $1,921,621.17 | $207.33 | $145.47 | $352.80 |
| ACR1007483 | $1,590,643.40 | $171.62 | $120.42 | $292.04 |
| ACR1007484 | $3,688,154.14 | $397.93 | $279.20 | $677.13 |
| ACR1007485 | $41,733.12 | $4.50 | $3.16 | $7.66 |
| ACR1007487 | $1,081,738.65 | $116.71 | $81.89 | $198.60 |
| ACR1007488 | $680,546.93 | $73.43 | $51.52 | $124.95 |
| ACR1007490 | $654,772.03 | $70.65 | $49.57 | $120.21 |
| ACR1007491 | $1,328,297.06 | $143.31 | $100.56 | $243.87 |
| ACR1007492 | $16,077.36 | $1.73 | $1.22 | $2.95 |
| ACR1007493 | $15,587.29 | $1.68 | $1.18 | $2.86 |
| ACR1007494 | $330,349.83 | $35.64 | $25.01 | $60.65 |
| ACR1007495 | $564,557.15 | $60.91 | $42.74 | $103.65 |
| ACR1007496 | $969,260.78 | $104.58 | $73.38 | $177.95 |
| ACR1007497 | $133,532.93 | $14.41 | $10.11 | $24.52 |
| ACR1007498 | $645,642.04 | $69.66 | $48.88 | $118.54 |
| ACR1007499 | $134,285.59 | $14.49 | $10.17 | $24.65 |
| ACR1007500 | $59,686.40 | $6.44 | $4.52 | $10.96 |
| ACR1007501 | $1,401,657.80 | $151.23 | $106.11 | $257.34 |
| ACR1007504 | $894,591.79 | $96.52 | $67.72 | $164.24 |
| ACR1007508 | $988,661.38 | $106.67 | $74.84 | $181.51 |
| ACR1007509 | $233,678.62 | $25.21 | $17.69 | $42.90 |
| ACR1007510 | $1,037,490.74 | $111.94 | $78.54 | $190.48 |
| ACR1007512 | $527,553.50 | $56.92 | $39.94 | $96.86 |
| ACR1007514 | $1,047,440.51 | $113.01 | $79.29 | $192.31 |
| ACR1007515 | $2,421,095.29 | $261.22 | $183.28 | $444.50 |
| ACR1007517 | $2,636,431.73 | $284.45 | $199.59 | $484.04 |
| ACR1007518 | $1,235,791.89 | $133.33 | $93.55 | $226.89 |
| ACR1007519 | $378,938.24 | $40.88 | $28.69 | $69.57 |
| ACR1007520 | $1,737,003.67 | $187.41 | $131.50 | $318.91 |
| ACR1007521 | $507,113.22 | $54.71 | $38.39 | $93.10 |
| ACR1007523 | $88,570.13 | $9.56 | $6.70 | $16.26 |
| ACR1007524 | $303,545.43 | $32.75 | $22.98 | $55.73 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007525 | $253,421.09 | $27.34 | $19.18 | $46.53 |
| ACR1007526 | $826,358.55 | $89.16 | $62.56 | $151.72 |
| ACR1007527 | $2,295,655.32 | $247.69 | $173.79 | $421.47 |
| ACR1007528 | $730,727.93 | $78.84 | $55.32 | $134.16 |
| ACR1007529 | $190,578.87 | $20.56 | $14.43 | $34.99 |
| ACR1007530 | $439,516.29 | $47.42 | $33.27 | $80.69 |
| ACR1007532 | $146,820.45 | $15.84 | $11.11 | $26.96 |
| ACR1007533 | $2,105,470.27 | $227.17 | $159.39 | $386.56 |
| ACR1007534 | $898,649.53 | $96.96 | $68.03 | $164.99 |
| ACR1007535 | $297,277.49 | $32.07 | $22.50 | $54.58 |
| ACR1007536 | $575,549.54 | $62.10 | $43.57 | $105.67 |
| ACR1007538 | $2,552,847.84 | $275.44 | $193.26 | $468.69 |
| ACR1007539 | $437,050.34 | $47.15 | $33.09 | $80.24 |
| ACR1007540 | $928,197.45 | $100.15 | $70.27 | $170.41 |
| ACR1007541 | $2,070,296.42 | $223.37 | $156.73 | $380.10 |
| ACR1007542 | $27,804.06 | $3.00 | $2.10 | $5.10 |
| ACR1007543 | $105,417.98 | $11.37 | $7.98 | $19.35 |
| ACR1007544 | $413,204.35 | $44.58 | $31.28 | $75.86 |
| ACR1007545 | $2,429,394.85 | $262.12 | $183.91 | $446.03 |
| ACR1007546 | $673,381.20 | $72.65 | $50.98 | $123.63 |
| ACR1007547 | $1,104,164.48 | $119.13 | $83.59 | $202.72 |
| ACR1007548 | $1,594,157.32 | $172.00 | $120.68 | $292.68 |
| ACR1007549 | $1,886,684.83 | $203.56 | $142.83 | $346.39 |
| ACR1007550 | $553,545.27 | $59.72 | $41.90 | $101.63 |
| ACR1007551 | $1,890,565.13 | $203.98 | $143.12 | $347.10 |
| ACR1007552 | $2,389,398.05 | $257.80 | $180.88 | $438.68 |
| ACR1007555 | $6,933,261.37 | $748.05 | $524.87 | $1,272.92 |
| ACR1007557 | $2,046,776.65 | $220.83 | $154.95 | $375.78 |
| ACR1007559 | $585,319.40 | $63.15 | $44.31 | $107.46 |
| ACR1007560 | $1,153,221.99 | $124.42 | $87.30 | $211.73 |
| ACR1007561 | $1,970,064.85 | $212.56 | $149.14 | $361.70 |
| ACR1007562 | $1,023,620.28 | $110.44 | $77.49 | $187.93 |
| ACR1007563 | $931,517.56 | $100.50 | $70.52 | $171.02 |
| ACR1007565 | $434,962.35 | $46.93 | $32.93 | $79.86 |
| ACR1007566 | $1,442,992.74 | $155.69 | $109.24 | $264.93 |
| ACR1007568 | $266,375.30 | $28.74 | $20.17 | $48.91 |
| ACR1007569 | $1,765,703.99 | $190.51 | $133.67 | $324.18 |
| ACR1007570 | $1,468,052.81 | $158.39 | $111.14 | $269.53 |
| ACR1007571 | $2,834,286.41 | $305.80 | $214.56 | $520.36 |
| ACR1007572 | $1,569,148.36 | $169.30 | $118.79 | $288.09 |
| ACR1007573 | $996,320.39 | $107.50 | $75.42 | $182.92 |
| ACR1007574 | $779,782.53 | $84.13 | $59.03 | $143.17 |
| ACR1007575 | $328,402.42 | $35.43 | $24.86 | $60.29 |
| ACR1007576 | $556,589.04 | $60.05 | $42.14 | $102.19 |
| ACR1007578 | $2,820,690.49 | $304.33 | $213.53 | $517.87 |
| ACR1007579 | $852,354.51 | $91.96 | $64.53 | $156.49 |
| ACR1007581 | $343,768.65 | $37.09 | $26.02 | $63.11 |
| ACR1007582 | $1,506,414.39 | $162.53 | $114.04 | $276.57 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007584 | $482,738.09 | $52.08 | $36.54 | $88.63 |
| ACR1007585 | $821,702.77 | $88.66 | $62.21 | $150.86 |
| ACR1007586 | $2,078,670.42 | $224.27 | $157.36 | $381.64 |
| ACR1007587 | $1,659,607.73 | $179.06 | $125.64 | $304.70 |
| ACR1007588 | $1,380,953.99 | $149.00 | $104.54 | $253.54 |
| ACR1007589 | $328,267.76 | $35.42 | $24.85 | $60.27 |
| ACR1007590 | $2,159,536.15 | $233.00 | $163.48 | $396.48 |
| ACR1007591 | $1,160,068.00 | $125.16 | $87.82 | $212.98 |
| ACR1007592 | $1,127,528.15 | $121.65 | $85.36 | $207.01 |
| ACR1007594 | $4,169,087.73 | $449.82 | $315.61 | $765.43 |
| ACR1007595 | $1,037,039.34 | $111.89 | $78.51 | $190.40 |
| ACR1007596 | $1,062,467.32 | $114.63 | $80.43 | $195.06 |
| ACR1007597 | $1,195,437.52 | $128.98 | $90.50 | $219.48 |
| ACR1007598 | $436,608.44 | $47.11 | $33.05 | $80.16 |
| ACR1007599 | $1,347,406.74 | $145.38 | $102.00 | $247.38 |
| ACR1007600 | $341,990.69 | $36.90 | $25.89 | $62.79 |
| ACR1007601 | $587,472.67 | $63.38 | $44.47 | $107.86 |
| ACR1007602 | $1,248,886.24 | $134.75 | $94.54 | $229.29 |
| ACR1007603 | $533,951.55 | $57.61 | $40.42 | $98.03 |
| ACR1007604 | $41,725.00 | $4.50 | $3.16 | $7.66 |
| ACR1007605 | $349,871.96 | $37.75 | $26.49 | $64.24 |
| ACR1007606 | $832,195.60 | $89.79 | $63.00 | $152.79 |
| ACR1007609 | $403,005.04 | $43.48 | $30.51 | $73.99 |
| ACR1007614 | $833,738.72 | $89.95 | $63.12 | $153.07 |
| ACR1007615 | $3,356,087.69 | $362.10 | $254.06 | $616.16 |
| ACR1007616 | $1,466,962.57 | $158.28 | $111.05 | $269.33 |
| ACR1007618 | $736,319.76 | $79.44 | $55.74 | $135.19 |
| ACR1007619 | $1,657,086.62 | $178.79 | $125.45 | $304.23 |
| ACR1007620 | $771,814.62 | $83.27 | $58.43 | $141.70 |
| ACR1007621 | $1,149,991.52 | $124.08 | $87.06 | $211.13 |
| ACR1007623 | $394,514.02 | $42.57 | $29.87 | $72.43 |
| ACR1007624 | $1,539,833.36 | $166.14 | $116.57 | $282.71 |
| ACR1007625 | $1,234,582.92 | $133.20 | $93.46 | $226.66 |
| ACR1007627 | $450,229.94 | $48.58 | $34.08 | $82.66 |
| ACR1007630 | $901,241.28 | $97.24 | $68.23 | $165.46 |
| ACR1007631 | $637,052.43 | $68.73 | $48.23 | $116.96 |
| ACR1007632 | $958,366.67 | $103.40 | $72.55 | $175.95 |
| ACR1007633 | $1,613,396.48 | $174.07 | $122.14 | $296.21 |
| ACR1007635 | $679,538.21 | $73.32 | $51.44 | $124.76 |
| ACR1007636 | $187,612.48 | $20.24 | $14.20 | $34.44 |
| ACR1007637 | $2,330,015.61 | $251.39 | $176.39 | $427.78 |
| ACR1007638 | $923,120.69 | $99.60 | $69.88 | $169.48 |
| ACR1007640 | $157,053.92 | $16.95 | $11.89 | $28.83 |
| ACR1007641 | $310,041.64 | $33.45 | $23.47 | $56.92 |
| ACR1007643 | $2,998,127.80 | $323.48 | $226.97 | $550.44 |
| ACR1007644 | $1,907,138.70 | $205.77 | $144.38 | $350.14 |
| ACR1007645 | $956,860.16 | $103.24 | $72.44 | $175.68 |
| ACR1007646 | $482,661.68 | $52.08 | $36.54 | $88.61 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007647 | $410,368.86 | $44.28 | $31.07 | $75.34 |
| ACR1007648 | $167,421.06 | $18.06 | $12.67 | $30.74 |
| ACR1007649 | $1,355,109.00 | $146.21 | $102.59 | $248.79 |
| ACR1007652 | $788,454.80 | $85.07 | $59.69 | $144.76 |
| ACR1007653 | $536,150.39 | $57.85 | $40.59 | $98.44 |
| ACR1007654 | $431,364.17 | $46.54 | $32.66 | $79.20 |
| ACR1007655 | $113,506.99 | $12.25 | $8.59 | $20.84 |
| ACR1007656 | $721,838.59 | $77.88 | $54.65 | $132.53 |
| ACR1007657 | $655,589.64 | $70.73 | $49.63 | $120.36 |
| ACR1007658 | $1,020,491.24 | $110.10 | $77.25 | $187.36 |
| ACR1007659 | $42,000.00 | $4.53 | $3.18 | $7.71 |
| ACR1007660 | $1,499,634.49 | $161.80 | $113.53 | $275.33 |
| ACR1007661 | $156,186.74 | $16.85 | $11.82 | $28.68 |
| ACR1007662 | $4,696,193.51 | $506.69 | $355.51 | $862.20 |
| ACR1007663 | $3,125,421.56 | $337.21 | $236.60 | $573.82 |
| ACR1007664 | $3,077,015.52 | $331.99 | $232.94 | $564.93 |
| ACR1007665 | $2,906,270.54 | $313.57 | $220.01 | $533.58 |
| ACR1007666 | $3,816,799.57 | $411.81 | $288.94 | $700.75 |
| ACR1007667 | $3,028,301.59 | $326.73 | $229.25 | $555.98 |
| ACR1007668 | $1,631,843.33 | $176.07 | $123.53 | $299.60 |
| ACR1007669 | $1,685,139.66 | $181.82 | $127.57 | $309.39 |
| ACR1007670 | $1,350,919.83 | $145.76 | $102.27 | $248.02 |
| ACR1007672 | $264,055.90 | $28.49 | $19.99 | $48.48 |
| ACR1007673 | $1,270,705.83 | $137.10 | $96.20 | $233.30 |
| ACR1007674 | $111,291.09 | $12.01 | $8.43 | $20.43 |
| ACR1007676 | $1,087,714.72 | $117.36 | $82.34 | $199.70 |
| ACR1007677 | $200,525.88 | $21.64 | $15.18 | $36.82 |
| ACR1007678 | $36,435.36 | $3.93 | $2.76 | $6.69 |
| ACR1007679 | $383,195.12 | $41.34 | $29.01 | $70.35 |
| ACR1007680 | $233,882.65 | $25.23 | $17.71 | $42.94 |
| ACR1007682 | $2,048,838.21 | $221.06 | $155.10 | $376.16 |
| ACR1007683 | $506,429.72 | $54.64 | $38.34 | $92.98 |
| ACR1007684 | $5,154,670.74 | $556.15 | $390.22 | $946.38 |
| ACR1007685 | $973,313.26 | $105.01 | $73.68 | $178.70 |
| ACR1007686 | $205,378.16 | $22.16 | $15.55 | $37.71 |
| ACR1007687 | $615,314.55 | $66.39 | $46.58 | $112.97 |
| ACR1007688 | $217,638.30 | $23.48 | $16.48 | $39.96 |
| ACR1007689 | $384,981.82 | $41.54 | $29.14 | $70.68 |
| ACR1007690 | $147,171.13 | $15.88 | $11.14 | $27.02 |
| ACR1007691 | $743,990.93 | $80.27 | $56.32 | $136.59 |
| ACR1007692 | $797,287.50 | $86.02 | $60.36 | $146.38 |
| ACR1007693 | $857,322.95 | $92.50 | $64.90 | $157.40 |
| ACR1007694 | $28,632.20 | $3.09 | $2.17 | $5.26 |
| ACR1007696 | $982,046.41 | $105.96 | $74.34 | $180.30 |
| ACR1007697 | $220,275.09 | $23.77 | $16.68 | $40.44 |
| ACR1007699 | $1,353,805.89 | $146.07 | $102.49 | $248.55 |
| ACR1007700 | $2,662,359.08 | $287.25 | $201.55 | $488.80 |
| ACR1007701 | $3,020,409.55 | $325.88 | $228.65 | $554.54 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007702 | $92,104.92 | $9.94 | $6.97 | $16.91 |
| ACR1007705 | $1,096,628.39 | $118.32 | $83.02 | $201.34 |
| ACR1007706 | $278,593.43 | $30.06 | $21.09 | $51.15 |
| ACR1007707 | $1,131,340.10 | $122.06 | $85.65 | $207.71 |
| ACR1007708 | $793,107.79 | $85.57 | $60.04 | $145.61 |
| ACR1007710 | $1,011,604.85 | $109.15 | $76.58 | $185.73 |
| ACR1007711 | $2,070,985.02 | $223.45 | $156.78 | $380.22 |
| ACR1007714 | $1,219,600.51 | $131.59 | $92.33 | $223.91 |
| ACR1007715 | $1,226,968.83 | $132.38 | $92.88 | $225.27 |
| ACR1007716 | $49,201.28 | $5.31 | $3.72 | $9.03 |
| ACR1007717 | $542,811.94 | $58.57 | $41.09 | $99.66 |
| ACR1007718 | $781,670.08 | $84.34 | $59.17 | $143.51 |
| ACR1007719 | $979,617.09 | $105.69 | $74.16 | $179.85 |
| ACR1007720 | $538,337.37 | $58.08 | $40.75 | $98.84 |
| ACR1007721 | $244,999.16 | $26.43 | $18.55 | $44.98 |
| ACR1007722 | $94,256.91 | $10.17 | $7.14 | $17.31 |
| ACR1007723 | $1,164,951.29 | $125.69 | $88.19 | $213.88 |
| ACR1007724 | $765,590.93 | $82.60 | $57.96 | $140.56 |
| ACR1007725 | $979,448.71 | $105.68 | $74.15 | $179.82 |
| ACR1007726 | $1,521,676.58 | $164.18 | $115.20 | $279.37 |
| ACR1007727 | $249,135.49 | $26.88 | $18.86 | $45.74 |
| ACR1007728 | $122,443.89 | $13.21 | $9.27 | $22.48 |
| ACR1007729 | $3,082,435.92 | $332.57 | $233.35 | $565.92 |
| ACR1007730 | $1,746,457.85 | $188.43 | $132.21 | $320.64 |
| ACR1007731 | $203,496.50 | $21.96 | $15.41 | $37.36 |
| ACR1007732 | $786,456.84 | $84.85 | $59.54 | $144.39 |
| ACR1007734 | $384,863.79 | $41.52 | $29.14 | $70.66 |
| ACR1007736 | $444,043.78 | $47.91 | $33.62 | $81.52 |
| ACR1007737 | $867,985.70 | $93.65 | $65.71 | $159.36 |
| ACR1007738 | $421,292.88 | $45.45 | $31.89 | $77.35 |
| ACR1007739 | $4,519,583.22 | $487.63 | $342.14 | $829.78 |
| ACR1007741 | $669,048.84 | $72.19 | $50.65 | $122.83 |
| ACR1007742 | $1,812,266.62 | $195.53 | $137.19 | $332.73 |
| ACR1007744 | $848,657.69 | $91.56 | $64.25 | $155.81 |
| ACR1007746 | $1,257,409.35 | $135.67 | $95.19 | $230.86 |
| ACR1007747 | $1,862,892.45 | $200.99 | $141.03 | $342.02 |
| ACR1007749 | $643,744.64 | $69.46 | $48.73 | $118.19 |
| ACR1007750 | $1,433,863.46 | $154.70 | $108.55 | $263.25 |
| ACR1007751 | $2,082,888.86 | $224.73 | $157.68 | $382.41 |
| ACR1007752 | $2,086,798.27 | $225.15 | $157.98 | $383.13 |
| ACR1007753 | $1,441,552.65 | $155.53 | $109.13 | $264.66 |
| ACR1007754 | $440,046.89 | $47.48 | $33.31 | $80.79 |
| ACR1007755 | $1,115,904.29 | $120.40 | $84.48 | $204.88 |
| ACR1007756 | $865,651.49 | $93.40 | $65.53 | $158.93 |
| ACR1007757 | $838,033.70 | $90.42 | $63.44 | $153.86 |
| ACR1007758 | $626,807.73 | $67.63 | $47.45 | $115.08 |
| ACR1007759 | $561,217.84 | $60.55 | $42.49 | $103.04 |
| ACR1007760 | $503,475.22 | $54.32 | $38.11 | $92.44 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007761 | $48,775.53 | $5.26 | $3.69 | $8.95 |
| ACR1007762 | $2,301,697.87 | $248.34 | $174.24 | $422.58 |
| ACR1007763 | $1,121,119.87 | $120.96 | $84.87 | $205.83 |
| ACR1007764 | $56,726.08 | $6.12 | $4.29 | $10.41 |
| ACR1007765 | $493,906.29 | $53.29 | $37.39 | $90.68 |
| ACR1007766 | $1,081,390.32 | $116.67 | $81.86 | $198.54 |
| ACR1007767 | $944,990.84 | $101.96 | $71.54 | $173.50 |
| ACR1007768 | $550,043.69 | $59.35 | $41.64 | $100.99 |
| ACR1007769 | $1,677,872.43 | $181.03 | $127.02 | $308.05 |
| ACR1007771 | $1,380,302.64 | $148.93 | $104.49 | $253.42 |
| ACR1007772 | $2,105,201.75 | $227.14 | $159.37 | $386.51 |
| ACR1007773 | $750,918.95 | $81.02 | $56.85 | $137.87 |
| ACR1007774 | $1,257,212.73 | $135.64 | $95.17 | $230.82 |
| ACR1007775 | $108,372.94 | $11.69 | $8.20 | $19.90 |
| ACR1007776 | $730,506.44 | $78.82 | $55.30 | $134.12 |
| ACR1007777 | $716,977.90 | $77.36 | $54.28 | $131.63 |
| ACR1007778 | $877,395.36 | $94.67 | $66.42 | $161.09 |
| ACR1007779 | $563,841.09 | $60.83 | $42.68 | $103.52 |
| ACR1007780 | $938,857.67 | $101.30 | $71.07 | $172.37 |
| ACR1007783 | $2,818,536.27 | $304.10 | $213.37 | $517.47 |
| ACR1007785 | $1,681,286.39 | $181.40 | $127.28 | $308.68 |
| ACR1007786 | $80,532.08 | $8.69 | $6.10 | $14.79 |
| ACR1007787 | $113,574.23 | $12.25 | $8.60 | $20.85 |
| ACR1007788 | $1,235,933.37 | $133.35 | $93.56 | $226.91 |
| ACR1007789 | $431,898.48 | $46.60 | $32.70 | $79.29 |
| ACR1007790 | $369,980.25 | $39.92 | $28.01 | $67.93 |
| ACR1007791 | $4,169,565.42 | $449.87 | $315.65 | $765.52 |
| ACR1007792 | $1,226,379.24 | $132.32 | $92.84 | $225.16 |
| ACR1007793 | $114,554.23 | $12.36 | $8.67 | $21.03 |
| ACR1007794 | $725,737.46 | $78.30 | $54.94 | $133.24 |
| ACR1007797 | $1,503,311.41 | $162.20 | $113.80 | $276.00 |
| ACR1007798 | $594,172.33 | $64.11 | $44.98 | $109.09 |
| ACR1007799 | $555,892.34 | $59.98 | $42.08 | $102.06 |
| ACR1007801 | $3,794,748.03 | $409.43 | $287.27 | $696.70 |
| ACR1007803 | $813,180.45 | $87.74 | $61.56 | $149.30 |
| ACR1007805 | $1,593,808.19 | $171.96 | $120.66 | $292.62 |
| ACR1007806 | $620,484.54 | $66.95 | $46.97 | $113.92 |
| ACR1007808 | $788,656.43 | $85.09 | $59.70 | $144.79 |
| ACR1007809 | $610,993.70 | $65.92 | $46.25 | $112.18 |
| ACR1007810 | $75,130.25 | $8.11 | $5.69 | $13.79 |
| ACR1007811 | $244,617.76 | $26.39 | $18.52 | $44.91 |
| ACR1007812 | $39,451.88 | $4.26 | $2.99 | $7.24 |
| ACR1007815 | $1,164,781.51 | $125.67 | $88.18 | $213.85 |
| ACR1007816 | $517,872.50 | $55.87 | $39.20 | $95.08 |
| ACR1007817 | $11,447.09 | $1.24 | $0.87 | $2.10 |
| ACR1007818 | $23,070.86 | $2.49 | $1.75 | $4.24 |
| ACR1007819 | $728,407.96 | $78.59 | $55.14 | $133.73 |
| ACR1007820 | $697,080.06 | $75.21 | $52.77 | $127.98 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007822 | $1,422,630.38 | $153.49 | $107.70 | $261.19 |
| ACR1007823 | $1,076,073.01 | $116.10 | $81.46 | $197.56 |
| ACR1007824 | $1,145,225.05 | $123.56 | $86.70 | $210.26 |
| ACR1007825 | $946,625.97 | $102.13 | $71.66 | $173.80 |
| ACR1007826 | $1,008,562.33 | $108.82 | $76.35 | $185.17 |
| ACR1007828 | $1,172,969.91 | $126.56 | $88.80 | $215.35 |
| ACR1007831 | $1,444,716.71 | $155.88 | $109.37 | $265.24 |
| ACR1007832 | $1,600,273.13 | $172.66 | $121.15 | $293.80 |
| ACR1007833 | $858,608.94 | $92.64 | $65.00 | $157.64 |
| ACR1007835 | $846,040.68 | $91.28 | $64.05 | $155.33 |
| ACR1007836 | $1,797,173.62 | $193.90 | $136.05 | $329.95 |
| ACR1007837 | $1,278,104.00 | $137.90 | $96.76 | $234.65 |
| ACR1007838 | $907,972.16 | $97.96 | $68.74 | $166.70 |
| ACR1007839 | $174,907.59 | $18.87 | $13.24 | $32.11 |
| ACR1007840 | $599,332.56 | $64.66 | $45.37 | $110.04 |
| ACR1007841 | $1,739,263.30 | $187.65 | $131.67 | $319.32 |
| ACR1007842 | $1,477,518.22 | $159.41 | $111.85 | $271.27 |
| ACR1007843 | $30,012.21 | $3.24 | $2.27 | $5.51 |
| ACR1007844 | $1,474,944.10 | $159.14 | $111.66 | $270.79 |
| ACR1007845 | $1,015,021.24 | $109.51 | $76.84 | $186.35 |
| ACR1007846 | $304,730.95 | $32.88 | $23.07 | $55.95 |
| ACR1007847 | $625,349.06 | $67.47 | $47.34 | $114.81 |
| ACR1007848 | $2,005,196.67 | $216.35 | $151.80 | $368.15 |
| ACR1007850 | $1,723,812.03 | $185.99 | $130.50 | $316.49 |
| ACR1007853 | $1,254,665.10 | $135.37 | $94.98 | $230.35 |
| ACR1007854 | $670,728.69 | $72.37 | $50.78 | $123.14 |
| ACR1007855 | $595,873.06 | $64.29 | $45.11 | $109.40 |
| ACR1007856 | $1,057,326.75 | $114.08 | $80.04 | $194.12 |
| ACR1007857 | $545,955.59 | $58.90 | $41.33 | $100.24 |
| ACR1007858 | $1,096,852.81 | $118.34 | $83.03 | $201.38 |
| ACR1007859 | $51,418.39 | $5.55 | $3.89 | $9.44 |
| ACR1007860 | $527,054.59 | $56.87 | $39.90 | $96.77 |
| ACR1007861 | $926,725.49 | $99.99 | $70.16 | $170.14 |
| ACR1007862 | $373,855.53 | $40.34 | $28.30 | $68.64 |
| ACR1007863 | $1,222,418.74 | $131.89 | $92.54 | $224.43 |
| ACR1007866 | $1,227,674.79 | $132.46 | $92.94 | $225.40 |
| ACR1007867 | $961,286.36 | $103.72 | $72.77 | $176.49 |
| ACR1007868 | $884,286.60 | $95.41 | $66.94 | $162.35 |
| ACR1007869 | $1,840,040.13 | $198.53 | $139.30 | $337.82 |
| ACR1007873 | $1,891,173.90 | $204.05 | $143.17 | $347.21 |
| ACR1007874 | $708,548.21 | $76.45 | $53.64 | $130.09 |
| ACR1007875 | $31,133.94 | $3.36 | $2.36 | $5.72 |
| ACR1007876 | $921,705.53 | $99.45 | $69.78 | $169.22 |
| ACR1007877 | $515,724.28 | $55.64 | $39.04 | $94.68 |
| ACR1007878 | $1,676,814.23 | $180.92 | $126.94 | $307.86 |
| ACR1007879 | $717,473.26 | $77.41 | $54.31 | $131.73 |
| ACR1007880 | $241,622.89 | $26.07 | $18.29 | $44.36 |
| ACR1007881 | $619,861.96 | $66.88 | $46.93 | $113.80 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007882 | $851,984.89 | $91.92 | $64.50 | $156.42 |
| ACR1007883 | $1,804,705.76 | $194.72 | $136.62 | $331.34 |
| ACR1007885 | $1,125,121.48 | $121.39 | $85.17 | $206.57 |
| ACR1007887 | $121,454.85 | $13.10 | $9.19 | $22.30 |
| ACR1007888 | $926,906.45 | $100.01 | $70.17 | $170.18 |
| ACR1007889 | $597,612.95 | $64.48 | $45.24 | $109.72 |
| ACR1007890 | $653,697.81 | $70.53 | $49.49 | $120.02 |
| ACR1007891 | $554,524.18 | $59.83 | $41.98 | $101.81 |
| ACR1007892 | $41,599.19 | $4.49 | $3.15 | $7.64 |
| ACR1007893 | $68,219.99 | $7.36 | $5.16 | $12.52 |
| ACR1007894 | $946,259.89 | $102.10 | $71.63 | $173.73 |
| ACR1007895 | $64,049.54 | $6.91 | $4.85 | $11.76 |
| ACR1007896 | $635,714.04 | $68.59 | $48.13 | $116.71 |
| ACR1007897 | $2,409,657.94 | $259.99 | $182.42 | $442.40 |
| ACR1007898 | $213,412.52 | $23.03 | $16.16 | $39.18 |
| ACR1007899 | $662,283.28 | $71.46 | $50.14 | $121.59 |
| ACR1007900 | $708,219.30 | $76.41 | $53.61 | $130.03 |
| ACR1007903 | $1,076,777.52 | $116.18 | $81.51 | $197.69 |
| ACR1007905 | $488,244.92 | $52.68 | $36.96 | $89.64 |
| ACR1007906 | $1,429,488.13 | $154.23 | $108.22 | $262.45 |
| ACR1007909 | $892,744.17 | $96.32 | $67.58 | $163.90 |
| ACR1007910 | $2,135,790.18 | $230.44 | $161.69 | $392.12 |
| ACR1007911 | $1,274,510.04 | $137.51 | $96.48 | $234.00 |
| ACR1007913 | $1,878,622.36 | $202.69 | $142.22 | $344.91 |
| ACR1007914 | $1,261,869.55 | $136.15 | $95.53 | $231.67 |
| ACR1007915 | $1,837,798.71 | $198.29 | $139.13 | $337.41 |
| ACR1007916 | $704,821.46 | $76.05 | $53.36 | $129.40 |
| ACR1007917 | $4,150,902.15 | $447.85 | $314.23 | $762.09 |
| ACR1007918 | $2,401,384.80 | $259.09 | $181.79 | $440.88 |
| ACR1007920 | $899,110.34 | $97.01 | $68.07 | $165.07 |
| ACR1007921 | $2,732,482.07 | $294.82 | $206.86 | $501.67 |
| ACR1007922 | $324,072.59 | $34.97 | $24.53 | $59.50 |
| ACR1007923 | $1,480,565.90 | $159.74 | $112.08 | $271.83 |
| ACR1007924 | $1,248,038.08 | $134.66 | $94.48 | $229.13 |
| ACR1007925 | $524,218.43 | $56.56 | $39.68 | $96.24 |
| ACR1007928 | $746,021.85 | $80.49 | $56.48 | $136.97 |
| ACR1007929 | $47,047.93 | $5.08 | $3.56 | $8.64 |
| ACR1007930 | $290,196.51 | $31.31 | $21.97 | $53.28 |
| ACR1007931 | $284,427.68 | $30.69 | $21.53 | $52.22 |
| ACR1007932 | $1,329,302.87 | $143.42 | $100.63 | $244.05 |
| ACR1007933 | $1,278,651.89 | $137.96 | $96.80 | $234.76 |
| ACR1007934 | $121,460.79 | $13.10 | $9.19 | $22.30 |
| ACR1007935 | $401,639.83 | $43.33 | $30.41 | $73.74 |
| ACR1007937 | $172,479.73 | $18.61 | $13.06 | $31.67 |
| ACR1007938 | $511,063.83 | $55.14 | $38.69 | $93.83 |
| ACR1007939 | $35,502.47 | $3.83 | $2.69 | $6.52 |
| ACR1007940 | $954,423.71 | $102.98 | $72.25 | $175.23 |
| ACR1007942 | $1,669,240.78 | $180.10 | $126.37 | $306.47 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007943 | $192,857.99 | $20.81 | $14.60 | $35.41 |
| ACR1007944 | $864,833.98 | $93.31 | $65.47 | $158.78 |
| ACR1007945 | $1,502,483.21 | $162.11 | $113.74 | $275.85 |
| ACR1007946 | $984,271.07 | $106.20 | $74.51 | $180.71 |
| ACR1007947 | $1,346,685.35 | $145.30 | $101.95 | $247.25 |
| ACR1007948 | $1,351,342.00 | $145.80 | $102.30 | $248.10 |
| ACR1007949 | $1,301,721.88 | $140.45 | $98.54 | $238.99 |
| ACR1007950 | $164,592.20 | $17.76 | $12.46 | $30.22 |
| ACR1007951 | $51,557.61 | $5.56 | $3.90 | $9.47 |
| ACR1007952 | $1,408,589.71 | $151.98 | $106.63 | $258.61 |
| ACR1007953 | $1,187,683.82 | $128.14 | $89.91 | $218.05 |
| ACR1007954 | $53,354.70 | $5.76 | $4.04 | $9.80 |
| ACR1007955 | $54,312.17 | $5.86 | $4.11 | $9.97 |
| ACR1007957 | $1,671,331.20 | $180.33 | $126.52 | $306.85 |
| ACR1007958 | $678,575.36 | $73.21 | $51.37 | $124.58 |
| ACR1007959 | $1,791,045.37 | $193.24 | $135.59 | $328.83 |
| ACR1007960 | $1,104,783.19 | $119.20 | $83.64 | $202.83 |
| ACR1007961 | $34,037.97 | $3.67 | $2.58 | $6.25 |
| ACR1007962 | $1,279,074.36 | $138.00 | $96.83 | $234.83 |
| ACR1007963 | $337,412.39 | $36.40 | $25.54 | $61.95 |
| ACR1007964 | $108,754.96 | $11.73 | $8.23 | $19.97 |
| ACR1007965 | $62,039.80 | $6.69 | $4.70 | $11.39 |
| ACR1007966 | $3,782,840.74 | $408.14 | $286.37 | $694.51 |
| ACR1007967 | $1,035,000.00 | $111.67 | $78.35 | $190.02 |
| ACR1007968 | $1,301,044.66 | $140.37 | $98.49 | $238.87 |
| ACR1007969 | $828,084.64 | $89.34 | $62.69 | $152.03 |
| ACR1007970 | $1,153,110.20 | $124.41 | $87.29 | $211.71 |
| ACR1007972 | $957,535.61 | $103.31 | $72.49 | $175.80 |
| ACR1007974 | $1,674,605.34 | $180.68 | $126.77 | $307.45 |
| ACR1007977 | $187,725.73 | $20.25 | $14.21 | $34.47 |
| ACR1007978 | $2,491,731.34 | $268.84 | $188.63 | $457.47 |
| ACR1007979 | $549,032.76 | $59.24 | $41.56 | $100.80 |
| ACR1007980 | $28,145.49 | $3.04 | $2.13 | $5.17 |
| ACR1007981 | $480,606.81 | $51.85 | $36.38 | $88.24 |
| ACR1007982 | $1,065,328.03 | $114.94 | $80.65 | $195.59 |
| ACR1007983 | $1,594,670.65 | $172.05 | $120.72 | $292.78 |
| ACR1007984 | $606,352.35 | $65.42 | $45.90 | $111.32 |
| ACR1007985 | $309,679.50 | $33.41 | $23.44 | $56.86 |
| ACR1007986 | $343,450.32 | $37.06 | $26.00 | $63.06 |
| ACR1007987 | $3,196,290.80 | $344.86 | $241.97 | $586.83 |
| ACR1007988 | $748,497.02 | $80.76 | $56.66 | $137.42 |
| ACR1007989 | $127,055.56 | $13.71 | $9.62 | $23.33 |
| ACR1007990 | $31,650.93 | $3.41 | $2.40 | $5.81 |
| ACR1007992 | $1,032,559.80 | $111.41 | $78.17 | $189.57 |
| ACR1007993 | $717,589.86 | $77.42 | $54.32 | $131.75 |
| ACR1007994 | $687,447.01 | $74.17 | $52.04 | $126.21 |
| ACR1007995 | $1,542,769.91 | $166.45 | $116.79 | $283.25 |
| ACR1007997 | $18,396.99 | $1.98 | $1.39 | $3.38 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1007998 | $624,640.92 | $67.39 | $47.29 | $114.68 |
| ACR1007999 | $1,866,090.97 | $201.34 | $141.27 | $342.61 |
| ACR1008000 | $817,708.83 | $88.23 | $61.90 | $150.13 |
| ACR1008001 | $1,276,952.99 | $137.77 | $96.67 | $234.44 |
| ACR1008002 | $124,879.27 | $13.47 | $9.45 | $22.93 |
| ACR1008003 | $2,342,219.41 | $252.71 | $177.31 | $430.02 |
| ACR1008005 | $1,060,967.37 | $114.47 | $80.32 | $194.79 |
| ACR1008006 | $255,055.34 | $27.52 | $19.31 | $46.83 |
| ACR1008007 | $1,138,894.79 | $122.88 | $86.22 | $209.10 |
| ACR1008008 | $1,306,198.78 | $140.93 | $98.88 | $239.81 |
| ACR1008009 | $2,387,590.13 | $257.61 | $180.75 | $438.35 |
| ACR1008010 | $1,565,806.15 | $168.94 | $118.54 | $287.48 |
| ACR1008011 | $7,173.23 | $0.77 | $0.54 | $1.32 |
| ACR1008012 | $714,819.06 | $77.12 | $54.11 | $131.24 |
| ACR1008013 | $57,088.12 | $6.16 | $4.32 | $10.48 |
| ACR1008014 | $67,548.65 | $7.29 | $5.11 | $12.40 |
| ACR1008015 | $1,583,153.66 | $170.81 | $119.85 | $290.66 |
| ACR1008016 | $802,421.49 | $86.58 | $60.75 | $147.32 |
| ACR1008017 | $845,163.17 | $91.19 | $63.98 | $155.17 |
| ACR1008020 | $854,494.92 | $92.19 | $64.69 | $156.88 |
| ACR1008021 | $1,136,471.29 | $122.62 | $86.03 | $208.65 |
| ACR1008022 | $2,101,553.81 | $226.74 | $159.09 | $385.84 |
| ACR1008023 | $914,199.10 | $98.64 | $69.21 | $167.84 |
| ACR1008025 | $2,921,531.07 | $315.21 | $221.17 | $536.38 |
| ACR1008026 | $33,703.48 | $3.64 | $2.55 | $6.19 |
| ACR1008027 | $1,413,664.75 | $152.53 | $107.02 | $259.54 |
| ACR1008028 | $41,473.18 | $4.47 | $3.14 | $7.61 |
| ACR1008031 | $1,356,401.82 | $146.35 | $102.68 | $249.03 |
| ACR1008032 | $2,246,925.44 | $242.43 | $170.10 | $412.53 |
| ACR1008033 | $75,089.79 | $8.10 | $5.68 | $13.79 |
| ACR1008034 | $1,265,837.91 | $136.58 | $95.83 | $232.40 |
| ACR1008036 | $1,436,495.54 | $154.99 | $108.75 | $263.73 |
| ACR1008037 | $955,579.67 | $103.10 | $72.34 | $175.44 |
| ACR1008038 | $148,394.76 | $16.01 | $11.23 | $27.24 |
| ACR1008040 | $931,622.61 | $100.52 | $70.53 | $171.04 |
| ACR1008041 | $945,491.81 | $102.01 | $71.58 | $173.59 |
| ACR1008042 | $105,572.18 | $11.39 | $7.99 | $19.38 |
| ACR1008043 | $355,625.36 | $38.37 | $26.92 | $65.29 |
| ACR1008044 | $964,169.48 | $104.03 | $72.99 | $177.02 |
| ACR1008045 | $121,498.25 | $13.11 | $9.20 | $22.31 |
| ACR1008046 | $513,927.65 | $55.45 | $38.91 | $94.36 |
| ACR1008047 | $96,818.87 | $10.45 | $7.33 | $17.78 |
| ACR1008048 | $856,914.10 | $92.46 | $64.87 | $157.33 |
| ACR1008049 | $581,756.32 | $62.77 | $44.04 | $106.81 |
| ACR1008050 | $936,519.20 | $101.04 | $70.90 | $171.94 |
| ACR1008052 | $769,079.77 | $82.98 | $58.22 | $141.20 |
| ACR1008053 | $1,544,378.63 | $166.63 | $116.91 | $283.54 |
| ACR1008055 | $1,867,271.62 | $201.47 | $141.36 | $342.82 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008056 | $1,585,177.29 | $171.03 | $120.00 | $291.03 |
| ACR1008057 | $716,491.04 | $77.30 | $54.24 | $131.54 |
| ACR1008058 | $817,649.12 | $88.22 | $61.90 | $150.12 |
| ACR1008059 | $558,514.33 | $60.26 | $42.28 | $102.54 |
| ACR1008061 | $1,381,061.83 | $149.01 | $104.55 | $253.56 |
| ACR1008063 | $367,277.18 | $39.63 | $27.80 | $67.43 |
| ACR1008064 | $677,213.22 | $73.07 | $51.27 | $124.33 |
| ACR1008065 | $1,547,829.65 | $167.00 | $117.17 | $284.18 |
| ACR1008066 | $4,544,333.05 | $490.30 | $344.02 | $834.32 |
| ACR1008067 | $341,596.90 | $36.86 | $25.86 | $62.72 |
| ACR1008069 | $2,383,276.37 | $257.14 | $180.42 | $437.56 |
| ACR1008070 | $91,336.00 | $9.85 | $6.91 | $16.77 |
| ACR1008071 | $2,963,726.32 | $319.77 | $224.36 | $544.13 |
| ACR1008072 | $578,809.99 | $62.45 | $43.82 | $106.27 |
| ACR1008074 | $141,706.54 | $15.29 | $10.73 | $26.02 |
| ACR1008075 | $1,314,138.20 | $141.79 | $99.48 | $241.27 |
| ACR1008076 | $190,531.09 | $20.56 | $14.42 | $34.98 |
| ACR1008077 | $190,866.46 | $20.59 | $14.45 | $35.04 |
| ACR1008078 | $839,329.31 | $90.56 | $63.54 | $154.10 |
| ACR1008080 | $941,493.29 | $101.58 | $71.27 | $172.85 |
| ACR1008081 | $85,341.98 | $9.21 | $6.46 | $15.67 |
| ACR1008082 | $3,727,576.05 | $402.18 | $282.19 | $684.37 |
| ACR1008084 | $46,496.42 | $5.02 | $3.52 | $8.54 |
| ACR1008085 | $828,882.91 | $89.43 | $62.75 | $152.18 |
| ACR1008086 | $1,650,588.92 | $178.09 | $124.95 | $303.04 |
| ACR1008087 | $28,145.48 | $3.04 | $2.13 | $5.17 |
| ACR1008088 | $509,845.35 | $55.01 | $38.60 | $93.61 |
| ACR1008090 | $1,448,672.60 | $156.30 | $109.67 | $265.97 |
| ACR1008091 | $853,334.13 | $92.07 | $64.60 | $156.67 |
| ACR1008092 | $393,044.34 | $42.41 | $29.75 | $72.16 |
| ACR1008093 | $890,760.32 | $96.11 | $67.43 | $163.54 |
| ACR1008095 | $595,931.08 | $64.30 | $45.11 | $109.41 |
| ACR1008096 | $797,505.18 | $86.05 | $60.37 | $146.42 |
| ACR1008097 | $1,048,634.73 | $113.14 | $79.38 | $192.53 |
| ACR1008098 | $2,397,998.18 | $258.73 | $181.53 | $440.26 |
| ACR1008099 | $3,008,933.70 | $324.64 | $227.78 | $552.43 |
| ACR1008100 | $1,157,945.81 | $124.93 | $87.66 | $212.59 |
| ACR1008101 | $112,603.79 | $12.15 | $8.52 | $20.67 |
| ACR1008102 | $2,440,191.79 | $263.28 | $184.73 | $448.01 |
| ACR1008103 | $18,444.26 | $1.99 | $1.40 | $3.39 |
| ACR1008104 | $693,237.90 | $74.80 | $52.48 | $127.28 |
| ACR1008105 | $1,979,530.27 | $213.58 | $149.86 | $363.43 |
| ACR1008106 | $1,245,822.73 | $134.42 | $94.31 | $228.73 |
| ACR1008107 | $431,449.75 | $46.55 | $32.66 | $79.21 |
| ACR1008108 | $25,357.88 | $2.74 | $1.92 | $4.66 |
| ACR1008111 | $1,126,150.39 | $121.50 | $85.25 | $206.76 |
| ACR1008112 | $589,137.12 | $63.56 | $44.60 | $108.16 |
| ACR1008113 | $1,481,027.33 | $159.79 | $112.12 | $271.91 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008114 | $2,052,261.23 | $0.00 | $155.36 | $155.36 |
| ACR1008115 | $915,573.80 | $0.00 | $69.31 | $69.31 |
| ACR1008116 | $1,362,419.84 | $0.00 | $103.14 | $103.14 |
| ACR1008117 | $454,540.24 | $49.04 | $34.41 | $83.45 |
| ACR1008118 | $405,127.72 | $43.71 | $30.67 | $74.38 |
| ACR1008119 | $249,783.77 | $26.95 | $18.91 | $45.86 |
| ACR1008121 | $950,375.44 | $102.54 | $71.95 | $174.49 |
| ACR1008122 | $139,601.42 | $15.06 | $10.57 | $25.63 |
| ACR1008123 | $1,524,218.12 | $164.45 | $115.39 | $279.84 |
| ACR1008124 | $1,288,035.31 | $138.97 | $97.51 | $236.48 |
| ACR1008125 | $1,296,336.72 | $139.87 | $98.14 | $238.00 |
| ACR1008126 | $2,103,703.64 | $226.98 | $159.26 | $386.23 |
| ACR1008128 | $3,031,146.88 | $327.04 | $229.47 | $556.51 |
| ACR1008129 | $155,756.07 | $16.81 | $11.79 | $28.60 |
| ACR1008130 | $2,500,395.04 | $269.78 | $189.29 | $459.06 |
| ACR1008131 | $573,607.77 | $61.89 | $43.42 | $105.31 |
| ACR1008132 | $864,298.76 | $93.25 | $65.43 | $158.68 |
| ACR1008133 | $2,662,042.98 | $287.22 | $201.52 | $488.74 |
| ACR1008134 | $581,142.06 | $62.70 | $43.99 | $106.70 |
| ACR1008135 | $517,014.36 | $55.78 | $39.14 | $94.92 |
| ACR1008136 | $952,344.54 | $102.75 | $72.10 | $174.85 |
| ACR1008137 | $967,488.63 | $104.39 | $73.24 | $177.63 |
| ACR1008138 | $240,820.65 | $25.98 | $18.23 | $44.21 |
| ACR1008139 | $1,330,059.47 | $143.50 | $100.69 | $244.19 |
| ACR1008140 | $872,561.49 | $94.14 | $66.06 | $160.20 |
| ACR1008141 | $434,212.19 | $46.85 | $32.87 | $79.72 |
| ACR1008142 | $89,835.81 | $9.69 | $6.80 | $16.49 |
| ACR1008143 | $131,795.74 | $14.22 | $9.98 | $24.20 |
| ACR1008144 | $446,801.33 | $48.21 | $33.82 | $82.03 |
| ACR1008145 | $1,714,987.55 | $185.04 | $129.83 | $314.86 |
| ACR1008148 | $1,679,138.85 | $181.17 | $127.12 | $308.28 |
| ACR1008149 | $1,908,408.48 | $205.90 | $144.47 | $350.38 |
| ACR1008150 | $1,136,235.07 | $122.59 | $86.02 | $208.61 |
| ACR1008151 | $2,070,096.77 | $223.35 | $156.71 | $380.06 |
| ACR1008152 | $2,022,704.70 | $218.24 | $153.12 | $371.36 |
| ACR1008153 | $944,608.45 | $101.92 | $71.51 | $173.43 |
| ACR1008155 | $1,228,417.80 | $132.54 | $92.99 | $225.53 |
| ACR1008156 | $339,810.83 | $36.66 | $25.72 | $62.39 |
| ACR1008157 | $1,315,163.37 | $141.90 | $99.56 | $241.46 |
| ACR1008159 | $1,525,477.28 | $164.59 | $115.48 | $280.07 |
| ACR1008161 | $1,088,796.75 | $117.47 | $82.42 | $199.90 |
| ACR1008162 | $490,144.95 | $52.88 | $37.11 | $89.99 |
| ACR1008163 | $663,325.52 | $71.57 | $50.22 | $121.78 |
| ACR1008164 | $419,959.88 | $45.31 | $31.79 | $77.10 |
| ACR1008167 | $1,534,837.36 | $165.60 | $116.19 | $281.79 |
| ACR1008169 | $1,293,085.43 | $139.52 | $97.89 | $237.41 |
| ACR1008172 | $792,327.00 | $85.49 | $59.98 | $145.47 |
| ACR1008173 | $372,595.89 | $40.20 | $28.21 | $68.41 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008184 | $1,406,207.64 | $151.72 | $106.45 | $258.17 |
| ACR1008190 | $1,271,688.77 | $137.21 | $96.27 | $233.48 |
| ACR1008193 | $1,129,544.34 | $121.87 | $85.51 | $207.38 |
| ACR1008195 | $1,571,895.45 | $169.60 | $119.00 | $288.59 |
| ACR1008208 | $117,992.51 | $12.73 | $8.93 | $21.66 |
| ACR1008210 | $95,584.01 | $10.31 | $7.24 | $17.55 |
| ACR1008220 | $397,260.08 | $42.86 | $30.07 | $72.94 |
| ACR1008236 | $2,104,730.41 | $227.09 | $159.33 | $386.42 |
| ACR1008239 | $462,598.05 | $49.91 | $35.02 | $84.93 |
| ACR1008249 | $818,243.98 | $88.28 | $61.94 | $150.23 |
| ACR1008250 | $1,320,931.25 | $142.52 | $100.00 | $242.52 |
| ACR1008254 | $1,597,627.92 | $172.37 | $120.94 | $293.32 |
| ACR1008256 | $1,892,742.20 | $204.21 | $143.29 | $347.50 |
| ACR1008260 | $1,372,378.43 | $148.07 | $103.89 | $251.96 |
| ACR1008262 | $45,771.52 | $4.94 | $3.47 | $8.40 |
| ACR1008271 | $1,076,962.28 | $116.20 | $81.53 | $197.73 |
| ACR1008285 | $1,742,503.41 | $188.00 | $131.91 | $319.92 |
| ACR1008308 | $2,609,138.73 | $281.51 | $197.52 | $479.03 |
| ACR1008318 | $1,056,998.84 | $114.04 | $80.02 | $194.06 |
| ACR1008334 | $1,483,068.95 | $160.01 | $112.27 | $272.29 |
| ACR1008335 | $404,444.50 | $43.64 | $30.62 | $74.25 |
| ACR1008336 | $1,051,305.09 | $113.43 | $79.59 | $193.02 |
| ACR1008337 | $1,515,993.17 | $163.57 | $114.76 | $278.33 |
| ACR1008339 | $121,320.35 | $13.09 | $9.18 | $22.27 |
| ACR1008340 | $51,178.24 | $5.52 | $3.87 | $9.40 |
| ACR1008343 | $1,483,443.68 | $160.05 | $112.30 | $272.35 |
| ACR1008347 | $1,400,459.53 | $151.10 | $106.02 | $257.12 |
| ACR1008348 | $903,798.49 | $97.51 | $68.42 | $165.93 |
| ACR1008349 | $986,596.65 | $106.45 | $74.69 | $181.14 |
| ACR1008350 | $328,810.86 | $35.48 | $24.89 | $60.37 |
| ACR1008351 | $461,142.91 | $49.75 | $34.91 | $84.66 |
| ACR1008352 | $3,085,979.76 | $332.96 | $233.62 | $566.57 |
| ACR1008353 | $355,297.59 | $38.33 | $26.90 | $65.23 |
| ACR1008354 | $2,468,252.34 | $266.31 | $186.85 | $453.16 |
| ACR1008355 | $1,539,421.57 | $166.09 | $116.54 | $282.63 |
| ACR1008356 | $209,996.79 | $22.66 | $15.90 | $38.55 |
| ACR1008357 | $704,736.63 | $76.04 | $53.35 | $129.39 |
| ACR1008358 | $1,673,434.79 | $180.55 | $126.68 | $307.24 |
| ACR1008359 | $1,472,451.98 | $158.87 | $111.47 | $270.34 |
| ACR1008361 | $1,120,218.19 | $120.86 | $84.80 | $205.67 |
| ACR1008362 | $594,945.06 | $64.19 | $45.04 | $109.23 |
| ACR1008364 | $636,809.82 | $68.71 | $48.21 | $116.92 |
| ACR1008365 | $3,132,640.45 | $337.99 | $237.15 | $575.14 |
| ACR1008366 | $308,811.47 | $33.32 | $23.38 | $56.70 |
| ACR1008367 | $964,512.11 | $104.06 | $73.02 | $177.08 |
| ACR1008370 | $533,681.91 | $57.58 | $40.40 | $97.98 |
| ACR1008371 | $368,050.61 | $39.71 | $27.86 | $67.57 |
| ACR1008372 | $252,791.23 | $27.27 | $19.14 | $46.41 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008373 | $1,439,007.58 | $155.26 | $108.94 | $264.20 |
| ACR1008374 | $848,280.73 | $91.52 | $64.22 | $155.74 |
| ACR1008376 | $1,393,901.11 | $150.39 | $105.52 | $255.91 |
| ACR1008377 | $1,746,865.26 | $188.48 | $132.24 | $320.72 |
| ACR1008378 | $2,091,442.56 | $225.65 | $158.33 | $383.98 |
| ACR1008380 | $1,308,535.84 | $141.18 | $99.06 | $240.24 |
| ACR1008381 | $18,390.58 | $1.98 | $1.39 | $3.38 |
| ACR1008384 | $1,209,815.21 | $130.53 | $91.59 | $222.12 |
| ACR1008385 | $114,867.97 | $12.39 | $8.70 | $21.09 |
| ACR1008387 | $1,074,784.83 | $115.96 | $81.36 | $197.33 |
| ACR1008388 | $2,735,233.73 | $295.11 | $207.06 | $502.18 |
| ACR1008392 | $362,432.40 | $39.10 | $27.44 | $66.54 |
| ACR1008393 | $834,841.93 | $90.07 | $63.20 | $153.27 |
| ACR1008395 | $919,539.57 | $99.21 | $69.61 | $168.82 |
| ACR1008396 | $846,698.45 | $91.35 | $64.10 | $155.45 |
| ACR1008397 | $1,226,760.02 | $132.36 | $92.87 | $225.23 |
| ACR1008398 | $1,435,566.58 | $154.89 | $108.68 | $263.56 |
| ACR1008399 | $662,166.90 | $71.44 | $50.13 | $121.57 |
| ACR1008400 | $812,722.09 | $87.69 | $61.53 | $149.21 |
| ACR1008401 | $65,838.10 | $7.10 | $4.98 | $12.09 |
| ACR1008402 | $1,112,618.94 | $120.04 | $84.23 | $204.27 |
| ACR1008403 | $183,015.73 | $19.75 | $13.85 | $33.60 |
| ACR1008404 | $3,548,736.62 | $382.89 | $268.65 | $651.53 |
| ACR1008406 | $1,879,019.63 | $202.73 | $142.25 | $344.98 |
| ACR1008408 | $857,029.37 | $92.47 | $64.88 | $157.35 |
| ACR1008409 | $792,584.47 | $85.51 | $60.00 | $145.52 |
| ACR1008410 | $187,694.40 | $20.25 | $14.21 | $34.46 |
| ACR1008411 | $114,105.24 | $12.31 | $8.64 | $20.95 |
| ACR1008412 | $979,311.61 | $105.66 | $74.14 | $179.80 |
| ACR1008413 | $2,471,417.95 | $266.65 | $187.09 | $453.74 |
| ACR1008414 | $199,727.40 | $21.55 | $15.12 | $36.67 |
| ACR1008415 | $1,667,012.79 | $179.86 | $126.20 | $306.06 |
| ACR1008416 | $52,159.08 | $5.63 | $3.95 | $9.58 |
| ACR1008417 | $156,736.37 | $16.91 | $11.87 | $28.78 |
| ACR1008419 | $37,081.40 | $4.00 | $2.81 | $6.81 |
| ACR1008420 | $491,608.64 | $53.04 | $37.22 | $90.26 |
| ACR1008421 | $1,365,875.17 | $147.37 | $103.40 | $250.77 |
| ACR1008422 | $160,682.86 | $17.34 | $12.16 | $29.50 |
| ACR1008423 | $1,007,258.55 | $108.68 | $76.25 | $184.93 |
| ACR1008424 | $985,856.17 | $106.37 | $74.63 | $181.00 |
| ACR1008425 | $906,863.40 | $97.84 | $68.65 | $166.50 |
| ACR1008426 | $540,358.50 | $58.30 | $40.91 | $99.21 |
| ACR1008427 | $1,823,984.86 | $196.80 | $138.08 | $334.88 |
| ACR1008428 | $1,021,275.88 | $110.19 | $77.31 | $187.50 |
| ACR1008429 | $565,611.42 | $61.03 | $42.82 | $103.84 |
| ACR1008431 | $1,274,120.23 | $137.47 | $96.45 | $233.92 |
| ACR1008432 | $63,329.78 | $6.83 | $4.79 | $11.63 |
| ACR1008435 | $771,178.92 | $83.21 | $58.38 | $141.59 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008437 | $1,179,446.48 | $127.25 | $89.29 | $216.54 |
| ACR1008438 | $764,218.06 | $82.45 | $57.85 | $140.31 |
| ACR1008439 | $1,809,462.67 | $195.23 | $136.98 | $332.21 |
| ACR1008441 | $776,330.30 | $83.76 | $58.77 | $142.53 |
| ACR1008442 | $83,415.44 | $9.00 | $6.31 | $15.31 |
| ACR1008443 | $42,966.05 | $4.64 | $3.25 | $7.89 |
| ACR1008444 | $957,515.98 | $103.31 | $72.49 | $175.80 |
| ACR1008446 | $1,092,207.98 | $117.84 | $82.68 | $200.53 |
| ACR1008447 | $575,736.54 | $62.12 | $43.58 | $105.70 |
| ACR1008448 | $1,057,660.77 | $114.11 | $80.07 | $194.18 |
| ACR1008449 | $1,728,715.98 | $186.52 | $130.87 | $317.39 |
| ACR1008450 | $1,137,411.80 | $122.72 | $86.11 | $208.82 |
| ACR1008451 | $1,793,237.09 | $193.48 | $135.75 | $329.23 |
| ACR1008452 | $166,477.13 | $17.96 | $12.60 | $30.56 |
| ACR1008454 | $2,358,988.63 | $254.52 | $178.58 | $433.10 |
| ACR1008455 | $665,491.45 | $71.80 | $50.38 | $122.18 |
| ACR1008456 | $1,175,718.81 | $126.85 | $89.01 | $215.86 |
| ACR1008457 | $1,166,650.09 | $125.87 | $88.32 | $214.19 |
| ACR1008458 | $1,872,490.00 | $202.03 | $141.75 | $343.78 |
| ACR1008459 | $106,185.01 | $11.46 | $8.04 | $19.50 |
| ACR1008460 | $986,213.29 | $106.41 | $74.66 | $181.06 |
| ACR1008461 | $48,958.45 | $5.28 | $3.71 | $8.99 |
| ACR1008462 | $42,492.12 | $4.58 | $3.22 | $7.80 |
| ACR1008463 | $27,184.26 | $2.93 | $2.06 | $4.99 |
| ACR1008465 | $1,163,338.33 | $125.52 | $88.07 | $213.58 |
| ACR1008466 | $115,411.04 | $12.45 | $8.74 | $21.19 |
| ACR1008467 | $1,547,142.04 | $166.93 | $117.12 | $284.05 |
| ACR1008470 | $358,711.67 | $38.70 | $27.16 | $65.86 |
| ACR1008472 | $1,178,614.87 | $127.16 | $89.22 | $216.39 |
| ACR1008473 | $54,595.78 | $5.89 | $4.13 | $10.02 |
| ACR1008474 | $1,889,294.01 | $203.84 | $143.02 | $346.87 |
| ACR1008475 | $1,022,543.60 | $110.33 | $77.41 | $187.73 |
| ACR1008476 | $764,049.30 | $82.44 | $57.84 | $140.28 |
| ACR1008477 | $1,140,731.60 | $123.08 | $86.36 | $209.43 |
| ACR1008479 | $1,261,246.65 | $136.08 | $95.48 | $231.56 |
| ACR1008482 | $637,790.50 | $68.81 | $48.28 | $117.10 |
| ACR1008483 | $1,560,394.74 | $168.36 | $118.13 | $286.48 |
| ACR1008484 | $1,348,621.66 | $145.51 | $102.09 | $247.60 |
| ACR1008485 | $1,781,187.83 | $192.18 | $134.84 | $327.02 |
| ACR1008486 | $1,417,884.87 | $152.98 | $107.34 | $260.32 |
| ACR1008487 | $1,052,967.15 | $113.61 | $79.71 | $193.32 |
| ACR1008488 | $100,883.72 | $10.88 | $7.64 | $18.52 |
| ACR1008489 | $1,211,126.69 | $130.67 | $91.69 | $222.36 |
| ACR1008490 | $224,006.71 | $24.17 | $16.96 | $41.13 |
| ACR1008491 | $1,291,800.60 | $139.38 | $97.79 | $237.17 |
| ACR1008492 | $777,891.85 | $83.93 | $58.89 | $142.82 |
| ACR1008493 | $592,867.90 | $63.97 | $44.88 | $108.85 |
| ACR1008494 | $1,073,932.72 | $115.87 | $81.30 | $197.17 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008495 | $1,508,942.51 | $162.80 | $114.23 | $277.04 |
| ACR1008496 | $1,229,996.49 | $132.71 | $93.11 | $225.82 |
| ACR1008500 | $958,185.01 | $103.38 | $72.54 | $175.92 |
| ACR1008501 | $758,725.58 | $81.86 | $57.44 | $139.30 |
| ACR1008502 | $1,112,192.41 | $120.00 | $84.20 | $204.19 |
| ACR1008503 | $783,123.12 | $84.49 | $59.28 | $143.78 |
| ACR1008504 | $2,235,494.83 | $241.20 | $169.23 | $410.43 |
| ACR1008505 | $385,487.52 | $41.59 | $29.18 | $70.77 |
| ACR1008506 | $1,003,454.48 | $108.27 | $75.96 | $184.23 |
| ACR1008507 | $1,003,553.63 | $108.28 | $75.97 | $184.25 |
| ACR1008509 | $2,449,532.31 | $264.29 | $185.44 | $449.72 |
| ACR1008510 | $468,253.62 | $50.52 | $35.45 | $85.97 |
| ACR1008512 | $1,142,734.22 | $123.29 | $86.51 | $209.80 |
| ACR1008513 | $1,296,887.84 | $139.93 | $98.18 | $238.10 |
| ACR1008514 | $1,839,544.87 | $198.47 | $139.26 | $337.73 |
| ACR1008515 | $250,278.33 | $27.00 | $18.95 | $45.95 |
| ACR1008516 | $1,093,097.20 | $117.94 | $82.75 | $200.69 |
| ACR1008517 | $1,320,137.22 | $142.43 | $99.94 | $242.37 |
| ACR1008519 | $1,716,324.88 | $185.18 | $129.93 | $315.11 |
| ACR1008520 | $98,247.63 | $10.60 | $7.44 | $18.04 |
| ACR1008521 | $1,483,753.90 | $160.09 | $112.32 | $272.41 |
| ACR1008522 | $2,050,152.66 | $221.20 | $155.20 | $376.40 |
| ACR1008523 | $1,127,217.93 | $121.62 | $85.33 | $206.95 |
| ACR1008524 | $495,088.80 | $53.42 | $37.48 | $90.90 |
| ACR1008527 | $778,043.48 | $83.95 | $58.90 | $142.85 |
| ACR1008528 | $53,702.76 | $5.79 | $4.07 | $9.86 |
| ACR1008529 | $1,750,778.03 | $188.90 | $132.54 | $321.44 |
| ACR1008530 | $249,125.35 | $26.88 | $18.86 | $45.74 |
| ACR1008531 | $598,183.50 | $64.54 | $45.28 | $109.82 |
| ACR1008532 | $1,321,990.04 | $142.63 | $100.08 | $242.71 |
| ACR1008533 | $562,119.08 | $60.65 | $42.55 | $103.20 |
| ACR1008534 | $592,480.36 | $63.92 | $44.85 | $108.78 |
| ACR1008535 | $1,233,598.98 | $133.10 | $93.39 | $226.48 |
| ACR1008536 | $110,208.76 | $11.89 | $8.34 | $20.23 |
| ACR1008537 | $3,425,691.65 | $369.61 | $259.33 | $628.94 |
| ACR1008538 | $829,015.44 | $89.45 | $62.76 | $152.20 |
| ACR1008540 | $14,144.13 | $1.53 | $1.07 | $2.60 |
| ACR1008541 | $15,772.04 | $1.70 | $1.19 | $2.90 |
| ACR1008542 | $17,335.02 | $1.87 | $1.31 | $3.18 |
| ACR1008543 | $16,607.39 | $1.79 | $1.26 | $3.05 |
| ACR1008544 | $1,207,994.57 | $130.33 | $91.45 | $221.78 |
| ACR1008545 | $1,795,618.32 | $193.74 | $135.93 | $329.67 |
| ACR1008546 | $1,121,902.47 | $121.05 | $84.93 | $205.98 |
| ACR1008547 | $148,938.12 | $16.07 | $11.28 | $27.34 |
| ACR1008548 | $978,108.87 | $105.53 | $74.05 | $179.58 |
| ACR1008549 | $132,027.43 | $14.24 | $9.99 | $24.24 |
| ACR1008550 | $613,770.18 | $66.22 | $46.46 | $112.69 |
| ACR1008552 | $784,044.42 | $84.59 | $59.35 | $143.95 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008553 | $282,679.84 | $30.50 | $21.40 | $51.90 |
| ACR1008554 | $253,259.67 | $27.33 | $19.17 | $46.50 |
| ACR1008556 | $703,459.92 | $75.90 | $53.25 | $129.15 |
| ACR1008557 | $226,224.64 | $24.41 | $17.13 | $41.53 |
| ACR1008558 | $500,915.79 | $54.05 | $37.92 | $91.97 |
| ACR1008559 | $159,388.71 | $17.20 | $12.07 | $29.26 |
| ACR1008560 | $1,336,776.69 | $144.23 | $101.20 | $245.43 |
| ACR1008561 | $438,889.20 | $47.35 | $33.23 | $80.58 |
| ACR1008562 | $63,990.24 | $6.90 | $4.84 | $11.75 |
| ACR1008565 | $1,153,647.25 | $124.47 | $87.33 | $211.81 |
| ACR1008567 | $123,050.99 | $13.28 | $9.32 | $22.59 |
| ACR1008568 | $663,346.57 | $71.57 | $50.22 | $121.79 |
| ACR1008570 | $931,227.94 | $100.47 | $70.50 | $170.97 |
| ACR1008572 | $1,294,191.30 | $139.63 | $97.97 | $237.61 |
| ACR1008573 | $905,077.83 | $97.65 | $68.52 | $166.17 |
| ACR1008574 | $1,944,368.11 | $209.78 | $147.19 | $356.98 |
| ACR1008575 | $2,204,886.65 | $237.89 | $166.92 | $404.81 |
| ACR1008576 | $246,318.54 | $26.58 | $18.65 | $45.22 |
| ACR1008577 | $988,658.58 | $106.67 | $74.84 | $181.51 |
| ACR1008578 | $677,933.32 | $73.14 | $51.32 | $124.47 |
| ACR1008580 | $1,140,197.23 | $123.02 | $86.32 | $209.34 |
| ACR1008581 | $260,183.19 | $28.07 | $19.70 | $47.77 |
| ACR1008584 | $337,862.14 | $36.45 | $25.58 | $62.03 |
| ACR1008585 | $48,478.73 | $5.23 | $3.67 | $8.90 |
| ACR1008586 | $277,291.04 | $29.92 | $20.99 | $50.91 |
| ACR1008587 | $285,642.40 | $30.82 | $21.62 | $52.44 |
| ACR1008588 | $27,240.45 | $2.94 | $2.06 | $5.00 |
| ACR1008589 | $117,459.97 | $12.67 | $8.89 | $21.57 |
| ACR1008590 | $54,045.60 | $5.83 | $4.09 | $9.92 |
| ACR1008591 | $921,158.91 | $99.39 | $69.73 | $169.12 |
| ACR1008592 | $597,763.93 | $64.49 | $45.25 | $109.75 |
| ACR1008593 | $311,914.96 | $33.65 | $23.61 | $57.27 |
| ACR1008594 | $1,439,444.69 | $155.31 | $108.97 | $264.28 |
| ACR1008595 | $475,804.82 | $51.34 | $36.02 | $87.36 |
| ACR1008596 | $364,767.13 | $39.36 | $27.61 | $66.97 |
| ACR1008597 | $660,155.06 | $71.23 | $49.98 | $121.20 |
| ACR1008598 | $11,407.47 | $1.23 | $0.86 | $2.09 |
| ACR1008599 | $560,929.93 | $60.52 | $42.46 | $102.98 |
| ACR1008601 | $331,932.63 | $35.81 | $25.13 | $60.94 |
| ACR1008602 | $919,030.35 | $99.16 | $69.57 | $168.73 |
| ACR1008603 | $36,876.34 | $3.98 | $2.79 | $6.77 |
| ACR1008604 | $596,162.95 | $64.32 | $45.13 | $109.45 |
| ACR1008605 | $588,851.98 | $63.53 | $44.58 | $108.11 |
| ACR1008606 | $475,953.75 | $51.35 | $36.03 | $87.38 |
| ACR1008609 | $921,983.23 | $99.48 | $69.80 | $169.27 |
| ACR1008610 | $1,129,348.17 | $121.85 | $85.49 | $207.34 |
| ACR1008611 | $183,381.99 | $19.79 | $13.88 | $33.67 |
| ACR1008612 | $103,478.34 | $11.16 | $7.83 | $19.00 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008614 | $263,535.61 | $28.43 | $19.95 | $48.38 |
| ACR1008615 | $1,234,036.98 | $133.14 | $93.42 | $226.56 |
| ACR1008616 | $1,126,801.29 | $121.57 | $85.30 | $206.88 |
| ACR1008619 | $1,062,444.07 | $114.63 | $80.43 | $195.06 |
| ACR1008621 | $515,230.42 | $55.59 | $39.00 | $94.59 |
| ACR1008623 | $544,238.42 | $58.72 | $41.20 | $99.92 |
| ACR1008624 | $525,636.52 | $56.71 | $39.79 | $96.50 |
| ACR1008625 | $99,159.89 | $10.70 | $7.51 | $18.21 |
| ACR1008626 | $32,289.90 | $3.48 | $2.44 | $5.93 |
| ACR1008627 | $654,282.68 | $70.59 | $49.53 | $120.12 |
| ACR1008628 | $1,166,154.61 | $125.82 | $88.28 | $214.10 |
| ACR1008629 | $878,062.88 | $94.74 | $66.47 | $161.21 |
| ACR1008630 | $1,734,945.72 | $187.19 | $131.34 | $318.53 |
| ACR1008631 | $973,977.45 | $105.09 | $73.73 | $178.82 |
| ACR1008632 | $476,299.91 | $51.39 | $36.06 | $87.45 |
| ACR1008634 | $154,650.98 | $16.69 | $11.71 | $28.39 |
| ACR1008635 | $234,582.27 | $25.31 | $17.76 | $43.07 |
| ACR1008636 | $499,431.76 | $53.89 | $37.81 | $91.69 |
| ACR1008637 | $2,315,614.91 | $249.84 | $175.30 | $425.14 |
| ACR1008638 | $455,591.50 | $49.16 | $34.49 | $83.64 |
| ACR1008639 | $521,937.85 | $56.31 | $39.51 | $95.83 |
| ACR1008640 | $507,994.79 | $54.81 | $38.46 | $93.27 |
| ACR1008641 | $1,164,436.57 | $125.63 | $88.15 | $213.79 |
| ACR1008642 | $198,913.47 | $21.46 | $15.06 | $36.52 |
| ACR1008643 | $107,777.04 | $11.63 | $8.16 | $19.79 |
| ACR1008644 | $567,127.69 | $61.19 | $42.93 | $104.12 |
| ACR1008646 | $954,219.89 | $102.95 | $72.24 | $175.19 |
| ACR1008647 | $240,780.27 | $25.98 | $18.23 | $44.21 |
| ACR1008648 | $784,526.66 | $84.65 | $59.39 | $144.04 |
| ACR1008649 | $441,523.22 | $47.64 | $33.42 | $81.06 |
| ACR1008650 | $1,103,498.75 | $119.06 | $83.54 | $202.60 |
| ACR1008651 | $1,300,238.10 | $140.29 | $98.43 | $238.72 |
| ACR1008652 | $100,208.61 | $10.81 | $7.59 | $18.40 |
| ACR1008653 | $65,252.69 | $7.04 | $4.94 | $11.98 |
| ACR1008654 | $1,011,671.08 | $109.15 | $76.59 | $185.74 |
| ACR1008657 | $1,168,527.67 | $126.08 | $88.46 | $214.54 |
| ACR1008658 | $429,277.31 | $46.32 | $32.50 | $78.81 |
| ACR1008661 | $1,109,286.46 | $119.68 | $83.98 | $203.66 |
| ACR1008662 | $893,203.04 | $96.37 | $67.62 | $163.99 |
| ACR1008663 | $336,568.85 | $36.31 | $25.48 | $61.79 |
| ACR1008664 | $8,402.78 | $0.91 | $0.64 | $1.54 |
| ACR1008665 | $949,881.30 | $102.49 | $71.91 | $174.39 |
| ACR1008666 | $464,717.50 | $50.14 | $35.18 | $85.32 |
| ACR1008667 | $372,567.45 | $40.20 | $28.20 | $68.40 |
| ACR1008668 | $526,237.49 | $56.78 | $39.84 | $96.62 |
| ACR1008669 | $1,407,972.37 | $151.91 | $106.59 | $258.50 |
| ACR1008670 | $282,796.48 | $30.51 | $21.41 | $51.92 |
| ACR1008671 | $1,062,751.79 | $114.66 | $80.45 | $195.12 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008672 | $979,698.93 | $105.70 | $74.17 | $179.87 |
| ACR1008673 | $1,006,710.94 | $108.62 | $76.21 | $184.83 |
| ACR1008674 | $1,102,551.18 | $118.96 | $83.47 | $202.42 |
| ACR1008675 | $204,217.59 | $22.03 | $15.46 | $37.49 |
| ACR1008676 | $1,121,176.81 | $120.97 | $84.88 | $205.84 |
| ACR1008677 | $831,834.70 | $89.75 | $62.97 | $152.72 |
| ACR1008679 | $212,936.11 | $22.97 | $16.12 | $39.09 |
| ACR1008680 | $173,772.20 | $18.75 | $13.16 | $31.90 |
| ACR1008681 | $927,601.18 | $100.08 | $70.22 | $170.30 |
| ACR1008682 | $1,146,761.69 | $123.73 | $86.81 | $210.54 |
| ACR1008683 | $1,265,758.59 | $136.57 | $95.82 | $232.39 |
| ACR1008684 | $208,451.63 | $22.49 | $15.78 | $38.27 |
| ACR1008685 | $851,572.43 | $91.88 | $64.47 | $156.35 |
| ACR1008686 | $160,029.90 | $17.27 | $12.11 | $29.38 |
| ACR1008687 | $382,802.11 | $41.30 | $28.98 | $70.28 |
| ACR1008688 | $640,599.78 | $69.12 | $48.50 | $117.61 |
| ACR1008689 | $876,098.72 | $94.53 | $66.32 | $160.85 |
| ACR1008690 | $516,371.94 | $55.71 | $39.09 | $94.80 |
| ACR1008691 | $792,496.09 | $85.51 | $59.99 | $145.50 |
| ACR1008694 | $1,085,269.75 | $117.09 | $82.16 | $199.25 |
| ACR1008695 | $2,770,629.48 | $298.93 | $209.74 | $508.68 |
| ACR1008696 | $1,016,524.66 | $109.68 | $76.95 | $186.63 |
| ACR1008699 | $248,159.27 | $26.77 | $18.79 | $45.56 |
| ACR1008700 | $1,052,572.46 | $113.57 | $79.68 | $193.25 |
| ACR1008702 | $584,168.10 | $63.03 | $44.22 | $107.25 |
| ACR1008703 | $572,249.94 | $61.74 | $43.32 | $105.06 |
| ACR1008704 | $60,833.62 | $6.56 | $4.61 | $11.17 |
| ACR1008705 | $814,559.76 | $87.89 | $61.66 | $149.55 |
| ACR1008706 | $42,178.39 | $4.55 | $3.19 | $7.74 |
| ACR1008707 | $312,448.74 | $33.71 | $23.65 | $57.36 |
| ACR1008708 | $862,115.57 | $93.02 | $65.26 | $158.28 |
| ACR1008709 | $786,794.93 | $84.89 | $59.56 | $144.45 |
| ACR1008711 | $1,246,034.50 | $134.44 | $94.33 | $228.77 |
| ACR1008712 | $1,148,322.85 | $123.90 | $86.93 | $210.83 |
| ACR1008714 | $1,524,695.08 | $164.50 | $115.42 | $279.93 |
| ACR1008716 | $320,824.98 | $34.61 | $24.29 | $58.90 |
| ACR1008717 | $152,223.55 | $16.42 | $11.52 | $27.95 |
| ACR1008720 | $591,432.12 | $63.81 | $44.77 | $108.58 |
| ACR1008721 | $337,674.46 | $36.43 | $25.56 | $62.00 |
| ACR1008722 | $501,790.86 | $54.14 | $37.99 | $92.13 |
| ACR1008725 | $543,814.79 | $58.67 | $41.17 | $99.84 |
| ACR1008726 | $46,122.21 | $4.98 | $3.49 | $8.47 |
| ACR1008727 | $19,845.95 | $2.14 | $1.50 | $3.64 |
| ACR1008728 | $894,948.33 | $96.56 | $67.75 | $164.31 |
| ACR1008729 | $578,992.55 | $62.47 | $43.83 | $106.30 |
| ACR1008730 | $831,395.67 | $89.70 | $62.94 | $152.64 |
| ACR1008731 | $690,439.94 | $74.49 | $52.27 | $126.76 |
| ACR1008732 | $64,967.10 | $7.01 | $4.92 | $11.93 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008733 | $770,063.78 | $83.08 | $58.30 | $141.38 |
| ACR1008735 | $877,783.95 | $94.71 | $66.45 | $161.16 |
| ACR1008736 | $69,782.69 | $7.53 | $5.28 | $12.81 |
| ACR1008738 | $165,418.38 | $17.85 | $12.52 | $30.37 |
| ACR1008739 | $61,778.09 | $6.67 | $4.68 | $11.34 |
| ACR1008740 | $32,564.75 | $3.51 | $2.47 | $5.98 |
| ACR1008741 | $51,589.05 | $5.57 | $3.91 | $9.47 |
| ACR1008742 | $577,043.25 | $62.26 | $43.68 | $105.94 |
| ACR1008743 | $1,121,575.07 | $121.01 | $84.91 | $205.92 |
| ACR1008744 | $1,046,718.17 | $112.93 | $79.24 | $192.17 |
| ACR1008745 | $780,708.37 | $84.23 | $59.10 | $143.33 |
| ACR1008746 | $26,078.19 | $2.81 | $1.97 | $4.79 |
| ACR1008747 | $1,280,342.30 | $138.14 | $96.93 | $235.07 |
| ACR1008748 | $167,640.35 | $18.09 | $12.69 | $30.78 |
| ACR1008749 | $34,452.32 | $3.72 | $2.61 | $6.33 |
| ACR1008750 | $435,737.82 | $47.01 | $32.99 | $80.00 |
| ACR1008751 | $928,718.14 | $100.20 | $70.31 | $170.51 |
| ACR1008752 | $33,536.25 | $3.62 | $2.54 | $6.16 |
| ACR1008753 | $334,744.19 | $36.12 | $25.34 | $61.46 |
| ACR1008754 | $242,186.87 | $26.13 | $18.33 | $44.46 |
| ACR1008755 | $385,136.43 | $41.55 | $29.16 | $70.71 |
| ACR1008756 | $583,317.11 | $62.94 | $44.16 | $107.09 |
| ACR1008757 | $30,961.22 | $3.34 | $2.34 | $5.68 |
| ACR1008758 | $275,746.89 | $29.75 | $20.87 | $50.63 |
| ACR1008760 | $160,086.15 | $17.27 | $12.12 | $29.39 |
| ACR1008761 | $313,004.05 | $33.77 | $23.70 | $57.47 |
| ACR1008762 | $1,208,963.81 | $130.44 | $91.52 | $221.96 |
| ACR1008763 | $2,834,439.95 | $305.82 | $214.57 | $520.39 |
| ACR1008764 | $124,297.10 | $13.41 | $9.41 | $22.82 |
| ACR1008765 | $428,098.04 | $46.19 | $32.41 | $78.60 |
| ACR1008767 | $602,233.87 | $64.98 | $45.59 | $110.57 |
| ACR1008768 | $264,598.62 | $28.55 | $20.03 | $48.58 |
| ACR1008770 | $914,737.21 | $98.69 | $69.25 | $167.94 |
| ACR1008771 | $236,541.09 | $25.52 | $17.91 | $43.43 |
| ACR1008773 | $15,667.64 | $1.69 | $1.19 | $2.88 |
| ACR1008774 | $272,133.62 | $29.36 | $20.60 | $49.96 |
| ACR1008776 | $3,683,319.85 | $397.41 | $278.84 | $676.24 |
| ACR1008778 | $69,925.18 | $7.54 | $5.29 | $12.84 |
| ACR1008779 | $1,074,894.42 | $115.97 | $81.37 | $197.35 |
| ACR1008780 | $105,714.18 | $11.41 | $8.00 | $19.41 |
| ACR1008782 | $607,515.23 | $65.55 | $45.99 | $111.54 |
| ACR1008785 | $82,643.84 | $8.92 | $6.26 | $15.17 |
| ACR1008786 | $21,955.18 | $2.37 | $1.66 | $4.03 |
| ACR1008787 | $898,489.53 | $96.94 | $68.02 | $164.96 |
| ACR1008788 | $16,799.26 | $1.81 | $1.27 | $3.08 |
| ACR1008789 | $1,473,473.09 | $158.98 | $111.55 | $270.52 |
| ACR1008790 | $18,689.89 | $2.02 | $1.41 | $3.43 |
| ACR1008793 | $788,334.23 | $85.06 | $59.68 | $144.74 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008794 | $1,736,333.27 | $187.34 | $131.45 | $318.78 |
| ACR1008795 | $535,336.38 | $57.76 | $40.53 | $98.29 |
| ACR1008797 | $8,264.01 | $0.89 | $0.63 | $1.52 |
| ACR1008798 | $455,706.64 | $49.17 | $34.50 | $83.67 |
| ACR1008800 | $1,476,148.90 | $159.27 | $111.75 | $271.02 |
| ACR1008801 | $40,146.95 | $4.33 | $3.04 | $7.37 |
| ACR1008802 | $514,355.37 | $55.50 | $38.94 | $94.43 |
| ACR1008803 | $117,051.41 | $12.63 | $8.86 | $21.49 |
| ACR1008804 | $28,850.35 | $3.11 | $2.18 | $5.30 |
| ACR1008809 | $1,125,758.78 | $121.46 | $85.22 | $206.68 |
| ACR1008810 | $108,376.99 | $11.69 | $8.20 | $19.90 |
| ACR1008811 | $2,025,595.64 | $218.55 | $153.34 | $371.89 |
| ACR1008814 | $17,554.58 | $1.89 | $1.33 | $3.22 |
| ACR1008815 | $486,202.29 | $52.46 | $36.81 | $89.26 |
| ACR1008817 | $323,378.59 | $34.89 | $24.48 | $59.37 |
| ACR1008818 | $193,742.15 | $20.90 | $14.67 | $35.57 |
| ACR1008819 | $1,139,402.37 | $122.93 | $86.26 | $209.19 |
| ACR1008820 | $521,407.07 | $56.26 | $39.47 | $95.73 |
| ACR1008822 | $1,001,509.35 | $108.06 | $75.82 | $183.87 |
| ACR1008823 | $40,169.28 | $4.33 | $3.04 | $7.37 |
| ACR1008824 | $1,046,777.89 | $112.94 | $79.24 | $192.18 |
| ACR1008825 | $79,976.04 | $8.63 | $6.05 | $14.68 |
| ACR1008826 | $8,555.14 | $0.92 | $0.65 | $1.57 |
| ACR1008827 | $288,490.59 | $31.13 | $21.84 | $52.97 |
| ACR1008828 | $580,873.02 | $62.67 | $43.97 | $106.65 |
| ACR1008829 | $9,010.74 | $0.97 | $0.68 | $1.65 |
| ACR1008830 | $565,570.03 | $61.02 | $42.82 | $103.84 |
| ACR1008832 | $196,502.71 | $21.20 | $14.88 | $36.08 |
| ACR1008833 | $1,058,386.29 | $114.19 | $80.12 | $194.32 |
| ACR1008834 | $881,165.34 | $95.07 | $66.71 | $161.78 |
| ACR1008837 | $2,021,990.75 | $218.16 | $153.07 | $371.23 |
| ACR1008841 | $860,173.79 | $92.81 | $65.12 | $157.92 |
| ACR1008842 | $85,243.91 | $9.20 | $6.45 | $15.65 |
| ACR1008845 | $641,918.81 | $69.26 | $48.59 | $117.85 |
| ACR1008846 | $1,322,192.59 | $142.66 | $100.09 | $242.75 |
| ACR1008847 | $548,031.51 | $59.13 | $41.49 | $100.62 |
| ACR1008848 | $110,283.38 | $11.90 | $8.35 | $20.25 |
| ACR1008849 | $500,321.10 | $53.98 | $37.88 | $91.86 |
| ACR1008850 | $20,341.33 | $2.19 | $1.54 | $3.73 |
| ACR1008851 | $40,166.35 | $4.33 | $3.04 | $7.37 |
| ACR1008853 | $260,534.19 | $28.11 | $19.72 | $47.83 |
| ACR1008854 | $942,679.38 | $101.71 | $71.36 | $173.07 |
| ACR1008855 | $953,652.38 | $102.89 | $72.19 | $175.09 |
| ACR1008857 | $238,906.61 | $25.78 | $18.09 | $43.86 |
| ACR1008858 | $277,290.59 | $29.92 | $20.99 | $50.91 |
| ACR1008859 | $353,037.08 | $38.09 | $26.73 | $64.82 |
| ACR1008860 | $293,073.92 | $31.62 | $22.19 | $53.81 |
| ACR1008861 | $824,906.78 | $89.00 | $62.45 | $151.45 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008862 | $1,007,055.88 | $108.65 | $76.24 | $184.89 |
| ACR1008863 | $835,838.53 | $90.18 | $63.28 | $153.46 |
| ACR1008864 | $653,722.09 | $70.53 | $49.49 | $120.02 |
| ACR1008865 | $121,818.99 | $13.14 | $9.22 | $22.37 |
| ACR1008867 | $938,393.74 | $101.25 | $71.04 | $172.29 |
| ACR1008868 | $1,239,791.45 | $133.77 | $93.86 | $227.62 |
| ACR1008869 | $241,598.09 | $26.07 | $18.29 | $44.36 |
| ACR1008870 | $539,043.28 | $58.16 | $40.81 | $98.97 |
| ACR1008871 | $308,277.90 | $33.26 | $23.34 | $56.60 |
| ACR1008872 | $601,562.38 | $64.90 | $45.54 | $110.44 |
| ACR1008873 | $1,051,271.79 | $113.43 | $79.58 | $193.01 |
| ACR1008874 | $564,488.06 | $60.90 | $42.73 | $103.64 |
| ACR1008875 | $914,281.51 | $98.64 | $69.21 | $167.86 |
| ACR1008876 | $447,731.95 | $48.31 | $33.89 | $82.20 |
| ACR1008878 | $68,542.80 | $7.40 | $5.19 | $12.58 |
| ACR1008879 | $75,026.35 | $8.09 | $5.68 | $13.77 |
| ACR1008880 | $703,285.40 | $75.88 | $53.24 | $129.12 |
| ACR1008883 | $93,707.59 | $10.11 | $7.09 | $17.20 |
| ACR1008884 | $673,242.74 | $72.64 | $50.97 | $123.60 |
| ACR1008885 | $605,862.51 | $65.37 | $45.87 | $111.23 |
| ACR1008889 | $1,394,855.98 | $150.50 | $105.59 | $256.09 |
| ACR1008890 | $338,188.67 | $36.49 | $25.60 | $62.09 |
| ACR1008891 | $686,630.40 | $74.08 | $51.98 | $126.06 |
| ACR1008892 | $983,541.95 | $106.12 | $74.46 | $180.57 |
| ACR1008893 | $930,119.42 | $100.35 | $70.41 | $170.77 |
| ACR1008894 | $934,115.30 | $100.78 | $70.72 | $171.50 |
| ACR1008895 | $960,407.03 | $103.62 | $72.71 | $176.33 |
| ACR1008896 | $1,175,248.52 | $126.80 | $88.97 | $215.77 |
| ACR1008897 | $507,746.25 | $54.78 | $38.44 | $93.22 |
| ACR1008898 | $905,657.94 | $97.71 | $68.56 | $166.28 |
| ACR1008899 | $286,975.86 | $30.96 | $21.72 | $52.69 |
| ACR1008900 | $276,255.91 | $29.81 | $20.91 | $50.72 |
| ACR1008904 | $255,154.65 | $27.53 | $19.32 | $46.85 |
| ACR1008905 | $1,138,315.81 | $122.82 | $86.17 | $208.99 |
| ACR1008906 | $247,314.77 | $26.68 | $18.72 | $45.41 |
| ACR1008907 | $228,971.48 | $24.70 | $17.33 | $42.04 |
| ACR1008908 | $511,546.39 | $55.19 | $38.73 | $93.92 |
| ACR1008909 | $960,867.30 | $103.67 | $72.74 | $176.41 |
| ACR1008910 | $411,665.29 | $44.42 | $31.16 | $75.58 |
| ACR1008911 | $416,712.31 | $44.96 | $31.55 | $76.51 |
| ACR1008912 | $286,707.24 | $30.93 | $21.70 | $52.64 |
| ACR1008913 | $168,256.98 | $18.15 | $12.74 | $30.89 |
| ACR1008914 | $255,624.05 | $27.58 | $19.35 | $46.93 |
| ACR1008915 | $126,365.93 | $13.63 | $9.57 | $23.20 |
| ACR1008916 | $952,078.81 | $102.72 | $72.07 | $174.80 |
| ACR1008917 | $98,158.85 | $10.59 | $7.43 | $18.02 |
| ACR1008918 | $475,593.40 | $51.31 | $36.00 | $87.32 |
| ACR1008919 | $501,799.12 | $54.14 | $37.99 | $92.13 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008920 | $11,576.89 | $1.25 | $0.88 | $2.13 |
| ACR1008921 | $1,326,347.65 | $143.10 | $100.41 | $243.51 |
| ACR1008922 | $144,388.15 | $15.58 | $10.93 | $26.51 |
| ACR1008924 | $434,246.63 | $46.85 | $32.87 | $79.73 |
| ACR1008925 | $245,028.10 | $26.44 | $18.55 | $44.99 |
| ACR1008926 | $251,764.48 | $27.16 | $19.06 | $46.22 |
| ACR1008927 | $584,008.49 | $63.01 | $44.21 | $107.22 |
| ACR1008928 | $417,012.60 | $44.99 | $31.57 | $76.56 |
| ACR1008929 | $325,871.11 | $35.16 | $24.67 | $59.83 |
| ACR1008930 | $331,197.64 | $35.73 | $25.07 | $60.81 |
| ACR1008931 | $322,143.33 | $34.76 | $24.39 | $59.14 |
| ACR1008932 | $106,512.82 | $11.49 | $8.06 | $19.56 |
| ACR1008933 | $100,071.53 | $10.80 | $7.58 | $18.37 |
| ACR1008934 | $960,650.03 | $103.65 | $72.72 | $176.37 |
| ACR1008935 | $995,817.54 | $107.44 | $75.39 | $182.83 |
| ACR1008936 | $743,283.65 | $80.20 | $56.27 | $136.46 |
| ACR1008937 | $297,353.41 | $32.08 | $22.51 | $54.59 |
| ACR1008938 | $301,023.68 | $32.48 | $22.79 | $55.27 |
| ACR1008940 | $622,260.36 | $67.14 | $47.11 | $114.24 |
| ACR1008941 | $739,982.16 | $79.84 | $56.02 | $135.86 |
| ACR1008942 | $634,871.99 | $68.50 | $48.06 | $116.56 |
| ACR1008943 | $550,003.72 | $59.34 | $41.64 | $100.98 |
| ACR1008944 | $760,326.06 | $82.03 | $57.56 | $139.59 |
| ACR1008945 | $270,474.35 | $29.18 | $20.48 | $49.66 |
| ACR1008946 | $663,383.75 | $71.57 | $50.22 | $121.79 |
| ACR1008947 | $1,026,954.25 | $110.80 | $77.74 | $188.54 |
| ACR1008948 | $635,394.57 | $68.55 | $48.10 | $116.66 |
| ACR1008949 | $485,481.53 | $52.38 | $36.75 | $89.13 |
| ACR1008950 | $444,273.99 | $47.93 | $33.63 | $81.57 |
| ACR1008951 | $571,141.64 | $61.62 | $43.24 | $104.86 |
| ACR1008952 | $480,500.60 | $51.84 | $36.38 | $88.22 |
| ACR1008953 | $235,486.69 | $25.41 | $17.83 | $43.23 |
| ACR1008954 | $590,111.77 | $63.67 | $44.67 | $108.34 |
| ACR1008960 | $1,140,257.63 | $123.03 | $86.32 | $209.35 |
| ACR1008961 | $269,156.11 | $29.04 | $20.38 | $49.42 |
| ACR1008962 | $212,694.99 | $22.95 | $16.10 | $39.05 |
| ACR1008963 | $146,468.95 | $15.80 | $11.09 | $26.89 |
| ACR1008964 | $187,974.03 | $20.28 | $14.23 | $34.51 |
| ACR1008965 | $727,766.83 | $78.52 | $55.09 | $133.62 |
| ACR1008966 | $358,626.40 | $38.69 | $27.15 | $65.84 |
| ACR1008967 | $697,634.69 | $75.27 | $52.81 | $128.08 |
| ACR1008968 | $580,984.61 | $62.68 | $43.98 | $106.67 |
| ACR1008972 | $845,614.96 | $91.24 | $64.02 | $155.25 |
| ACR1008973 | $309,538.91 | $33.40 | $23.43 | $56.83 |
| ACR1008974 | $595,187.98 | $64.22 | $45.06 | $109.27 |
| ACR1008975 | $909,257.10 | $98.10 | $68.83 | $166.94 |
| ACR1008976 | $274,583.24 | $29.63 | $20.79 | $50.41 |
| ACR1008977 | $855,709.64 | $92.33 | $64.78 | $157.10 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1008978 | $761,900.13 | $82.20 | $57.68 | $139.88 |
| ACR1008979 | $201,184.46 | $21.71 | $15.23 | $36.94 |
| ACR1008980 | $496,974.64 | $53.62 | $37.62 | $91.24 |
| ACR1008981 | $521,024.63 | $56.22 | $39.44 | $95.66 |
| ACR1008982 | $484,979.63 | $52.33 | $36.71 | $89.04 |
| ACR1008983 | $740,090.96 | $79.85 | $56.03 | $135.88 |
| ACR1008984 | $746,177.85 | $80.51 | $56.49 | $137.00 |
| ACR1008985 | $517,730.66 | $55.86 | $39.19 | $95.05 |
| ACR1008987 | $658,988.49 | $71.10 | $49.89 | $120.99 |
| ACR1008989 | $683,154.14 | $73.71 | $51.72 | $125.42 |
| ACR1008990 | $648,517.67 | $69.97 | $49.09 | $119.07 |
| ACR1008992 | $35,663.00 | $3.85 | $2.70 | $6.55 |
| ACR1008993 | $281,559.32 | $30.38 | $21.31 | $51.69 |
| ACR1008994 | $885,970.37 | $95.59 | $67.07 | $162.66 |
| ACR1008995 | $256,796.97 | $27.71 | $19.44 | $47.15 |
| ACR1008997 | $388,277.90 | $41.89 | $29.39 | $71.29 |
| ACR1008998 | $387,744.45 | $41.84 | $29.35 | $71.19 |
| ACR1008999 | $1,705,647.63 | $184.03 | $129.12 | $313.15 |
| ACR1009000 | $301,512.17 | $32.53 | $22.83 | $55.36 |
| ACR1009001 | $179,452.81 | $19.36 | $13.59 | $32.95 |
| ACR1009002 | $336,660.81 | $36.32 | $25.49 | $61.81 |
| ACR1009003 | $865,334.68 | $93.36 | $65.51 | $158.87 |
| ACR1009004 | $549,770.04 | $59.32 | $41.62 | $100.94 |
| ACR1009005 | $941,069.27 | $101.54 | $71.24 | $172.78 |
| ACR1009006 | $224,735.38 | $24.25 | $17.01 | $41.26 |
| ACR1009007 | $381,635.51 | $41.18 | $28.89 | $70.07 |
| ACR1009008 | $1,171,158.90 | $126.36 | $88.66 | $215.02 |
| ACR1009009 | $889,235.10 | $95.94 | $67.32 | $163.26 |
| ACR1009010 | $304,897.98 | $32.90 | $23.08 | $55.98 |
| ACR1009012 | $261,683.16 | $28.23 | $19.81 | $48.04 |
| ACR1009013 | $716,825.23 | $77.34 | $54.27 | $131.61 |
| ACR1009017 | $1,437,282.59 | $155.07 | $108.81 | $263.88 |
| ACR1009018 | $499,459.01 | $53.89 | $37.81 | $91.70 |
| ACR1009019 | $606,566.47 | $65.44 | $45.92 | $111.36 |
| ACR1009020 | $818,508.63 | $88.31 | $61.96 | $150.27 |
| ACR1009021 | $469,361.29 | $50.64 | $35.53 | $86.17 |
| ACR1009023 | $803,041.92 | $86.64 | $60.79 | $147.44 |
| ACR1009024 | $720,780.71 | $77.77 | $54.57 | $132.33 |
| ACR1009025 | $786,129.13 | $84.82 | $59.51 | $144.33 |
| ACR1009026 | $792,276.61 | $85.48 | $59.98 | $145.46 |
| ACR1009028 | $562,692.64 | $60.71 | $42.60 | $103.31 |
| ACR1009031 | $1,361,799.02 | $146.93 | $103.09 | $250.02 |
| ACR1009033 | $1,014,964.23 | $109.51 | $76.84 | $186.34 |
| ACR1009036 | $696,623.80 | $75.16 | $52.74 | $127.90 |
| ACR1009037 | $1,004,750.04 | $108.41 | $76.06 | $184.47 |
| ACR1009038 | $1,328,239.08 | $143.31 | $100.55 | $243.86 |
| ACR1009039 | $875,458.99 | $94.46 | $66.27 | $160.73 |
| ACR1009040 | $916,879.08 | $98.93 | $69.41 | $168.34 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009041 | $719,546.66 | $77.63 | $54.47 | $132.11 |
| ACR1009043 | $1,138,435.14 | $122.83 | $86.18 | $209.01 |
| ACR1009044 | $772,006.30 | $83.29 | $58.44 | $141.74 |
| ACR1009045 | $1,398,974.72 | $150.94 | $105.91 | $256.85 |
| ACR1009046 | $530,652.99 | $57.25 | $40.17 | $97.43 |
| ACR1009048 | $721,230.37 | $77.82 | $54.60 | $132.42 |
| ACR1009050 | $501,829.84 | $54.14 | $37.99 | $92.13 |
| ACR1009051 | $677,642.75 | $73.11 | $51.30 | $124.41 |
| ACR1009054 | $1,329,457.82 | $143.44 | $100.64 | $244.08 |
| ACR1009055 | $1,229,752.00 | $132.68 | $93.10 | $225.78 |
| ACR1009057 | $93,020.98 | $10.04 | $7.04 | $17.08 |
| ACR1009060 | $812,716.24 | $87.69 | $61.52 | $149.21 |
| ACR1009063 | $1,004,256.52 | $108.35 | $76.02 | $184.38 |
| ACR1009064 | $75,739.88 | $8.17 | $5.73 | $13.91 |
| ACR1009065 | $341,419.03 | $36.84 | $25.85 | $62.68 |
| ACR1009066 | $131,055.00 | $14.14 | $9.92 | $24.06 |
| ACR1009069 | $952,253.35 | $102.74 | $72.09 | $174.83 |
| ACR1009072 | $660,738.41 | $71.29 | $50.02 | $121.31 |
| ACR1009074 | $634,074.66 | $68.41 | $48.00 | $116.41 |
| ACR1009075 | $630,026.84 | $67.98 | $47.69 | $115.67 |
| ACR1009076 | $789,468.67 | $85.18 | $59.76 | $144.94 |
| ACR1009077 | $948,571.35 | $102.34 | $71.81 | $174.15 |
| ACR1009079 | $974,317.69 | $105.12 | $73.76 | $178.88 |
| ACR1009083 | $701,783.86 | $75.72 | $53.13 | $128.84 |
| ACR1009086 | $788,350.24 | $85.06 | $59.68 | $144.74 |
| ACR1009087 | $885,536.41 | $95.54 | $67.04 | $162.58 |
| ACR1009088 | $960,277.46 | $103.61 | $72.70 | $176.30 |
| ACR1009089 | $785,332.84 | $84.73 | $59.45 | $144.18 |
| ACR1009090 | $512,792.66 | $55.33 | $38.82 | $94.15 |
| ACR1009092 | $535,889.97 | $57.82 | $40.57 | $98.39 |
| ACR1009094 | $690,305.96 | $74.48 | $52.26 | $126.74 |
| ACR1009095 | $905,184.27 | $97.66 | $68.52 | $166.19 |
| ACR1009096 | $435,810.57 | $47.02 | $32.99 | $80.01 |
| ACR1009098 | $990,096.86 | $106.82 | $74.95 | $181.78 |
| ACR1009100 | $709,718.71 | $76.57 | $53.73 | $130.30 |
| ACR1009106 | $1,326,752.84 | $143.15 | $100.44 | $243.59 |
| ACR1009118 | $1,700,773.53 | $183.50 | $128.75 | $312.26 |
| ACR1009124 | $1,740,405.04 | $187.78 | $131.75 | $319.53 |
| ACR1009125 | $1,574,445.68 | $169.87 | $119.19 | $289.06 |
| ACR1009126 | $1,181,085.10 | $127.43 | $89.41 | $216.84 |
| ACR1009128 | $290,811.41 | $31.38 | $22.02 | $53.39 |
| ACR1009129 | $430,403.90 | $46.44 | $32.58 | $79.02 |
| ACR1009133 | $653,169.20 | $70.47 | $49.45 | $119.92 |
| ACR1009134 | $2,021,330.96 | $218.09 | $153.02 | $371.11 |
| ACR1009136 | $1,417,885.71 | $152.98 | $107.34 | $260.32 |
| ACR1009139 | $945,585.02 | $102.02 | $71.58 | $173.61 |
| ACR1009140 | $1,980,549.98 | $213.69 | $149.93 | $363.62 |
| ACR1009141 | $849,211.38 | $91.62 | $64.29 | $155.91 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009142 | $238,008.63 | $25.68 | $18.02 | $43.70 |
| ACR1009144 | $580,783.38 | $62.66 | $43.97 | $106.63 |
| ACR1009145 | $2,088,681.85 | $225.35 | $158.12 | $383.47 |
| ACR1009147 | $1,154,902.45 | $124.61 | $87.43 | $212.04 |
| ACR1009149 | $1,086,597.75 | $117.24 | $82.26 | $199.50 |
| ACR1009150 | $515,603.96 | $55.63 | $39.03 | $94.66 |
| ACR1009151 | $1,085,986.28 | $117.17 | $82.21 | $199.38 |
| ACR1009152 | $1,393,958.71 | $150.40 | $105.53 | $255.93 |
| ACR1009153 | $1,237,392.32 | $133.51 | $93.67 | $227.18 |
| ACR1009154 | $1,200,407.88 | $129.52 | $90.87 | $220.39 |
| ACR1009155 | $1,193,922.00 | $128.82 | $90.38 | $219.20 |
| ACR1009157 | $612,650.62 | $66.10 | $46.38 | $112.48 |
| ACR1009158 | $407,719.04 | $43.99 | $30.87 | $74.86 |
| ACR1009159 | $509,020.49 | $54.92 | $38.53 | $93.45 |
| ACR1009160 | $169,296.97 | $18.27 | $12.82 | $31.08 |
| ACR1009161 | $1,125,587.70 | $121.44 | $85.21 | $206.65 |
| ACR1009162 | $648,440.36 | $69.96 | $49.09 | $119.05 |
| ACR1009163 | $859,375.73 | $92.72 | $65.06 | $157.78 |
| ACR1009165 | $130,796.93 | $14.11 | $9.90 | $24.01 |
| ACR1009166 | $1,432,767.92 | $154.59 | $108.46 | $263.05 |
| ACR1009167 | $1,202,352.22 | $129.73 | $91.02 | $220.75 |
| ACR1009168 | $2,526,821.36 | $272.63 | $191.29 | $463.91 |
| ACR1009169 | $307,705.28 | $33.20 | $23.29 | $56.49 |
| ACR1009170 | $222,873.98 | $24.05 | $16.87 | $40.92 |
| ACR1009171 | $1,605,878.13 | $173.26 | $121.57 | $294.83 |
| ACR1009172 | $1,313,915.22 | $141.76 | $99.47 | $241.23 |
| ACR1009173 | $300,238.52 | $32.39 | $22.73 | $55.12 |
| ACR1009175 | $1,959,377.20 | $211.40 | $148.33 | $359.73 |
| ACR1009176 | $2,025,386.32 | $218.53 | $153.33 | $371.85 |
| ACR1009177 | $330,218.21 | $35.63 | $25.00 | $60.63 |
| ACR1009180 | $253,059.44 | $27.30 | $19.16 | $46.46 |
| ACR1009182 | $910,125.76 | $98.20 | $68.90 | $167.10 |
| ACR1009183 | $641,217.66 | $69.18 | $48.54 | $117.73 |
| ACR1009185 | $399,121.25 | $43.06 | $30.21 | $73.28 |
| ACR1009187 | $2,180,489.40 | $235.26 | $165.07 | $400.33 |
| ACR1009188 | $1,957,674.35 | $211.22 | $148.20 | $359.42 |
| ACR1009189 | $118,817.55 | $12.82 | $8.99 | $21.81 |
| ACR1009190 | $635,248.28 | $68.54 | $48.09 | $116.63 |
| ACR1009191 | $473,593.85 | $51.10 | $35.85 | $86.95 |
| ACR1009192 | $979,299.13 | $105.66 | $74.14 | $179.80 |
| ACR1009195 | $2,491,674.94 | $268.84 | $188.63 | $457.46 |
| ACR1009196 | $902,914.02 | $97.42 | $68.35 | $165.77 |
| ACR1009198 | $1,197,269.49 | $129.18 | $90.64 | $219.81 |
| ACR1009199 | $1,867,666.68 | $201.51 | $141.39 | $342.90 |
| ACR1009200 | $926,617.01 | $99.98 | $70.15 | $170.12 |
| ACR1009201 | $1,064,244.41 | $114.82 | $80.57 | $195.39 |
| ACR1009203 | $2,693,413.02 | $290.60 | $203.90 | $494.50 |
| ACR1009205 | $1,084,425.03 | $117.00 | $82.09 | $199.10 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009207 | $235,264.64 | $25.38 | $17.81 | $43.19 |
| ACR1009208 | $1,055,587.83 | $113.89 | $79.91 | $193.80 |
| ACR1009209 | $1,479,597.54 | $159.64 | $112.01 | $271.65 |
| ACR1009211 | $1,007,162.83 | $108.67 | $76.24 | $184.91 |
| ACR1009212 | $298,267.19 | $32.18 | $22.58 | $54.76 |
| ACR1009215 | $1,598,779.31 | $172.50 | $121.03 | $293.53 |
| ACR1009217 | $1,099,622.76 | $118.64 | $83.24 | $201.89 |
| ACR1009218 | $716,859.74 | $77.34 | $54.27 | $131.61 |
| ACR1009219 | $1,460,714.23 | $157.60 | $110.58 | $268.18 |
| ACR1009222 | $474,567.96 | $51.20 | $35.93 | $87.13 |
| ACR1009224 | $455,370.10 | $49.13 | $34.47 | $83.60 |
| ACR1009225 | $1,859,590.38 | $200.64 | $140.78 | $341.41 |
| ACR1009226 | $1,383,283.40 | $149.25 | $104.72 | $253.97 |
| ACR1009227 | $1,315,248.92 | $141.91 | $99.57 | $241.47 |
| ACR1009228 | $878,504.13 | $94.78 | $66.51 | $161.29 |
| ACR1009229 | $488,590.05 | $52.72 | $36.99 | $89.70 |
| ACR1009230 | $1,248,923.65 | $134.75 | $94.55 | $229.30 |
| ACR1009231 | $1,897,114.98 | $204.69 | $143.62 | $348.30 |
| ACR1009233 | $970,550.63 | $104.72 | $73.47 | $178.19 |
| ACR1009234 | $1,609,054.39 | $173.61 | $121.81 | $295.42 |
| ACR1009236 | $530,628.73 | $57.25 | $40.17 | $97.42 |
| ACR1009237 | $2,587,485.25 | $279.17 | $195.88 | $475.05 |
| ACR1009238 | $1,182,705.64 | $127.61 | $89.53 | $217.14 |
| ACR1009239 | $673,082.75 | $72.62 | $50.95 | $123.58 |
| ACR1009240 | $1,477,055.06 | $159.36 | $111.82 | $271.18 |
| ACR1009241 | $1,517,471.78 | $163.73 | $114.88 | $278.60 |
| ACR1009242 | $470,361.05 | $50.75 | $35.61 | $86.36 |
| ACR1009244 | $1,757,046.89 | $189.57 | $133.01 | $322.59 |
| ACR1009245 | $1,462,790.93 | $157.83 | $110.74 | $268.56 |
| ACR1009246 | $259,047.77 | $27.95 | $19.61 | $47.56 |
| ACR1009248 | $1,089,446.34 | $117.54 | $82.47 | $200.02 |
| ACR1009249 | $1,267,408.59 | $136.74 | $95.95 | $232.69 |
| ACR1009250 | $1,148,066.00 | $123.87 | $86.91 | $210.78 |
| ACR1009251 | $489,789.04 | $52.84 | $37.08 | $89.92 |
| ACR1009252 | $355,748.60 | $38.38 | $26.93 | $65.31 |
| ACR1009253 | $1,001,871.31 | $108.10 | $75.84 | $183.94 |
| ACR1009254 | $1,760,160.38 | $189.91 | $133.25 | $323.16 |
| ACR1009255 | $1,477,862.01 | $159.45 | $111.88 | $271.33 |
| ACR1009256 | $912,292.61 | $98.43 | $69.06 | $167.49 |
| ACR1009257 | $1,609,118.43 | $173.61 | $121.81 | $295.43 |
| ACR1009258 | $688,430.13 | $74.28 | $52.12 | $126.39 |
| ACR1009259 | $725,138.04 | $78.24 | $54.89 | $133.13 |
| ACR1009260 | $1,503,434.31 | $162.21 | $113.81 | $276.02 |
| ACR1009262 | $466,425.87 | $50.32 | $35.31 | $85.63 |
| ACR1009263 | $1,127,687.63 | $121.67 | $85.37 | $207.04 |
| ACR1009265 | $1,253,840.88 | $135.28 | $94.92 | $230.20 |
| ACR1009266 | $1,327,486.66 | $143.23 | $100.49 | $243.72 |
| ACR1009267 | $708,864.48 | $76.48 | $53.66 | $130.14 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009268 | $1,308,278.36 | $141.15 | $99.04 | $240.19 |
| ACR1009269 | $1,493,829.57 | $161.17 | $113.09 | $274.26 |
| ACR1009271 | $977,430.46 | $105.46 | $73.99 | $179.45 |
| ACR1009273 | $1,048,746.53 | $113.15 | $79.39 | $192.55 |
| ACR1009274 | $962,171.01 | $103.81 | $72.84 | $176.65 |
| ACR1009275 | $320,352.29 | $34.56 | $24.25 | $58.82 |
| ACR1009276 | $997,761.51 | $107.65 | $75.53 | $183.19 |
| ACR1009277 | $322,877.06 | $34.84 | $24.44 | $59.28 |
| ACR1009278 | $1,180,251.95 | $127.34 | $89.35 | $216.69 |
| ACR1009280 | $1,269,608.71 | $136.98 | $96.11 | $233.10 |
| ACR1009281 | $1,286,703.59 | $138.83 | $97.41 | $236.23 |
| ACR1009282 | $1,198,505.89 | $129.31 | $90.73 | $220.04 |
| ACR1009284 | $1,117,957.01 | $120.62 | $84.63 | $205.25 |
| ACR1009285 | $1,321,827.56 | $142.62 | $100.07 | $242.68 |
| ACR1009286 | $882,158.30 | $95.18 | $66.78 | $161.96 |
| ACR1009289 | $543,664.54 | $58.66 | $41.16 | $99.81 |
| ACR1009290 | $921,035.35 | $99.37 | $69.72 | $169.10 |
| ACR1009291 | $2,263,364.98 | $244.20 | $171.34 | $415.54 |
| ACR1009292 | $1,006,372.27 | $108.58 | $76.19 | $184.77 |
| ACR1009293 | $1,218,939.26 | $131.52 | $92.28 | $223.79 |
| ACR1009294 | $1,184,652.80 | $127.82 | $89.68 | $217.50 |
| ACR1009296 | $1,033,079.31 | $111.46 | $78.21 | $189.67 |
| ACR1009299 | $1,566,500.87 | $169.02 | $118.59 | $287.60 |
| ACR1009300 | $1,149,661.86 | $124.04 | $87.03 | $211.07 |
| ACR1009301 | $323,461.75 | $34.90 | $24.49 | $59.39 |
| ACR1009302 | $739,058.30 | $79.74 | $55.95 | $135.69 |
| ACR1009303 | $1,352,448.04 | $145.92 | $102.38 | $248.30 |
| ACR1009304 | $1,211,470.87 | $130.71 | $91.71 | $222.42 |
| ACR1009306 | $864,096.84 | $93.23 | $65.41 | $158.64 |
| ACR1009307 | $1,034,943.95 | $111.66 | $78.35 | $190.01 |
| ACR1009308 | $804,802.75 | $86.83 | $60.93 | $147.76 |
| ACR1009309 | $1,741,250.88 | $187.87 | $131.82 | $319.69 |
| ACR1009310 | $429,484.71 | $46.34 | $32.51 | $78.85 |
| ACR1009311 | $937,356.76 | $101.13 | $70.96 | $172.10 |
| ACR1009312 | $1,388,873.45 | $149.85 | $105.14 | $254.99 |
| ACR1009313 | $1,108,847.95 | $119.64 | $83.94 | $203.58 |
| ACR1009316 | $1,301,764.61 | $140.45 | $98.55 | $239.00 |
| ACR1009317 | $114,584.85 | $12.36 | $8.67 | $21.04 |
| ACR1009318 | $2,839,313.06 | $306.34 | $214.94 | $521.29 |
| ACR1009319 | $846,769.58 | $91.36 | $64.10 | $155.46 |
| ACR1009320 | $384,594.52 | $41.50 | $29.11 | $70.61 |
| ACR1009321 | $2,130,935.37 | $229.91 | $161.32 | $391.23 |
| ACR1009322 | $272,152.90 | $29.36 | $20.60 | $49.97 |
| ACR1009324 | $2,187,630.18 | $236.03 | $165.61 | $401.64 |
| ACR1009325 | $267,790.11 | $28.89 | $20.27 | $49.17 |
| ACR1009326 | $1,374,062.46 | $148.25 | $104.02 | $252.27 |
| ACR1009327 | $518,256.76 | $55.92 | $39.23 | $95.15 |
| ACR1009329 | $566,135.34 | $61.08 | $42.86 | $103.94 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009330 | $1,168,549.80 | $126.08 | $88.46 | $214.54 |
| ACR1009331 | $3,553,469.81 | $383.40 | $269.01 | $652.40 |
| ACR1009332 | $423,786.82 | $45.72 | $32.08 | $77.81 |
| ACR1009333 | $2,642,681.47 | $285.13 | $200.06 | $485.19 |
| ACR1009334 | $1,173,459.34 | $126.61 | $88.83 | $215.44 |
| ACR1009335 | $1,239,127.99 | $133.69 | $93.81 | $227.50 |
| ACR1009336 | $948,372.83 | $102.32 | $71.79 | $174.12 |
| ACR1009337 | $290,353.90 | $31.33 | $21.98 | $53.31 |
| ACR1009338 | $506,453.54 | $54.64 | $38.34 | $92.98 |
| ACR1009339 | $1,000,056.29 | $107.90 | $75.71 | $183.61 |
| ACR1009342 | $628,342.56 | $67.79 | $47.57 | $115.36 |
| ACR1009343 | $480,637.33 | $51.86 | $36.39 | $88.24 |
| ACR1009347 | $1,539,442.89 | $166.10 | $116.54 | $282.64 |
| ACR1009349 | $682,446.45 | $73.63 | $51.66 | $125.29 |
| ACR1009350 | $1,748,040.85 | $188.60 | $132.33 | $320.93 |
| ACR1009352 | $2,148,298.71 | $231.79 | $162.63 | $394.42 |
| ACR1009353 | $150,001.25 | $16.18 | $11.36 | $27.54 |
| ACR1009355 | $782,240.19 | $84.40 | $59.22 | $143.62 |
| ACR1009356 | $1,136,688.10 | $122.64 | $86.05 | $208.69 |
| ACR1009357 | $1,332,457.14 | $143.76 | $100.87 | $244.63 |
| ACR1009358 | $1,938,226.38 | $209.12 | $146.73 | $355.85 |
| ACR1009359 | $1,243,489.62 | $134.16 | $94.14 | $228.30 |
| ACR1009360 | $1,019,118.79 | $109.96 | $77.15 | $187.11 |
| ACR1009361 | $339,981.47 | $36.68 | $25.74 | $62.42 |
| ACR1009362 | $244,921.11 | $26.43 | $18.54 | $44.97 |
| ACR1009363 | $1,276,832.30 | $137.76 | $96.66 | $234.42 |
| ACR1009364 | $1,190,005.89 | $128.39 | $90.09 | $218.48 |
| ACR1009367 | $1,388,843.56 | $149.85 | $105.14 | $254.99 |
| ACR1009368 | $1,186,901.37 | $128.06 | $89.85 | $217.91 |
| ACR1009369 | $1,014,122.34 | $109.42 | $76.77 | $186.19 |
| ACR1009370 | $807,197.68 | $87.09 | $61.11 | $148.20 |
| ACR1009371 | $1,120,196.19 | $120.86 | $84.80 | $205.66 |
| ACR1009372 | $755,191.68 | $81.48 | $57.17 | $138.65 |
| ACR1009373 | $41,627.06 | $4.49 | $3.15 | $7.64 |
| ACR1009374 | $161,215.26 | $17.39 | $12.20 | $29.60 |
| ACR1009376 | $1,102,078.25 | $118.91 | $83.43 | $202.34 |
| ACR1009377 | $2,203,366.41 | $237.73 | $166.80 | $404.53 |
| ACR1009378 | $2,161,082.36 | $233.17 | $163.60 | $396.77 |
| ACR1009379 | $464,803.41 | $50.15 | $35.19 | $85.34 |
| ACR1009380 | $859,447.29 | $92.73 | $65.06 | $157.79 |
| ACR1009381 | $1,608,977.77 | $173.60 | $121.80 | $295.40 |
| ACR1009382 | $2,080,602.22 | $224.48 | $157.51 | $381.99 |
| ACR1009383 | $1,838,278.44 | $198.34 | $139.16 | $337.50 |
| ACR1009384 | $1,757,890.22 | $189.66 | $133.08 | $322.74 |
| ACR1009385 | $2,459,498.62 | $265.36 | $186.19 | $451.55 |
| ACR1009387 | $1,323,522.09 | $142.80 | $100.19 | $242.99 |
| ACR1009388 | $1,543,312.87 | $166.51 | $116.83 | $283.35 |
| ACR1009391 | $664,916.83 | $71.74 | $50.34 | $122.08 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009392 | $1,569,617.72 | $169.35 | $118.82 | $288.18 |
| ACR1009393 | $1,742,575.20 | $188.01 | $131.92 | $319.93 |
| ACR1009394 | $567,291.72 | $61.21 | $42.95 | $104.15 |
| ACR1009395 | $1,213,828.74 | $130.96 | $91.89 | $222.85 |
| ACR1009396 | $1,418,832.73 | $153.08 | $107.41 | $260.49 |
| ACR1009397 | $558,676.75 | $60.28 | $42.29 | $102.57 |
| ACR1009399 | $465,107.68 | $50.18 | $35.21 | $85.39 |
| ACR1009400 | $910,950.12 | $98.29 | $68.96 | $167.25 |
| ACR1009402 | $936,476.21 | $101.04 | $70.89 | $171.93 |
| ACR1009404 | $1,337,037.16 | $144.26 | $101.22 | $245.47 |
| ACR1009405 | $1,315,892.18 | $141.98 | $99.62 | $241.59 |
| ACR1009406 | $434,980.27 | $46.93 | $32.93 | $79.86 |
| ACR1009407 | $539,618.24 | $58.22 | $40.85 | $99.07 |
| ACR1009408 | $566,860.60 | $61.16 | $42.91 | $104.07 |
| ACR1009409 | $2,036,018.29 | $219.67 | $154.13 | $373.80 |
| ACR1009411 | $950,982.97 | $102.60 | $71.99 | $174.60 |
| ACR1009413 | $1,309,175.27 | $141.25 | $99.11 | $240.36 |
| ACR1009414 | $1,315,270.57 | $141.91 | $99.57 | $241.48 |
| ACR1009415 | $1,334,023.08 | $143.93 | $100.99 | $244.92 |
| ACR1009416 | $1,318,332.93 | $142.24 | $99.80 | $242.04 |
| ACR1009417 | $1,266,001.67 | $136.59 | $95.84 | $232.43 |
| ACR1009418 | $139,833.40 | $15.09 | $10.59 | $25.67 |
| ACR1009419 | $595,286.17 | $64.23 | $45.06 | $109.29 |
| ACR1009420 | $670,466.29 | $72.34 | $50.76 | $123.09 |
| ACR1009421 | $1,114,584.46 | $120.26 | $84.38 | $204.63 |
| ACR1009422 | $1,055,854.61 | $113.92 | $79.93 | $193.85 |
| ACR1009423 | $1,753,550.28 | $189.20 | $132.75 | $321.94 |
| ACR1009424 | $3,072,949.96 | $331.55 | $232.63 | $564.18 |
| ACR1009425 | $813,795.72 | $87.80 | $61.61 | $149.41 |
| ACR1009426 | $97,556.32 | $10.53 | $7.39 | $17.91 |
| ACR1009427 | $2,300,045.25 | $248.16 | $174.12 | $422.28 |
| ACR1009428 | $925,746.24 | $99.88 | $70.08 | $169.96 |
| ACR1009429 | $12,346.30 | $1.33 | $0.93 | $2.27 |
| ACR1009430 | $551,567.23 | $59.51 | $41.76 | $101.27 |
| ACR1009431 | $1,118,656.46 | $120.70 | $84.69 | $205.38 |
| ACR1009432 | $342,168.17 | $36.92 | $25.90 | $62.82 |
| ACR1009433 | $12,314.43 | $1.33 | $0.93 | $2.26 |
| ACR1009434 | $361,931.39 | $39.05 | $27.40 | $66.45 |
| ACR1009435 | $378,824.07 | $40.87 | $28.68 | $69.55 |
| ACR1009436 | $683,995.15 | $73.80 | $51.78 | $125.58 |
| ACR1009437 | $1,119,420.45 | $120.78 | $84.74 | $205.52 |
| ACR1009438 | $1,343,479.01 | $144.95 | $101.71 | $246.66 |
| ACR1009439 | $2,194,428.54 | $236.76 | $166.12 | $402.89 |
| ACR1009440 | $651,994.02 | $70.35 | $49.36 | $119.70 |
| ACR1009441 | $135,773.29 | $14.65 | $10.28 | $24.93 |
| ACR1009443 | $342,462.27 | $36.95 | $25.93 | $62.87 |
| ACR1009444 | $423,626.02 | $45.71 | $32.07 | $77.78 |
| ACR1009445 | $298,274.32 | $32.18 | $22.58 | $54.76 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009446 | $670,151.71 | $72.30 | $50.73 | $123.04 |
| ACR1009447 | $116,810.12 | $12.60 | $8.84 | $21.45 |
| ACR1009448 | $1,517,627.81 | $163.74 | $114.89 | $278.63 |
| ACR1009449 | $626,480.47 | $67.59 | $47.43 | $115.02 |
| ACR1009450 | $557,431.63 | $60.14 | $42.20 | $102.34 |
| ACR1009451 | $393,138.86 | $42.42 | $29.76 | $72.18 |
| ACR1009453 | $1,168,005.71 | $126.02 | $88.42 | $214.44 |
| ACR1009454 | $409,014.05 | $44.13 | $30.96 | $75.09 |
| ACR1009455 | $1,461,840.00 | $157.72 | $110.67 | $268.39 |
| ACR1009456 | $316,844.54 | $34.19 | $23.99 | $58.17 |
| ACR1009457 | $757,518.01 | $81.73 | $57.35 | $139.08 |
| ACR1009459 | $1,458,455.09 | $157.36 | $110.41 | $267.77 |
| ACR1009460 | $768,557.87 | $82.92 | $58.18 | $141.10 |
| ACR1009461 | $1,079,569.22 | $116.48 | $81.73 | $198.20 |
| ACR1009462 | $604,475.24 | $65.22 | $45.76 | $110.98 |
| ACR1009464 | $216,094.21 | $23.32 | $16.36 | $39.67 |
| ACR1009465 | $234,811.99 | $25.33 | $17.78 | $43.11 |
| ACR1009466 | $866,468.32 | $93.49 | $65.59 | $159.08 |
| ACR1009467 | $526,960.25 | $56.86 | $39.89 | $96.75 |
| ACR1009471 | $271,581.16 | $29.30 | $20.56 | $49.86 |
| ACR1009472 | $374,906.44 | $40.45 | $28.38 | $68.83 |
| ACR1009473 | $33,970.80 | $3.67 | $2.57 | $6.24 |
| ACR1009474 | $485,930.04 | $52.43 | $36.79 | $89.21 |
| ACR1009475 | $346,704.09 | $37.41 | $26.25 | $63.65 |
| ACR1009476 | $597,845.99 | $64.50 | $45.26 | $109.76 |
| ACR1009478 | $65,407.32 | $7.06 | $4.95 | $12.01 |
| ACR1009479 | $308,428.24 | $33.28 | $23.35 | $56.63 |
| ACR1009480 | $387,675.36 | $41.83 | $29.35 | $71.18 |
| ACR1009481 | $1,546,136.24 | $166.82 | $117.05 | $283.86 |
| ACR1009482 | $369,462.07 | $39.86 | $27.97 | $67.83 |
| ACR1009484 | $1,347,814.61 | $145.42 | $102.03 | $247.45 |
| ACR1009485 | $299,117.33 | $32.27 | $22.64 | $54.92 |
| ACR1009486 | $1,235,632.01 | $133.32 | $93.54 | $226.86 |
| ACR1009487 | $256,233.51 | $27.65 | $19.40 | $47.04 |
| ACR1009488 | $486,708.92 | $52.51 | $36.85 | $89.36 |
| ACR1009489 | $1,673,916.45 | $180.60 | $126.72 | $307.32 |
| ACR1009490 | $54,773.89 | $5.91 | $4.15 | $10.06 |
| ACR1009491 | $323,664.28 | $34.92 | $24.50 | $59.42 |
| ACR1009492 | $609,376.35 | $65.75 | $46.13 | $111.88 |
| ACR1009494 | $1,140,091.20 | $123.01 | $86.31 | $209.32 |
| ACR1009495 | $1,246,168.41 | $134.45 | $94.34 | $228.79 |
| ACR1009496 | $342,331.67 | $36.94 | $25.92 | $62.85 |
| ACR1009497 | $1,188,868.86 | $128.27 | $90.00 | $218.27 |
| ACR1009498 | $673,220.98 | $72.64 | $50.96 | $123.60 |
| ACR1009499 | $59,444.59 | $6.41 | $4.50 | $10.91 |
| ACR1009501 | $121,658.47 | $13.13 | $9.21 | $22.34 |
| ACR1009503 | $277,273.28 | $29.92 | $20.99 | $50.91 |
| ACR1009504 | $2,090,058.19 | $225.50 | $158.22 | $383.73 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009505 | $1,439,214.71 | $155.28 | $108.95 | $264.23 |
| ACR1009507 | $1,242,348.90 | $134.04 | $94.05 | $228.09 |
| ACR1009509 | $1,465,865.84 | $158.16 | $110.97 | $269.13 |
| ACR1009510 | $496,577.72 | $53.58 | $37.59 | $91.17 |
| ACR1009511 | $42,555.45 | $4.59 | $3.22 | $7.81 |
| ACR1009512 | $533,105.10 | $57.52 | $40.36 | $97.88 |
| ACR1009513 | $377,782.06 | $40.76 | $28.60 | $69.36 |
| ACR1009515 | $933,150.51 | $100.68 | $70.64 | $171.32 |
| ACR1009516 | $36,201.17 | $3.91 | $2.74 | $6.65 |
| ACR1009518 | $494,398.02 | $53.34 | $37.43 | $90.77 |
| ACR1009520 | $144,107.68 | $15.55 | $10.91 | $26.46 |
| ACR1009521 | $378,658.61 | $40.85 | $28.67 | $69.52 |
| ACR1009523 | $725,822.45 | $78.31 | $54.95 | $133.26 |
| ACR1009524 | $1,575,532.85 | $169.99 | $119.27 | $289.26 |
| ACR1009525 | $1,574,947.44 | $169.93 | $119.23 | $289.15 |
| ACR1009526 | $1,078,402.57 | $116.35 | $81.64 | $197.99 |
| ACR1009527 | $700,031.30 | $75.53 | $52.99 | $128.52 |
| ACR1009529 | $850,259.20 | $91.74 | $64.37 | $156.10 |
| ACR1009530 | $1,704,430.84 | $183.90 | $129.03 | $312.93 |
| ACR1009531 | $1,013,993.63 | $109.40 | $76.76 | $186.17 |
| ACR1009532 | $169,745.16 | $18.31 | $12.85 | $31.16 |
| ACR1009533 | $812,132.88 | $87.62 | $61.48 | $149.10 |
| ACR1009535 | $789,146.37 | $85.14 | $59.74 | $144.88 |
| ACR1009536 | $738,609.74 | $79.69 | $55.91 | $135.61 |
| ACR1009537 | $1,316,207.40 | $142.01 | $99.64 | $241.65 |
| ACR1009538 | $2,318,300.91 | $250.13 | $175.50 | $425.63 |
| ACR1009539 | $782,065.31 | $84.38 | $59.20 | $143.58 |
| ACR1009540 | $114,706.48 | $12.38 | $8.68 | $21.06 |
| ACR1009541 | $392,803.72 | $42.38 | $29.74 | $72.12 |
| ACR1009542 | $703,589.36 | $75.91 | $53.26 | $129.18 |
| ACR1009544 | $615,934.55 | $66.46 | $46.63 | $113.08 |
| ACR1009545 | $938,894.13 | $101.30 | $71.08 | $172.38 |
| ACR1009550 | $215,064.84 | $23.20 | $16.28 | $39.49 |
| ACR1009551 | $1,263,718.23 | $136.35 | $95.67 | $232.01 |
| ACR1009552 | $1,418,392.41 | $153.04 | $107.38 | $260.41 |
| ACR1009553 | $1,198,153.30 | $129.27 | $90.70 | $219.98 |
| ACR1009554 | $210,139.52 | $22.67 | $15.91 | $38.58 |
| ACR1009555 | $552,603.46 | $59.62 | $41.83 | $101.46 |
| ACR1009556 | $18,330.49 | $1.98 | $1.39 | $3.37 |
| ACR1009558 | $791,197.26 | $85.36 | $59.90 | $145.26 |
| ACR1009559 | $173,075.58 | $18.67 | $13.10 | $31.78 |
| ACR1009560 | $935,948.71 | $100.98 | $70.85 | $171.84 |
| ACR1009561 | $1,222,808.90 | $131.93 | $92.57 | $224.50 |
| ACR1009562 | $91,224.24 | $9.84 | $6.91 | $16.75 |
| ACR1009563 | $1,279,446.57 | $138.04 | $96.86 | $234.90 |
| ACR1009564 | $163,026.61 | $17.59 | $12.34 | $29.93 |
| ACR1009565 | $14,109.06 | $1.52 | $1.07 | $2.59 |
| ACR1009566 | $1,014,292.04 | $109.44 | $76.78 | $186.22 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009567 | $194,722.43 | $21.01 | $14.74 | $35.75 |
| ACR1009568 | $463,017.83 | $49.96 | $35.05 | $85.01 |
| ACR1009569 | $1,814,822.38 | $195.81 | $137.39 | $333.19 |
| ACR1009571 | $1,082,240.59 | $116.77 | $81.93 | $198.70 |
| ACR1009572 | $646,069.65 | $69.71 | $48.91 | $118.62 |
| ACR1009573 | $1,873,999.26 | $202.19 | $141.87 | $344.06 |
| ACR1009574 | $475,745.12 | $51.33 | $36.02 | $87.34 |
| ACR1009577 | $171,699.05 | $18.53 | $13.00 | $31.52 |
| ACR1009579 | $631,310.86 | $68.11 | $47.79 | $115.91 |
| ACR1009580 | $655,253.61 | $70.70 | $49.60 | $120.30 |
| ACR1009582 | $160,484.64 | $17.32 | $12.15 | $29.46 |
| ACR1009583 | $426,362.71 | $46.00 | $32.28 | $78.28 |
| ACR1009584 | $568,582.45 | $61.35 | $43.04 | $104.39 |
| ACR1009585 | $1,173,882.06 | $126.65 | $88.87 | $215.52 |
| ACR1009587 | $714,573.12 | $77.10 | $54.10 | $131.19 |
| ACR1009588 | $1,832,710.11 | $197.74 | $138.74 | $336.48 |
| ACR1009590 | $2,319,186.95 | $250.22 | $175.57 | $425.79 |
| ACR1009591 | $1,342,523.46 | $144.85 | $101.63 | $246.48 |
| ACR1009592 | $723,693.76 | $78.08 | $54.79 | $132.87 |
| ACR1009593 | $400,321.81 | $43.19 | $30.31 | $73.50 |
| ACR1009594 | $2,519,686.92 | $271.86 | $190.75 | $462.60 |
| ACR1009595 | $1,443,809.23 | $155.78 | $109.30 | $265.08 |
| ACR1009596 | $1,812,725.09 | $195.58 | $137.23 | $332.81 |
| ACR1009597 | $845,117.70 | $91.18 | $63.98 | $155.16 |
| ACR1009598 | $503,266.11 | $54.30 | $38.10 | $92.40 |
| ACR1009600 | $556,046.54 | $59.99 | $42.09 | $102.09 |
| ACR1009601 | $735,958.24 | $79.41 | $55.71 | $135.12 |
| ACR1009602 | $155,526.30 | $16.78 | $11.77 | $28.55 |
| ACR1009603 | $521,314.81 | $56.25 | $39.46 | $95.71 |
| ACR1009604 | $268,955.43 | $29.02 | $20.36 | $49.38 |
| ACR1009605 | $677,988.42 | $73.15 | $51.33 | $124.48 |
| ACR1009606 | $854,501.00 | $92.19 | $64.69 | $156.88 |
| ACR1009607 | $306,276.97 | $33.05 | $23.19 | $56.23 |
| ACR1009608 | $1,108,864.64 | $119.64 | $83.94 | $203.58 |
| ACR1009609 | $153,672.49 | $16.58 | $11.63 | $28.21 |
| ACR1009610 | $888,415.35 | $95.85 | $67.26 | $163.11 |
| ACR1009614 | $1,412,278.21 | $152.38 | $106.91 | $259.29 |
| ACR1009615 | $229,812.17 | $24.80 | $17.40 | $42.19 |
| ACR1009616 | $150,007.67 | $16.18 | $11.36 | $27.54 |
| ACR1009617 | $744,822.40 | $80.36 | $56.39 | $136.75 |
| ACR1009618 | $1,903,072.54 | $205.33 | $144.07 | $349.40 |
| ACR1009619 | $889,532.53 | $95.97 | $67.34 | $163.31 |
| ACR1009620 | $96,245.07 | $10.38 | $7.29 | $17.67 |
| ACR1009621 | $13,456.37 | $1.45 | $1.02 | $2.47 |
| ACR1009622 | $398,202.22 | $42.96 | $30.14 | $73.11 |
| ACR1009623 | $253,446.84 | $27.35 | $19.19 | $46.53 |
| ACR1009624 | $433,681.41 | $46.79 | $32.83 | $79.62 |
| ACR1009625 | $526,406.93 | $56.80 | $39.85 | $96.65 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009626 | $490,143.50 | $52.88 | $37.11 | $89.99 |
| ACR1009627 | $91,020.90 | $9.82 | $6.89 | $16.71 |
| ACR1009628 | $684,969.87 | $73.90 | $51.85 | $125.76 |
| ACR1009629 | $1,134,269.23 | $122.38 | $85.87 | $208.25 |
| ACR1009631 | $270,265.78 | $29.16 | $20.46 | $49.62 |
| ACR1009632 | $657,280.81 | $70.92 | $49.76 | $120.67 |
| ACR1009633 | $72,819.91 | $7.86 | $5.51 | $13.37 |
| ACR1009634 | $589,402.39 | $63.59 | $44.62 | $108.21 |
| ACR1009635 | $1,279,708.78 | $138.07 | $96.88 | $234.95 |
| ACR1009637 | $10,992.28 | $1.19 | $0.83 | $2.02 |
| ACR1009638 | $538,112.18 | $58.06 | $40.74 | $98.80 |
| ACR1009639 | $1,153,781.11 | $124.49 | $87.34 | $211.83 |
| ACR1009640 | $1,813,698.54 | $195.69 | $137.30 | $332.99 |
| ACR1009641 | $1,807,457.66 | $195.01 | $136.83 | $331.84 |
| ACR1009642 | $490,712.33 | $52.94 | $0.00 | $52.94 |
| ACR1009643 | $14,827.95 | $1.60 | $1.12 | $2.72 |
| ACR1009645 | $16,057.41 | $1.73 | $1.22 | $2.95 |
| ACR1009647 | $593,887.53 | $64.08 | $44.96 | $109.04 |
| ACR1009648 | $132,100.75 | $14.25 | $10.00 | $24.25 |
| ACR1009650 | $705,085.60 | $76.07 | $53.38 | $129.45 |
| ACR1009651 | $1,051,146.75 | $113.41 | $79.57 | $192.99 |
| ACR1009652 | $444,197.42 | $47.93 | $33.63 | $81.55 |
| ACR1009653 | $139,126.75 | $15.01 | $10.53 | $25.54 |
| ACR1009654 | $945,987.58 | $102.07 | $71.61 | $173.68 |
| ACR1009655 | $722,161.01 | $77.92 | $54.67 | $132.59 |
| ACR1009656 | $1,260,057.22 | $135.95 | $95.39 | $231.34 |
| ACR1009660 | $991,849.82 | $107.01 | $75.09 | $182.10 |
| ACR1009661 | $175,236.24 | $18.91 | $13.27 | $32.17 |
| ACR1009663 | $211,572.79 | $22.83 | $16.02 | $38.84 |
| ACR1009666 | $6,349.96 | $0.69 | $0.48 | $1.17 |
| ACR1009667 | $8,508.03 | $0.92 | $0.64 | $1.56 |
| ACR1009669 | $406,639.77 | $43.87 | $30.78 | $74.66 |
| ACR1009670 | $402,363.97 | $43.41 | $30.46 | $73.87 |
| ACR1009671 | $554,592.47 | $59.84 | $41.98 | $101.82 |
| ACR1009672 | $848,346.70 | $91.53 | $64.22 | $155.75 |
| ACR1009673 | $478,438.27 | $51.62 | $36.22 | $87.84 |
| ACR1009674 | $59,725.83 | $6.44 | $4.52 | $10.97 |
| ACR1009675 | $27,555.30 | $2.97 | $2.09 | $5.06 |
| ACR1009676 | $431,478.85 | $46.55 | $32.66 | $79.22 |
| ACR1009677 | $1,070,889.80 | $115.54 | $81.07 | $196.61 |
| ACR1009679 | $29,056.28 | $3.13 | $2.20 | $5.33 |
| ACR1009680 | $1,240,837.57 | $133.88 | $93.93 | $227.81 |
| ACR1009683 | $430,583.85 | $46.46 | $32.60 | $79.05 |
| ACR1009684 | $1,356,226.03 | $146.33 | $102.67 | $249.00 |
| ACR1009686 | $203,783.85 | $21.99 | $15.43 | $37.41 |
| ACR1009687 | $589,507.31 | $63.60 | $44.63 | $108.23 |
| ACR1009688 | $11,750.27 | $1.27 | $0.89 | $2.16 |
| ACR1009689 | $1,075,209.88 | $116.01 | $81.40 | $197.40 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009690 | $1,671,820.27 | $180.38 | $126.56 | $306.94 |
| ACR1009693 | $245,032.50 | $26.44 | $18.55 | $44.99 |
| ACR1009694 | $1,341,508.47 | $144.74 | $101.56 | $246.30 |
| ACR1009696 | $83,071.54 | $8.96 | $6.29 | $15.25 |
| ACR1009697 | $703,744.43 | $75.93 | $53.28 | $129.20 |
| ACR1009699 | $614,201.37 | $66.27 | $46.50 | $112.76 |
| ACR1009700 | $266,945.41 | $28.80 | $20.21 | $49.01 |
| ACR1009701 | $372,774.08 | $40.22 | $28.22 | $68.44 |
| ACR1009702 | $1,606,602.98 | $173.34 | $121.62 | $294.97 |
| ACR1009703 | $1,149,752.47 | $124.05 | $87.04 | $211.09 |
| ACR1009704 | $119,121.99 | $12.85 | $9.02 | $21.87 |
| ACR1009705 | $1,964,255.27 | $211.93 | $148.70 | $360.63 |
| ACR1009708 | $1,641,190.42 | $177.07 | $124.24 | $301.32 |
| ACR1009712 | $759,172.30 | $81.91 | $57.47 | $139.38 |
| ACR1009713 | $1,542,305.88 | $166.40 | $116.76 | $283.16 |
| ACR1009714 | $1,151,269.49 | $124.21 | $87.15 | $211.37 |
| ACR1009718 | $1,068,157.77 | $115.25 | $80.86 | $196.11 |
| ACR1009719 | $15,520.24 | $1.67 | $1.17 | $2.85 |
| ACR1009721 | $504,211.27 | $54.40 | $38.17 | $92.57 |
| ACR1009722 | $32,007.15 | $3.45 | $2.42 | $5.88 |
| ACR1009723 | $1,560,656.11 | $168.38 | $118.15 | $286.53 |
| ACR1009724 | $33,585.16 | $3.62 | $2.54 | $6.17 |
| ACR1009725 | $1,167,544.90 | $125.97 | $88.39 | $214.36 |
| ACR1009727 | $897,441.12 | $96.83 | $67.94 | $164.77 |
| ACR1009730 | $16,274.65 | $1.76 | $1.23 | $2.99 |
| ACR1009731 | $1,050,615.40 | $113.35 | $79.53 | $192.89 |
| ACR1009733 | $578,156.66 | $62.38 | $43.77 | $106.15 |
| ACR1009734 | $586,652.39 | $63.30 | $44.41 | $107.71 |
| ACR1009736 | $1,145,167.38 | $123.56 | $86.69 | $210.25 |
| ACR1009737 | $18,810.24 | $2.03 | $1.42 | $3.45 |
| ACR1009738 | $1,259,835.58 | $135.93 | $95.37 | $231.30 |
| ACR1009739 | $13,890.98 | $1.50 | $1.05 | $2.55 |
| ACR1009740 | $13,786.13 | $1.49 | $1.04 | $2.53 |
| ACR1009741 | $620,309.08 | $66.93 | $46.96 | $113.89 |
| ACR1009742 | $521,134.75 | $56.23 | $39.45 | $95.68 |
| ACR1009746 | $850,412.07 | $91.75 | $64.38 | $156.13 |
| ACR1009750 | $592,292.79 | $63.90 | $44.84 | $108.74 |
| ACR1009751 | $177,563.87 | $19.16 | $13.44 | $32.60 |
| ACR1009752 | $1,131,101.11 | $122.04 | $85.63 | $207.67 |
| ACR1009753 | $963,826.56 | $103.99 | $72.96 | $176.95 |
| ACR1009754 | $171,252.88 | $18.48 | $12.96 | $31.44 |
| ACR1009755 | $2,248,466.75 | $242.59 | $170.22 | $412.81 |
| ACR1009756 | $86,554.68 | $9.34 | $6.55 | $15.89 |
| ACR1009757 | $87,098.74 | $9.40 | $6.59 | $15.99 |
| ACR1009758 | $308,046.70 | $33.24 | $23.32 | $56.56 |
| ACR1009760 | $1,002,690.86 | $108.18 | $75.91 | $184.09 |
| ACR1009764 | $1,057,514.33 | $114.10 | $80.06 | $194.16 |
| ACR1009766 | $1,098,038.47 | $118.47 | $83.12 | $201.60 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009767 | $917,827.50 | $99.03 | $69.48 | $168.51 |
| ACR1009769 | $502,612.92 | $54.23 | $38.05 | $92.28 |
| ACR1009770 | $62,046.98 | $6.69 | $4.70 | $11.39 |
| ACR1009772 | $12,577.71 | $1.36 | $0.95 | $2.31 |
| ACR1009773 | $142,654.23 | $15.39 | $10.80 | $26.19 |
| ACR1009774 | $2,002,683.58 | $216.08 | $151.61 | $367.68 |
| ACR1009775 | $548,650.13 | $59.20 | $41.53 | $100.73 |
| ACR1009776 | $147,398.84 | $15.90 | $11.16 | $27.06 |
| ACR1009777 | $1,146,892.09 | $123.74 | $86.82 | $210.56 |
| ACR1009778 | $119,765.88 | $12.92 | $9.07 | $21.99 |
| ACR1009780 | $90,357.80 | $9.75 | $6.84 | $16.59 |
| ACR1009781 | $379,769.19 | $40.97 | $28.75 | $69.72 |
| ACR1009783 | $1,436,018.61 | $154.94 | $108.71 | $263.65 |
| ACR1009784 | $28,824.87 | $3.11 | $2.18 | $5.29 |
| ACR1009785 | $150,020.07 | $16.19 | $11.36 | $27.54 |
| ACR1009786 | $641,194.02 | $69.18 | $48.54 | $117.72 |
| ACR1009787 | $73,890.87 | $7.97 | $5.59 | $13.57 |
| ACR1009788 | $31,435.75 | $3.39 | $2.38 | $5.77 |
| ACR1009789 | $1,299,871.59 | $140.25 | $98.40 | $238.65 |
| ACR1009790 | $1,265,897.95 | $136.58 | $95.83 | $232.41 |
| ACR1009791 | $590,675.08 | $63.73 | $44.72 | $108.45 |
| ACR1009792 | $124,795.37 | $13.46 | $9.45 | $22.91 |
| ACR1009793 | $63,872.60 | $6.89 | $4.84 | $11.73 |
| ACR1009794 | $101,441.57 | $10.94 | $7.68 | $18.62 |
| ACR1009796 | $829,212.58 | $89.47 | $62.77 | $152.24 |
| ACR1009797 | $40,952.83 | $4.42 | $3.10 | $7.52 |
| ACR1009798 | $146,142.57 | $15.77 | $11.06 | $26.83 |
| ACR1009799 | $184,746.99 | $19.93 | $13.99 | $33.92 |
| ACR1009803 | $37,213.25 | $4.02 | $2.82 | $6.83 |
| ACR1009804 | $690,342.41 | $74.48 | $52.26 | $126.74 |
| ACR1009805 | $183,787.31 | $19.83 | $13.91 | $33.74 |
| ACR1009806 | $732,066.75 | $78.99 | $55.42 | $134.40 |
| ACR1009807 | $859,052.71 | $92.69 | $65.03 | $157.72 |
| ACR1009808 | $546,286.55 | $58.94 | $41.36 | $100.30 |
| ACR1009809 | $10,186.55 | $1.10 | $0.77 | $1.87 |
| ACR1009810 | $99,511.01 | $10.74 | $7.53 | $18.27 |
| ACR1009811 | $672,767.72 | $72.59 | $50.93 | $123.52 |
| ACR1009812 | $8,693.39 | $0.94 | $0.66 | $1.60 |
| ACR1009813 | $27,441.64 | $2.96 | $2.08 | $5.04 |
| ACR1009814 | $38,275.09 | $4.13 | $2.90 | $7.03 |
| ACR1009815 | $34,390.98 | $3.71 | $2.60 | $6.31 |
| ACR1009819 | $1,577,612.17 | $170.21 | $119.43 | $289.64 |
| ACR1009820 | $2,521,913.75 | $272.10 | $190.92 | $463.01 |
| ACR1009821 | $518,331.18 | $55.92 | $39.24 | $95.16 |
| ACR1009822 | $464,616.85 | $50.13 | $35.17 | $85.30 |
| ACR1009823 | $174,993.54 | $18.88 | $13.25 | $32.13 |
| ACR1009824 | $97,952.11 | $10.57 | $7.42 | $17.98 |
| ACR1009825 | $1,289,571.39 | $139.14 | $97.62 | $236.76 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009826 | $441,138.50 | $47.60 | $33.40 | $80.99 |
| ACR1009827 | $1,048,657.08 | $113.14 | $79.39 | $192.53 |
| ACR1009828 | $14,751.79 | $1.59 | $1.12 | $2.71 |
| ACR1009829 | $1,027,031.19 | $110.81 | $77.75 | $188.56 |
| ACR1009831 | $446,745.56 | $48.20 | $33.82 | $82.02 |
| ACR1009832 | $1,306,541.00 | $140.97 | $98.91 | $239.88 |
| ACR1009834 | $221,063.92 | $23.85 | $16.74 | $40.59 |
| ACR1009835 | $254,722.36 | $27.48 | $19.28 | $46.77 |
| ACR1009836 | $99,143.44 | $10.70 | $7.51 | $18.20 |
| ACR1009837 | $138,083.98 | $14.90 | $10.45 | $25.35 |
| ACR1009839 | $14,403.94 | $1.55 | $1.09 | $2.64 |
| ACR1009840 | $1,589,007.61 | $171.44 | $120.29 | $291.74 |
| ACR1009841 | $16,195.04 | $1.75 | $1.23 | $2.97 |
| ACR1009843 | $321,720.70 | $34.71 | $24.36 | $59.07 |
| ACR1009844 | $520,502.69 | $56.16 | $39.40 | $95.56 |
| ACR1009846 | $1,335,661.07 | $144.11 | $101.11 | $245.22 |
| ACR1009847 | $1,361,936.95 | $146.94 | $103.10 | $250.05 |
| ACR1009849 | $63,826.16 | $6.89 | $4.83 | $11.72 |
| ACR1009850 | $47,893.75 | $5.17 | $3.63 | $8.79 |
| ACR1009851 | $1,228,523.54 | $132.55 | $93.00 | $225.55 |
| ACR1009852 | $973,690.23 | $105.05 | $73.71 | $178.77 |
| ACR1009853 | $217,601.83 | $23.48 | $16.47 | $39.95 |
| ACR1009857 | $1,100,523.78 | $118.74 | $83.31 | $202.05 |
| ACR1009858 | $452,395.69 | $48.81 | $34.25 | $83.06 |
| ACR1009859 | $1,166,496.11 | $125.86 | $88.31 | $214.16 |
| ACR1009860 | $232,997.51 | $25.14 | $17.64 | $42.78 |
| ACR1009861 | $2,490,264.68 | $268.68 | $188.52 | $457.20 |
| ACR1009863 | $156,043.61 | $16.84 | $11.81 | $28.65 |
| ACR1009865 | $1,095,922.68 | $118.24 | $82.96 | $201.21 |
| ACR1009866 | $72,264.99 | $7.80 | $5.47 | $13.27 |
| ACR1009870 | $42,515.06 | $4.59 | $3.22 | $7.81 |
| ACR1009871 | $463,832.19 | $50.04 | $35.11 | $85.16 |
| ACR1009872 | $17,935.92 | $1.94 | $1.36 | $3.29 |
| ACR1009874 | $467,716.16 | $50.46 | $35.41 | $85.87 |
| ACR1009875 | $634,445.30 | $68.45 | $48.03 | $116.48 |
| ACR1009876 | $511,817.37 | $55.22 | $38.75 | $93.97 |
| ACR1009877 | $688,412.69 | $74.28 | $52.11 | $126.39 |
| ACR1009878 | $865,941.14 | $93.43 | $65.55 | $158.98 |
| ACR1009880 | $346,884.53 | $37.43 | $26.26 | $63.69 |
| ACR1009881 | $3,400,795.44 | $366.92 | $257.45 | $624.37 |
| ACR1009883 | $689,889.55 | $74.43 | $52.23 | $126.66 |
| ACR1009884 | $1,333,885.20 | $143.92 | $100.98 | $244.90 |
| ACR1009885 | $1,432,759.49 | $154.59 | $108.46 | $263.05 |
| ACR1009886 | $1,420,319.60 | $153.24 | $107.52 | $260.77 |
| ACR1009888 | $664,311.89 | $71.67 | $50.29 | $121.97 |
| ACR1009892 | $1,239,453.28 | $133.73 | $93.83 | $227.56 |
| ACR1009895 | $343,893.83 | $37.10 | $26.03 | $63.14 |
| ACR1009896 | $809,441.43 | $87.33 | $61.28 | $148.61 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009898 | $917,481.06 | $98.99 | $69.46 | $168.45 |
| ACR1009899 | $656,606.70 | $70.84 | $49.71 | $120.55 |
| ACR1009904 | $762,254.95 | $82.24 | $57.70 | $139.95 |
| ACR1009906 | $1,871,476.40 | $201.92 | $141.68 | $343.60 |
| ACR1009907 | $1,169,653.87 | $126.20 | $88.55 | $214.74 |
| ACR1009908 | $311,465.03 | $33.61 | $23.58 | $57.18 |
| ACR1009909 | $933,472.16 | $100.72 | $70.67 | $171.38 |
| ACR1009913 | $700,372.66 | $75.57 | $53.02 | $128.59 |
| ACR1009914 | $1,408,476.31 | $151.97 | $106.63 | $258.59 |
| ACR1009915 | $232,879.38 | $25.13 | $17.63 | $42.76 |
| ACR1009917 | $659,503.24 | $71.16 | $49.93 | $121.08 |
| ACR1009919 | $645,675.03 | $69.66 | $48.88 | $118.54 |
| ACR1009920 | $667,593.21 | $72.03 | $50.54 | $122.57 |
| ACR1009921 | $690,027.28 | $74.45 | $52.24 | $126.69 |
| ACR1009922 | $862,683.50 | $93.08 | $65.31 | $158.39 |
| ACR1009923 | $3,324,677.36 | $358.71 | $251.69 | $610.40 |
| ACR1009924 | $267,575.43 | $28.87 | $20.26 | $49.13 |
| ACR1009925 | $1,501,013.68 | $161.95 | $113.63 | $275.58 |
| ACR1009927 | $2,356,183.12 | $254.22 | $178.37 | $432.59 |
| ACR1009928 | $4,946,667.10 | $533.71 | $374.48 | $908.19 |
| ACR1009930 | $2,313,809.93 | $249.64 | $175.16 | $424.81 |
| ACR1009932 | $503,240.14 | $54.30 | $38.10 | $92.39 |
| ACR1009933 | $1,299,119.90 | $140.17 | $98.35 | $238.51 |
| ACR1009934 | $1,932,148.74 | $208.47 | $146.27 | $354.73 |
| ACR1009935 | $1,420,464.57 | $153.26 | $107.53 | $260.79 |
| ACR1009937 | $2,021,363.89 | $218.09 | $153.02 | $371.11 |
| ACR1009939 | $497,252.77 | $53.65 | $37.64 | $91.29 |
| ACR1009940 | $1,298,612.89 | $140.11 | $98.31 | $238.42 |
| ACR1009941 | $3,485,254.93 | $376.04 | $263.84 | $639.88 |
| ACR1009943 | $800,472.15 | $86.37 | $60.60 | $146.96 |
| ACR1009944 | $5,219,017.89 | $563.10 | $395.09 | $958.19 |
| ACR1009945 | $846,235.37 | $91.30 | $64.06 | $155.37 |
| ACR1009946 | $837,257.15 | $90.33 | $63.38 | $153.72 |
| ACR1009948 | $1,061,790.64 | $114.56 | $80.38 | $194.94 |
| ACR1009950 | $2,666,399.43 | $287.69 | $201.85 | $489.54 |
| ACR1009952 | $447,784.22 | $48.31 | $33.90 | $82.21 |
| ACR1009953 | $2,665,582.08 | $287.60 | $201.79 | $489.39 |
| ACR1009958 | $4,293,384.61 | $463.23 | $325.02 | $788.25 |
| ACR1009961 | $3,172,316.72 | $342.27 | $240.15 | $582.42 |
| ACR1009963 | $912,286.56 | $98.43 | $69.06 | $167.49 |
| ACR1009964 | $1,641,639.95 | $177.12 | $124.28 | $301.40 |
| ACR1009965 | $1,654,938.25 | $178.56 | $125.28 | $303.84 |
| ACR1009966 | $1,353,897.54 | $146.08 | $102.49 | $248.57 |
| ACR1009968 | $826,694.09 | $89.19 | $62.58 | $151.78 |
| ACR1009971 | $2,159,924.26 | $233.04 | $163.51 | $396.55 |
| ACR1009973 | $948,987.52 | $102.39 | $71.84 | $174.23 |
| ACR1009974 | $648,476.52 | $69.97 | $49.09 | $119.06 |
| ACR1009978 | $38,636.43 | $4.17 | $2.92 | $7.09 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1009979 | $136,370.29 | $14.71 | $10.32 | $25.04 |
| ACR1009980 | $106,570.63 | $11.50 | $8.07 | $19.57 |
| ACR1009985 | $615,011.79 | $66.36 | $46.56 | $112.91 |
| ACR1009988 | $272,838.74 | $29.44 | $20.65 | $50.09 |
| ACR1009989 | $382,477.19 | $41.27 | $28.95 | $70.22 |
| ACR1009990 | $943,470.28 | $101.79 | $71.42 | $173.22 |
| ACR1009994 | $113,345.84 | $12.23 | $8.58 | $20.81 |
| ACR1009995 | $515,484.03 | $55.62 | $39.02 | $94.64 |
| ACR1009997 | $194,784.60 | $21.02 | $14.75 | $35.76 |
| ACR1010002 | $548,545.13 | $59.18 | $41.53 | $100.71 |
| ACR1010004 | $665,820.64 | $71.84 | $50.40 | $122.24 |
| ACR1010005 | $799,733.48 | $86.29 | $60.54 | $146.83 |
| ACR1010006 | $793,252.79 | $85.59 | $60.05 | $145.64 |
| ACR1010007 | $607,761.19 | $65.57 | $46.01 | $111.58 |
| ACR1010008 | $751,385.14 | $81.07 | $56.88 | $137.95 |
| ACR1010015 | $227,514.65 | $24.55 | $17.22 | $41.77 |
| ACR1010017 | $388,910.15 | $41.96 | $29.44 | $71.40 |
| ACR1010018 | $1,602,016.41 | $172.85 | $121.28 | $294.12 |
| ACR1010019 | $482,033.65 | $52.01 | $36.49 | $88.50 |
| ACR1010020 | $839,036.61 | $90.53 | $63.52 | $154.04 |
| ACR1010021 | $862,494.90 | $93.06 | $65.29 | $158.35 |
| ACR1010022 | $747,587.74 | $80.66 | $56.59 | $137.25 |
| ACR1010024 | $867,634.47 | $93.61 | $65.68 | $159.29 |
| ACR1010025 | $331,901.24 | $35.81 | $25.13 | $60.94 |
| ACR1010026 | $1,060,890.89 | $114.46 | $80.31 | $194.78 |
| ACR1010029 | $225,234.83 | $24.30 | $17.05 | $41.35 |
| ACR1010030 | $433,986.67 | $46.82 | $32.85 | $79.68 |
| ACR1010032 | $408,492.63 | $44.07 | $30.92 | $75.00 |
| ACR1010033 | $164,361.52 | $17.73 | $12.44 | $30.18 |
| ACR1010035 | $553,886.07 | $59.76 | $41.93 | $101.69 |
| ACR1010037 | $714,328.67 | $77.07 | $54.08 | $131.15 |
| ACR1010038 | $293,443.94 | $31.66 | $22.21 | $53.88 |
| ACR1010039 | $290,922.57 | $31.39 | $22.02 | $53.41 |
| ACR1010044 | $122,519.88 | $13.22 | $9.28 | $22.49 |
| ACR1010046 | $903,418.50 | $97.47 | $68.39 | $165.86 |
| ACR1010047 | $1,102,509.20 | $118.95 | $83.46 | $202.42 |
| ACR1010050 | $1,613,942.79 | $174.13 | $122.18 | $296.31 |
| ACR1010051 | $1,052,257.38 | $113.53 | $79.66 | $193.19 |
| ACR1010052 | $32,943.57 | $3.55 | $2.49 | $6.05 |
| ACR1010053 | $315,989.04 | $34.09 | $23.92 | $58.01 |
| ACR1010054 | $872,803.43 | $94.17 | $66.07 | $160.24 |
| ACR1010055 | $1,430,269.46 | $154.32 | $108.28 | $262.59 |
| ACR1010056 | $714,133.35 | $77.05 | $54.06 | $131.11 |
| ACR1010059 | $194,243.38 | $20.96 | $14.70 | $35.66 |
| ACR1010061 | $281,495.96 | $30.37 | $21.31 | $51.68 |
| ACR1010062 | $140,847.35 | $15.20 | $10.66 | $25.86 |
| ACR1010063 | $1,513,602.29 | $163.31 | $114.58 | $277.89 |
| ACR1010064 | $1,197,742.41 | $129.23 | $90.67 | $219.90 |

161

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010065 | $658,970.46 | $71.10 | $49.89 | $120.98 |
| ACR1010066 | $188,673.10 | $20.36 | $14.28 | $34.64 |
| ACR1010067 | $257,498.99 | $27.78 | $19.49 | $47.28 |
| ACR1010068 | $178,062.65 | $19.21 | $13.48 | $32.69 |
| ACR1010069 | $1,222,997.76 | $131.95 | $92.58 | $224.54 |
| ACR1010070 | $1,933,556.82 | $208.62 | $146.38 | $354.99 |
| ACR1010071 | $625,401.17 | $67.48 | $47.34 | $114.82 |
| ACR1010073 | $1,675,538.22 | $180.78 | $126.84 | $307.62 |
| ACR1010074 | $2,080,629.39 | $224.49 | $157.51 | $382.00 |
| ACR1010075 | $26,393.78 | $2.85 | $2.00 | $4.85 |
| ACR1010076 | $1,126,485.07 | $121.54 | $85.28 | $206.82 |
| ACR1010077 | $993,192.06 | $107.16 | $75.19 | $182.35 |
| ACR1010078 | $362,126.39 | $39.07 | $27.41 | $66.48 |
| ACR1010080 | $234,737.05 | $25.33 | $17.77 | $43.10 |
| ACR1010081 | $211,238.69 | $22.79 | $15.99 | $38.78 |
| ACR1010082 | $1,462,452.47 | $157.79 | $110.71 | $268.50 |
| ACR1010083 | $864,626.44 | $93.29 | $65.45 | $158.74 |
| ACR1010084 | $746,640.71 | $80.56 | $56.52 | $137.08 |
| ACR1010085 | $533,867.74 | $57.60 | $40.42 | $98.02 |
| ACR1010086 | $521,637.11 | $56.28 | $39.49 | $95.77 |
| ACR1010087 | $671,435.06 | $72.44 | $50.83 | $123.27 |
| ACR1010089 | $919,690.79 | $99.23 | $69.62 | $168.85 |
| ACR1010093 | $93,195.32 | $10.06 | $7.06 | $17.11 |
| ACR1010094 | $269,026.34 | $29.03 | $20.37 | $49.39 |
| ACR1010096 | $562,186.18 | $60.66 | $42.56 | $103.22 |
| ACR1010097 | $1,571,158.42 | $169.52 | $118.94 | $288.46 |
| ACR1010102 | $210,935.79 | $22.76 | $15.97 | $38.73 |
| ACR1010103 | $332,230.14 | $35.85 | $25.15 | $61.00 |
| ACR1010104 | $707,660.78 | $76.35 | $53.57 | $129.92 |
| ACR1010106 | $147,303.03 | $15.89 | $11.15 | $27.04 |
| ACR1010107 | $250,521.34 | $27.03 | $18.97 | $45.99 |
| ACR1010111 | $581,643.12 | $62.76 | $44.03 | $106.79 |
| ACR1010112 | $333,053.70 | $35.93 | $25.21 | $61.15 |
| ACR1010113 | $1,300,433.94 | $140.31 | $98.45 | $238.75 |
| ACR1010116 | $469,631.36 | $50.67 | $35.55 | $86.22 |
| ACR1010118 | $78,548.44 | $8.47 | $5.95 | $14.42 |
| ACR1010120 | $14,312.76 | $1.54 | $1.08 | $2.63 |
| ACR1010124 | $1,262,738.63 | $136.24 | $95.59 | $231.83 |
| ACR1010127 | $599,084.06 | $64.64 | $45.35 | $109.99 |
| ACR1010129 | $1,173,577.01 | $126.62 | $88.84 | $215.46 |
| ACR1010131 | $296,060.42 | $31.94 | $22.41 | $54.36 |
| ACR1010132 | $505,320.86 | $54.52 | $38.25 | $92.77 |
| ACR1010133 | $2,134,016.51 | $230.25 | $161.55 | $391.80 |
| ACR1010134 | $504,880.92 | $54.47 | $38.22 | $92.69 |
| ACR1010135 | $2,487,388.61 | $268.37 | $188.30 | $456.67 |
| ACR1010136 | $1,810,217.42 | $195.31 | $137.04 | $332.35 |
| ACR1010137 | $590,135.05 | $63.67 | $44.67 | $108.35 |
| ACR1010138 | $1,605,751.84 | $173.25 | $121.56 | $294.81 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010139 | $267,227.93 | $28.83 | $20.23 | $49.06 |
| ACR1010140 | $2,116,358.95 | $228.34 | $160.21 | $388.56 |
| ACR1010141 | $2,069,672.18 | $223.30 | $156.68 | $379.98 |
| ACR1010142 | $821,520.45 | $88.64 | $62.19 | $150.83 |
| ACR1010143 | $663,700.26 | $71.61 | $50.24 | $121.85 |
| ACR1010144 | $34,305.66 | $3.70 | $2.60 | $6.30 |
| ACR1010145 | $1,174,672.12 | $126.74 | $88.93 | $215.67 |
| ACR1010149 | $826,362.29 | $89.16 | $62.56 | $151.72 |
| ACR1010151 | $2,725,359.43 | $294.05 | $206.32 | $500.37 |
| ACR1010152 | $704,911.77 | $76.06 | $53.36 | $129.42 |
| ACR1010153 | $168,347.16 | $18.16 | $12.74 | $30.91 |
| ACR1010154 | $1,517,895.20 | $163.77 | $114.91 | $278.68 |
| ACR1010155 | $449,795.39 | $48.53 | $34.05 | $82.58 |
| ACR1010157 | $822,102.08 | $88.70 | $62.24 | $150.93 |
| ACR1010158 | $726,529.08 | $78.39 | $55.00 | $133.39 |
| ACR1010159 | $1,658,323.30 | $178.92 | $125.54 | $304.46 |
| ACR1010160 | $1,170,948.13 | $126.34 | $88.64 | $214.98 |
| ACR1010161 | $499,776.67 | $53.92 | $37.83 | $91.76 |
| ACR1010162 | $1,673,359.19 | $180.54 | $126.68 | $307.22 |
| ACR1010163 | $1,125,712.83 | $121.46 | $85.22 | $206.68 |
| ACR1010164 | $600,169.18 | $64.75 | $45.43 | $110.19 |
| ACR1010165 | $945,346.39 | $102.00 | $71.57 | $173.56 |
| ACR1010166 | $517,058.71 | $55.79 | $39.14 | $94.93 |
| ACR1010167 | $358,692.57 | $38.70 | $27.15 | $65.85 |
| ACR1010168 | $429,708.40 | $46.36 | $32.53 | $78.89 |
| ACR1010169 | $981,393.73 | $105.89 | $74.29 | $180.18 |
| ACR1010170 | $784,655.95 | $84.66 | $59.40 | $144.06 |
| ACR1010172 | $406,303.86 | $43.84 | $30.76 | $74.60 |
| ACR1010173 | $1,539,409.29 | $166.09 | $116.54 | $282.63 |
| ACR1010175 | $659,530.99 | $71.16 | $49.93 | $121.09 |
| ACR1010176 | $167,605.04 | $18.08 | $12.69 | $30.77 |
| ACR1010178 | $1,340,268.07 | $144.61 | $101.46 | $246.07 |
| ACR1010182 | $2,867,289.00 | $309.36 | $217.06 | $526.42 |
| ACR1010183 | $46,499.02 | $5.02 | $3.52 | $8.54 |
| ACR1010184 | $489,619.31 | $52.83 | $37.07 | $89.89 |
| ACR1010186 | $1,399,632.02 | $151.01 | $105.96 | $256.97 |
| ACR1010190 | $952,789.02 | $102.80 | $72.13 | $174.93 |
| ACR1010191 | $1,562,668.02 | $168.60 | $118.30 | $286.90 |
| ACR1010192 | $279,138.93 | $30.12 | $21.13 | $51.25 |
| ACR1010193 | $1,490,047.44 | $160.77 | $112.80 | $273.57 |
| ACR1010194 | $837,404.48 | $90.35 | $63.39 | $153.74 |
| ACR1010195 | $2,003,366.18 | $216.15 | $151.66 | $367.81 |
| ACR1010196 | $1,039,664.71 | $112.17 | $78.71 | $190.88 |
| ACR1010197 | $68,002.07 | $7.34 | $5.15 | $12.48 |
| ACR1010198 | $3,083,626.35 | $332.70 | $233.44 | $566.14 |
| ACR1010199 | $2,568,816.46 | $277.16 | $194.47 | $471.62 |
| ACR1010200 | $1,151,103.22 | $124.20 | $87.14 | $211.34 |
| ACR1010201 | $313,193.03 | $33.79 | $23.71 | $57.50 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010202 | $830,461.13 | $89.60 | $62.87 | $152.47 |
| ACR1010203 | $984,020.19 | $106.17 | $74.49 | $180.66 |
| ACR1010204 | $37,810.49 | $4.08 | $2.86 | $6.94 |
| ACR1010205 | $31,611.26 | $3.41 | $2.39 | $5.80 |
| ACR1010206 | $324,203.24 | $34.98 | $24.54 | $59.52 |
| ACR1010207 | $508,818.56 | $54.90 | $38.52 | $93.42 |
| ACR1010208 | $110,381.00 | $11.91 | $8.36 | $20.27 |
| ACR1010209 | $383,281.13 | $41.35 | $29.02 | $70.37 |
| ACR1010210 | $210,950.97 | $22.76 | $15.97 | $38.73 |
| ACR1010211 | $374,574.79 | $40.41 | $28.36 | $68.77 |
| ACR1010212 | $1,059,110.52 | $114.27 | $80.18 | $194.45 |
| ACR1010213 | $352,021.38 | $37.98 | $26.65 | $64.63 |
| ACR1010214 | $1,487,166.41 | $160.46 | $112.58 | $273.04 |
| ACR1010216 | $801,180.15 | $86.44 | $60.65 | $147.09 |
| ACR1010217 | $427,391.51 | $46.11 | $32.35 | $78.47 |
| ACR1010218 | $302,930.07 | $32.68 | $22.93 | $55.62 |
| ACR1010219 | $1,703,453.66 | $183.79 | $128.96 | $312.75 |
| ACR1010221 | $664,453.62 | $71.69 | $50.30 | $121.99 |
| ACR1010222 | $1,262,792.62 | $136.25 | $95.60 | $231.84 |
| ACR1010223 | $173,603.82 | $18.73 | $13.14 | $31.87 |
| ACR1010224 | $10,786.07 | $1.16 | $0.82 | $1.98 |
| ACR1010226 | $663,367.19 | $71.57 | $50.22 | $121.79 |
| ACR1010227 | $1,191,730.61 | $128.58 | $90.22 | $218.80 |
| ACR1010228 | $1,295,383.48 | $139.76 | $98.06 | $237.83 |
| ACR1010230 | $954,210.86 | $102.95 | $72.24 | $175.19 |
| ACR1010231 | $43,513.45 | $4.69 | $3.29 | $7.99 |
| ACR1010232 | $1,114,362.24 | $120.23 | $84.36 | $204.59 |
| ACR1010233 | $79,196.33 | $8.54 | $6.00 | $14.54 |
| ACR1010236 | $767,182.85 | $82.77 | $58.08 | $140.85 |
| ACR1010237 | $541,413.17 | $58.41 | $40.99 | $99.40 |
| ACR1010238 | $1,507,728.71 | $162.67 | $114.14 | $276.81 |
| ACR1010239 | $1,576,871.18 | $170.13 | $119.37 | $289.51 |
| ACR1010240 | $76,439.47 | $8.25 | $5.79 | $14.03 |
| ACR1010241 | $2,814.03 | $0.30 | $0.21 | $0.52 |
| ACR1010242 | $1,107,050.58 | $119.44 | $83.81 | $203.25 |
| ACR1010243 | $1,275,807.51 | $137.65 | $96.58 | $234.23 |
| ACR1010244 | $287,561.35 | $31.03 | $21.77 | $52.80 |
| ACR1010245 | $1,518,241.05 | $163.81 | $114.93 | $278.74 |
| ACR1010247 | $836,709.74 | $90.28 | $63.34 | $153.62 |
| ACR1010248 | $294,572.77 | $31.78 | $22.30 | $54.08 |
| ACR1010249 | $432,952.30 | $46.71 | $32.78 | $79.49 |
| ACR1010251 | $1,321,926.23 | $142.63 | $100.07 | $242.70 |
| ACR1010252 | $469,754.14 | $50.68 | $35.56 | $86.25 |
| ACR1010253 | $1,009,401.53 | $108.91 | $76.41 | $185.32 |
| ACR1010254 | $546,356.00 | $58.95 | $41.36 | $100.31 |
| ACR1010255 | $1,675,277.48 | $180.75 | $126.82 | $307.57 |
| ACR1010256 | $945,620.91 | $102.03 | $71.59 | $173.61 |
| ACR1010257 | $47,235.94 | $5.10 | $3.58 | $8.67 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010258 | $1,167,209.64 | $125.93 | $88.36 | $214.30 |
| ACR1010259 | $525,205.81 | $56.67 | $39.76 | $96.43 |
| ACR1010260 | $729,893.59 | $78.75 | $55.25 | $134.01 |
| ACR1010261 | $977,038.25 | $105.42 | $73.96 | $179.38 |
| ACR1010262 | $143,316.94 | $15.46 | $10.85 | $26.31 |
| ACR1010263 | $2,020,142.78 | $217.96 | $152.93 | $370.89 |
| ACR1010264 | $2,065,319.08 | $222.83 | $156.35 | $379.18 |
| ACR1010265 | $1,533,909.68 | $165.50 | $116.12 | $281.62 |
| ACR1010266 | $472,478.47 | $50.98 | $35.77 | $86.75 |
| ACR1010267 | $493,157.97 | $53.21 | $37.33 | $90.54 |
| ACR1010268 | $962,945.91 | $103.90 | $72.90 | $176.79 |
| ACR1010270 | $884,013.62 | $95.38 | $66.92 | $162.30 |
| ACR1010271 | $373,577.63 | $40.31 | $28.28 | $68.59 |
| ACR1010272 | $678,699.99 | $73.23 | $51.38 | $124.61 |
| ACR1010274 | $19,174.37 | $2.07 | $1.45 | $3.52 |
| ACR1010276 | $520,495.40 | $56.16 | $39.40 | $95.56 |
| ACR1010277 | $56,252.20 | $6.07 | $4.26 | $10.33 |
| ACR1010279 | $486,169.99 | $52.45 | $36.80 | $89.26 |
| ACR1010280 | $1,627,143.77 | $175.56 | $123.18 | $298.74 |
| ACR1010281 | $319,880.72 | $34.51 | $24.22 | $58.73 |
| ACR1010283 | $329,477.90 | $35.55 | $24.94 | $60.49 |
| ACR1010284 | $437,155.17 | $47.17 | $33.09 | $80.26 |
| ACR1010285 | $627,787.48 | $67.73 | $47.53 | $115.26 |
| ACR1010286 | $591,113.47 | $63.78 | $44.75 | $108.53 |
| ACR1010288 | $665,792.29 | $71.83 | $50.40 | $122.24 |
| ACR1010290 | $372,322.69 | $40.17 | $28.19 | $68.36 |
| ACR1010291 | $708,823.43 | $76.48 | $53.66 | $130.14 |
| ACR1010292 | $148,493.42 | $16.02 | $11.24 | $27.26 |
| ACR1010293 | $586,148.49 | $63.24 | $44.37 | $107.61 |
| ACR1010294 | $2,128,795.88 | $229.68 | $161.16 | $390.84 |
| ACR1010295 | $572,800.78 | $61.80 | $43.36 | $105.16 |
| ACR1010298 | $110,579.07 | $11.93 | $8.37 | $20.30 |
| ACR1010299 | $873,809.31 | $94.28 | $66.15 | $160.43 |
| ACR1010300 | $144,748.79 | $15.62 | $10.96 | $26.58 |
| ACR1010301 | $128,787.87 | $13.90 | $9.75 | $23.64 |
| ACR1010302 | $1,439,089.74 | $155.27 | $108.94 | $264.21 |
| ACR1010303 | $1,390,993.08 | $150.08 | $105.30 | $255.38 |
| ACR1010304 | $1,213,580.38 | $130.94 | $91.87 | $222.81 |
| ACR1010307 | $1,478,096.90 | $159.48 | $111.90 | $271.37 |
| ACR1010308 | $94,924.17 | $10.24 | $7.19 | $17.43 |
| ACR1010310 | $942,014.48 | $101.64 | $71.31 | $172.95 |
| ACR1010311 | $1,142,636.02 | $123.28 | $86.50 | $209.78 |
| ACR1010312 | $202,197.80 | $21.82 | $15.31 | $37.12 |
| ACR1010313 | $887,526.09 | $95.76 | $67.19 | $162.95 |
| ACR1010314 | $1,571,588.04 | $169.56 | $118.97 | $288.54 |
| ACR1010315 | $546,714.40 | $58.99 | $41.39 | $100.37 |
| ACR1010319 | $526,674.91 | $56.82 | $39.87 | $96.70 |
| ACR1010320 | $351,759.49 | $37.95 | $26.63 | $64.58 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010322 | $330,000.25 | $35.60 | $24.98 | $60.59 |
| ACR1010323 | $526,888.07 | $56.85 | $39.89 | $96.73 |
| ACR1010324 | $330,760.00 | $35.69 | $25.04 | $60.73 |
| ACR1010325 | $943,297.10 | $101.78 | $71.41 | $173.19 |
| ACR1010326 | $145,403.74 | $15.69 | $11.01 | $26.70 |
| ACR1010327 | $1,077,487.76 | $116.25 | $81.57 | $197.82 |
| ACR1010329 | $303,823.25 | $32.78 | $23.00 | $55.78 |
| ACR1010330 | $1,454,810.04 | $156.96 | $110.13 | $267.10 |
| ACR1010331 | $1,095,949.68 | $118.25 | $82.97 | $201.21 |
| ACR1010332 | $694,200.46 | $74.90 | $52.55 | $127.45 |
| ACR1010333 | $484,241.15 | $52.25 | $36.66 | $88.90 |
| ACR1010334 | $427,705.55 | $46.15 | $32.38 | $78.53 |
| ACR1010335 | $775,949.59 | $83.72 | $58.74 | $142.46 |
| ACR1010336 | $751,819.55 | $81.12 | $56.91 | $138.03 |
| ACR1010337 | $914,756.16 | $98.70 | $69.25 | $167.95 |
| ACR1010338 | $1,169,832.65 | $126.22 | $88.56 | $214.78 |
| ACR1010340 | $1,685,455.93 | $181.85 | $127.59 | $309.44 |
| ACR1010341 | $1,033,385.91 | $111.50 | $78.23 | $189.73 |
| ACR1010342 | $147,458.27 | $15.91 | $11.16 | $27.07 |
| ACR1010346 | $3,323,041.66 | $358.53 | $251.56 | $610.10 |
| ACR1010347 | $687,185.16 | $74.14 | $52.02 | $126.16 |
| ACR1010348 | $627,187.40 | $67.67 | $47.48 | $115.15 |
| ACR1010349 | $1,883,550.93 | $203.22 | $142.59 | $345.81 |
| ACR1010350 | $1,651,414.25 | $178.18 | $125.02 | $303.19 |
| ACR1010351 | $1,005,917.09 | $108.53 | $76.15 | $184.68 |
| ACR1010352 | $761,465.10 | $82.16 | $57.64 | $139.80 |
| ACR1010353 | $294,962.53 | $31.82 | $22.33 | $54.15 |
| ACR1010354 | $1,035,517.08 | $111.73 | $78.39 | $190.12 |
| ACR1010355 | $1,005,484.00 | $108.49 | $76.12 | $184.60 |
| ACR1010357 | $655,800.79 | $70.76 | $49.65 | $120.40 |
| ACR1010358 | $709,864.52 | $76.59 | $53.74 | $130.33 |
| ACR1010359 | $66,532.98 | $7.18 | $5.04 | $12.22 |
| ACR1010361 | $1,548,870.51 | $167.11 | $117.25 | $284.37 |
| ACR1010362 | $25,842.24 | $2.79 | $1.96 | $4.74 |
| ACR1010364 | $533,855.23 | $57.60 | $40.41 | $98.01 |
| ACR1010367 | $561,722.16 | $60.61 | $42.52 | $103.13 |
| ACR1010368 | $738,166.50 | $79.64 | $55.88 | $135.52 |
| ACR1010369 | $703,169.02 | $75.87 | $53.23 | $129.10 |
| ACR1010370 | $643,823.72 | $69.46 | $48.74 | $118.20 |
| ACR1010372 | $761,660.68 | $82.18 | $57.66 | $139.84 |
| ACR1010373 | $1,689,840.02 | $182.32 | $127.93 | $310.25 |
| ACR1010374 | $589,660.38 | $63.62 | $44.64 | $108.26 |
| ACR1010375 | $874,136.35 | $94.31 | $66.17 | $160.49 |
| ACR1010376 | $1,325,526.79 | $143.02 | $100.35 | $243.36 |
| ACR1010377 | $2,008,725.13 | $216.73 | $152.07 | $368.79 |
| ACR1010379 | $536,884.06 | $57.93 | $40.64 | $98.57 |
| ACR1010380 | $861,091.45 | $92.91 | $65.19 | $158.09 |
| ACR1010381 | $1,657,853.46 | $178.87 | $125.50 | $304.38 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010382 | $441,506.36 | $47.64 | $33.42 | $81.06 |
| ACR1010384 | $748,313.09 | $80.74 | $56.65 | $137.39 |
| ACR1010385 | $340,623.38 | $36.75 | $25.79 | $62.54 |
| ACR1010386 | $1,137,350.78 | $122.71 | $86.10 | $208.81 |
| ACR1010387 | $1,038,233.74 | $112.02 | $78.60 | $190.62 |
| ACR1010389 | $1,271,423.46 | $137.18 | $96.25 | $233.43 |
| ACR1010393 | $943,615.93 | $101.81 | $71.43 | $173.24 |
| ACR1010394 | $932,773.19 | $100.64 | $70.61 | $171.25 |
| ACR1010395 | $1,904,300.11 | $205.46 | $144.16 | $349.62 |
| ACR1010396 | $1,349,820.14 | $145.64 | $102.19 | $247.82 |
| ACR1010397 | $1,290,330.64 | $139.22 | $97.68 | $236.90 |
| ACR1010398 | $408,652.25 | $44.09 | $30.94 | $75.03 |
| ACR1010399 | $614,427.24 | $66.29 | $46.51 | $112.81 |
| ACR1010401 | $907,243.14 | $97.89 | $68.68 | $166.57 |
| ACR1010402 | $607,719.75 | $65.57 | $46.01 | $111.57 |
| ACR1010403 | $1,261,880.40 | $136.15 | $95.53 | $231.68 |
| ACR1010404 | $611,955.30 | $66.03 | $46.33 | $112.35 |
| ACR1010405 | $803,642.96 | $86.71 | $60.84 | $147.55 |
| ACR1010406 | $1,187,746.32 | $128.15 | $89.92 | $218.07 |
| ACR1010407 | $1,370,881.89 | $147.91 | $103.78 | $251.69 |
| ACR1010409 | $957,122.06 | $103.27 | $72.46 | $175.72 |
| ACR1010410 | $452,064.31 | $48.77 | $34.22 | $83.00 |
| ACR1010411 | $1,480,009.09 | $159.68 | $112.04 | $271.72 |
| ACR1010414 | $553,894.25 | $59.76 | $41.93 | $101.69 |
| ACR1010415 | $1,354,874.28 | $146.18 | $102.57 | $248.75 |
| ACR1010416 | $1,099,205.67 | $118.60 | $83.21 | $201.81 |
| ACR1010417 | $1,889,033.70 | $203.81 | $143.00 | $346.82 |
| ACR1010418 | $1,801,007.23 | $194.32 | $136.34 | $330.66 |
| ACR1010419 | $667,358.36 | $72.00 | $50.52 | $122.52 |
| ACR1010420 | $2,021,733.75 | $218.13 | $153.05 | $371.18 |
| ACR1010421 | $975,267.74 | $105.22 | $73.83 | $179.06 |
| ACR1010422 | $873,291.45 | $94.22 | $66.11 | $160.33 |
| ACR1010424 | $715,808.77 | $77.23 | $54.19 | $131.42 |
| ACR1010425 | $1,924,067.32 | $207.59 | $145.66 | $353.25 |
| ACR1010426 | $894,532.03 | $96.51 | $67.72 | $164.23 |
| ACR1010427 | $2,129,861.11 | $229.80 | $161.24 | $391.03 |
| ACR1010428 | $2,582,195.14 | $278.60 | $195.48 | $474.08 |
| ACR1010429 | $2,714,728.07 | $292.90 | $205.51 | $498.41 |
| ACR1010430 | $965,668.77 | $104.19 | $73.10 | $177.29 |
| ACR1010431 | $506,169.88 | $54.61 | $38.32 | $92.93 |
| ACR1010432 | $435,014.67 | $46.94 | $32.93 | $79.87 |
| ACR1010434 | $1,989,042.93 | $214.60 | $150.58 | $365.18 |
| ACR1010437 | $379,104.09 | $40.90 | $28.70 | $69.60 |
| ACR1010438 | $241,456.82 | $26.05 | $18.28 | $44.33 |
| ACR1010439 | $239,589.93 | $25.85 | $18.14 | $43.99 |
| ACR1010442 | $1,222,582.71 | $131.91 | $92.55 | $224.46 |
| ACR1010443 | $939,534.82 | $101.37 | $71.13 | $172.49 |
| ACR1010445 | $1,072,549.11 | $115.72 | $81.19 | $196.92 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010446 | $2,350,169.38 | $253.57 | $177.91 | $431.48 |
| ACR1010448 | $771,673.09 | $83.26 | $58.42 | $141.68 |
| ACR1010449 | $452,197.77 | $48.79 | $34.23 | $83.02 |
| ACR1010450 | $707,080.78 | $76.29 | $53.53 | $129.82 |
| ACR1010451 | $602,560.38 | $65.01 | $45.62 | $110.63 |
| ACR1010452 | $1,327,885.40 | $143.27 | $100.52 | $243.79 |
| ACR1010454 | $1,197,696.16 | $129.22 | $90.67 | $219.89 |
| ACR1010455 | $1,653,477.93 | $178.40 | $125.17 | $303.57 |
| ACR1010457 | $1,085,784.83 | $117.15 | $82.20 | $199.35 |
| ACR1010458 | $1,428,051.62 | $154.08 | $108.11 | $262.18 |
| ACR1010459 | $1,989,417.08 | $214.64 | $150.60 | $365.25 |
| ACR1010460 | $1,356,417.89 | $146.35 | $102.68 | $249.03 |
| ACR1010461 | $2,176,152.78 | $234.79 | $164.74 | $399.53 |
| ACR1010462 | $1,272,558.33 | $137.30 | $96.34 | $233.64 |
| ACR1010463 | $1,304,958.74 | $140.80 | $98.79 | $239.59 |
| ACR1010466 | $1,027,247.18 | $110.83 | $77.77 | $188.60 |
| ACR1010467 | $795,278.53 | $85.81 | $60.20 | $146.01 |
| ACR1010469 | $324,726.04 | $35.04 | $24.58 | $59.62 |
| ACR1010471 | $1,358,333.59 | $146.56 | $102.83 | $249.38 |
| ACR1010472 | $1,615,601.01 | $174.31 | $122.31 | $296.62 |
| ACR1010473 | $649,742.78 | $70.10 | $49.19 | $119.29 |
| ACR1010474 | $1,405,455.92 | $151.64 | $106.40 | $258.04 |
| ACR1010475 | $1,939,860.30 | $209.30 | $146.85 | $356.15 |
| ACR1010476 | $513,927.08 | $55.45 | $38.91 | $94.35 |
| ACR1010478 | $513,474.65 | $55.40 | $38.87 | $94.27 |
| ACR1010479 | $1,507,247.01 | $162.62 | $114.10 | $276.72 |
| ACR1010481 | $571,308.45 | $61.64 | $43.25 | $104.89 |
| ACR1010482 | $406,317.76 | $43.84 | $30.76 | $74.60 |
| ACR1010483 | $1,414,463.50 | $152.61 | $107.08 | $259.69 |
| ACR1010487 | $3,132,593.08 | $337.99 | $237.15 | $575.13 |
| ACR1010488 | $561,704.53 | $60.60 | $42.52 | $103.13 |
| ACR1010491 | $1,409,753.50 | $152.10 | $106.72 | $258.83 |
| ACR1010492 | $2,889,680.73 | $311.78 | $218.76 | $530.53 |
| ACR1010493 | $660,477.46 | $71.26 | $50.00 | $121.26 |
| ACR1010495 | $1,004,668.68 | $108.40 | $76.06 | $184.45 |
| ACR1010496 | $931,269.86 | $100.48 | $70.50 | $170.98 |
| ACR1010497 | $556,418.93 | $60.03 | $42.12 | $102.16 |
| ACR1010498 | $493,875.04 | $53.29 | $37.39 | $90.67 |
| ACR1010499 | $773,612.08 | $83.47 | $58.56 | $142.03 |
| ACR1010500 | $765,887.40 | $82.63 | $57.98 | $140.61 |
| ACR1010502 | $62,627.62 | $6.76 | $4.74 | $11.50 |
| ACR1010504 | $1,259,017.90 | $135.84 | $95.31 | $231.15 |
| ACR1010505 | $635,679.13 | $68.59 | $48.12 | $116.71 |
| ACR1010507 | $1,851,501.96 | $199.76 | $140.16 | $339.93 |
| ACR1010508 | $567,327.38 | $61.21 | $42.95 | $104.16 |
| ACR1010510 | $290,577.67 | $31.35 | $22.00 | $53.35 |
| ACR1010511 | $665,967.79 | $71.85 | $50.42 | $122.27 |
| ACR1010512 | $205,909.31 | $22.22 | $15.59 | $37.80 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010513 | $1,106,825.34 | $119.42 | $83.79 | $203.21 |
| ACR1010514 | $1,273,714.23 | $137.43 | $96.42 | $233.85 |
| ACR1010515 | $817,079.61 | $88.16 | $61.86 | $150.01 |
| ACR1010518 | $470,085.98 | $50.72 | $35.59 | $86.31 |
| ACR1010521 | $1,114,636.92 | $120.26 | $84.38 | $204.64 |
| ACR1010523 | $956,450.76 | $103.19 | $72.41 | $175.60 |
| ACR1010525 | $365,153.29 | $39.40 | $27.64 | $67.04 |
| ACR1010527 | $1,436,452.39 | $154.98 | $108.74 | $263.73 |
| ACR1010528 | $220,769.20 | $23.82 | $16.71 | $40.53 |
| ACR1010529 | $234,375.84 | $25.29 | $17.74 | $43.03 |
| ACR1010533 | $926,165.27 | $99.93 | $70.11 | $170.04 |
| ACR1010534 | $1,201,745.27 | $129.66 | $90.98 | $220.64 |
| ACR1010537 | $248,907.82 | $26.86 | $18.84 | $45.70 |
| ACR1010538 | $696,001.04 | $75.09 | $52.69 | $127.78 |
| ACR1010539 | $1,770,346.84 | $191.01 | $134.02 | $325.03 |
| ACR1010540 | $1,365,983.14 | $147.38 | $103.41 | $250.79 |
| ACR1010541 | $343,200.56 | $37.03 | $25.98 | $63.01 |
| ACR1010542 | $871,031.31 | $93.98 | $65.94 | $159.92 |
| ACR1010543 | $529,080.44 | $57.08 | $40.05 | $97.14 |
| ACR1010544 | $930,972.42 | $100.45 | $70.48 | $170.92 |
| ACR1010545 | $1,153,851.35 | $124.49 | $87.35 | $211.84 |
| ACR1010546 | $1,468,926.03 | $158.49 | $111.20 | $269.69 |
| ACR1010547 | $9,680.62 | $1.04 | $0.73 | $1.78 |
| ACR1010548 | $1,332,678.05 | $143.79 | $100.89 | $244.67 |
| ACR1010550 | $672,919.73 | $72.60 | $50.94 | $123.55 |
| ACR1010551 | $1,199,245.28 | $129.39 | $90.79 | $220.18 |
| ACR1010552 | $811,829.14 | $87.59 | $61.46 | $149.05 |
| ACR1010555 | $2,565,087.76 | $276.76 | $194.18 | $470.94 |
| ACR1010556 | $1,467,598.14 | $158.34 | $111.10 | $269.45 |
| ACR1010557 | $1,197,309.43 | $129.18 | $90.64 | $219.82 |
| ACR1010558 | $666,586.91 | $71.92 | $50.46 | $122.38 |
| ACR1010559 | $4,003,293.68 | $431.93 | $303.06 | $734.99 |
| ACR1010560 | $1,379,632.27 | $148.85 | $104.44 | $253.30 |
| ACR1010561 | $676,762.09 | $73.02 | $51.23 | $124.25 |
| ACR1010562 | $79,186.54 | $8.54 | $5.99 | $14.54 |
| ACR1010563 | $495,366.70 | $53.45 | $37.50 | $90.95 |
| ACR1010565 | $489,569.39 | $52.82 | $37.06 | $89.88 |
| ACR1010567 | $967,793.12 | $104.42 | $73.26 | $177.68 |
| ACR1010568 | $194,517.99 | $20.99 | $14.73 | $35.71 |
| ACR1010569 | $1,069,862.72 | $115.43 | $80.99 | $196.42 |
| ACR1010570 | $566,603.88 | $61.13 | $42.89 | $104.03 |
| ACR1010571 | $597,244.25 | $64.44 | $45.21 | $109.65 |
| ACR1010572 | $834,933.77 | $90.08 | $63.21 | $153.29 |
| ACR1010575 | $872,307.91 | $94.12 | $66.04 | $160.15 |
| ACR1010576 | $1,569,682.16 | $169.36 | $118.83 | $288.19 |
| ACR1010577 | $467,548.82 | $50.45 | $35.39 | $85.84 |
| ACR1010578 | $1,372,352.38 | $148.07 | $103.89 | $251.96 |
| ACR1010579 | $1,579,600.66 | $170.43 | $119.58 | $290.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010580 | $1,548,894.68 | $167.12 | $117.26 | $284.37 |
| ACR1010582 | $1,199,794.93 | $129.45 | $90.83 | $220.28 |
| ACR1010583 | $1,175,383.01 | $126.82 | $88.98 | $215.80 |
| ACR1010584 | $1,123,200.49 | $121.19 | $85.03 | $206.22 |
| ACR1010587 | $174,300.21 | $18.81 | $13.19 | $32.00 |
| ACR1010588 | $1,306,300.75 | $140.94 | $98.89 | $239.83 |
| ACR1010590 | $838,543.84 | $90.47 | $63.48 | $153.95 |
| ACR1010591 | $1,096,771.39 | $118.33 | $83.03 | $201.36 |
| ACR1010592 | $1,129,286.09 | $121.84 | $85.49 | $207.33 |
| ACR1010593 | $1,848,737.49 | $199.47 | $139.95 | $339.42 |
| ACR1010594 | $1,712,840.03 | $184.80 | $129.67 | $314.47 |
| ACR1010596 | $1,466,683.73 | $158.25 | $111.03 | $269.28 |
| ACR1010597 | $2,200,686.18 | $237.44 | $166.60 | $404.04 |
| ACR1010598 | $320,704.42 | $34.60 | $24.28 | $58.88 |
| ACR1010599 | $975,757.03 | $105.28 | $73.87 | $179.15 |
| ACR1010600 | $245,649.27 | $26.50 | $18.60 | $45.10 |
| ACR1010601 | $946,264.60 | $102.10 | $71.63 | $173.73 |
| ACR1010602 | $480,467.06 | $51.84 | $36.37 | $88.21 |
| ACR1010603 | $329,791.37 | $35.58 | $24.97 | $60.55 |
| ACR1010604 | $1,818,258.92 | $196.18 | $137.65 | $333.83 |
| ACR1010605 | $1,210,927.20 | $130.65 | $91.67 | $222.32 |
| ACR1010606 | $1,568,209.52 | $169.20 | $118.72 | $287.92 |
| ACR1010607 | $1,392,601.92 | $150.25 | $105.42 | $255.68 |
| ACR1010608 | $1,677,356.79 | $180.98 | $126.98 | $307.96 |
| ACR1010609 | $443,755.47 | $47.88 | $33.59 | $81.47 |
| ACR1010611 | $1,275,321.32 | $137.60 | $96.55 | $234.14 |
| ACR1010612 | $541,030.37 | $58.37 | $40.96 | $99.33 |
| ACR1010616 | $939,467.59 | $101.36 | $71.12 | $172.48 |
| ACR1010617 | $1,390,303.40 | $150.00 | $105.25 | $255.25 |
| ACR1010618 | $1,206,777.94 | $130.20 | $91.36 | $221.56 |
| ACR1010619 | $179,888.29 | $19.41 | $13.62 | $33.03 |
| ACR1010620 | $1,150,423.04 | $124.12 | $87.09 | $211.21 |
| ACR1010622 | $1,430,986.99 | $154.39 | $108.33 | $262.72 |
| ACR1010623 | $1,292,113.39 | $139.41 | $97.82 | $237.23 |
| ACR1010624 | $1,131,620.27 | $122.09 | $85.67 | $207.76 |
| ACR1010625 | $1,928,748.62 | $208.10 | $146.01 | $354.11 |
| ACR1010626 | $1,387,370.10 | $149.69 | $105.03 | $254.72 |
| ACR1010627 | $788,299.58 | $85.05 | $59.68 | $144.73 |
| ACR1010628 | $491,994.42 | $53.08 | $37.25 | $90.33 |
| ACR1010629 | $304,821.22 | $32.89 | $23.08 | $55.96 |
| ACR1010630 | $594,127.36 | $64.10 | $44.98 | $109.08 |
| ACR1010631 | $29,167.87 | $3.15 | $2.21 | $5.36 |
| ACR1010633 | $577,116.61 | $62.27 | $43.69 | $105.96 |
| ACR1010635 | $216,446.49 | $23.35 | $16.39 | $39.74 |
| ACR1010636 | $137,309.43 | $14.81 | $10.39 | $25.21 |
| ACR1010637 | $660,549.08 | $71.27 | $50.01 | $121.27 |
| ACR1010638 | $1,077,684.14 | $116.27 | $81.58 | $197.86 |
| ACR1010639 | $1,327,811.63 | $143.26 | $100.52 | $243.78 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010640 | $998,363.41 | $107.72 | $75.58 | $183.30 |
| ACR1010642 | $803,317.85 | $86.67 | $60.81 | $147.49 |
| ACR1010646 | $1,931,343.86 | $208.38 | $146.21 | $354.59 |
| ACR1010648 | $1,306,288.70 | $140.94 | $98.89 | $239.83 |
| ACR1010651 | $669,417.73 | $72.23 | $50.68 | $122.90 |
| ACR1010652 | $1,901,876.28 | $205.20 | $143.98 | $349.18 |
| ACR1010653 | $802,500.10 | $86.58 | $60.75 | $147.34 |
| ACR1010654 | $135,115.69 | $14.58 | $10.23 | $24.81 |
| ACR1010655 | $417,466.04 | $45.04 | $31.60 | $76.65 |
| ACR1010656 | $1,606,756.56 | $173.36 | $121.64 | $294.99 |
| ACR1010657 | $16,256.65 | $1.75 | $1.23 | $2.98 |
| ACR1010658 | $891,430.10 | $96.18 | $67.48 | $163.66 |
| ACR1010659 | $601,464.94 | $64.89 | $45.53 | $110.43 |
| ACR1010662 | $271,104.45 | $29.25 | $20.52 | $49.77 |
| ACR1010663 | $1,379,665.93 | $148.86 | $104.44 | $253.30 |
| ACR1010665 | $368,722.89 | $39.78 | $27.91 | $67.70 |
| ACR1010666 | $606,391.76 | $65.43 | $45.91 | $111.33 |
| ACR1010669 | $1,972,881.74 | $212.86 | $149.35 | $362.21 |
| ACR1010670 | $462,174.21 | $49.87 | $34.99 | $84.85 |
| ACR1010671 | $9,161.21 | $0.99 | $0.69 | $1.68 |
| ACR1010672 | $513,043.35 | $55.35 | $38.84 | $94.19 |
| ACR1010673 | $683,916.85 | $73.79 | $51.77 | $125.56 |
| ACR1010674 | $1,836,162.12 | $198.11 | $139.00 | $337.11 |
| ACR1010678 | $253,357.77 | $27.34 | $19.18 | $46.52 |
| ACR1010679 | $307,190.88 | $33.14 | $23.26 | $56.40 |
| ACR1010680 | $658,161.14 | $71.01 | $49.82 | $120.84 |
| ACR1010681 | $238,252.26 | $25.71 | $18.04 | $43.74 |
| ACR1010682 | $710,639.15 | $76.67 | $53.80 | $130.47 |
| ACR1010683 | $1,022,121.68 | $110.28 | $77.38 | $187.66 |
| ACR1010684 | $37,481.31 | $4.04 | $2.84 | $6.88 |
| ACR1010685 | $1,162,205.79 | $125.39 | $87.98 | $213.38 |
| ACR1010686 | $1,447,519.97 | $156.18 | $109.58 | $265.76 |
| ACR1010687 | $1,195,417.63 | $128.98 | $90.50 | $219.47 |
| ACR1010688 | $23,163.87 | $2.50 | $1.75 | $4.25 |
| ACR1010689 | $302,193.88 | $32.60 | $22.88 | $55.48 |
| ACR1010690 | $856,855.45 | $92.45 | $64.87 | $157.32 |
| ACR1010692 | $1,161,862.23 | $125.36 | $87.96 | $213.31 |
| ACR1010696 | $201,197.88 | $21.71 | $15.23 | $36.94 |
| ACR1010698 | $799,934.53 | $86.31 | $60.56 | $146.86 |
| ACR1010699 | $356,977.36 | $38.52 | $27.02 | $65.54 |
| ACR1010700 | $153,100.83 | $16.52 | $11.59 | $28.11 |
| ACR1010702 | $1,156,999.60 | $124.83 | $87.59 | $212.42 |
| ACR1010703 | $532,267.63 | $57.43 | $40.29 | $97.72 |
| ACR1010704 | $894,202.64 | $96.48 | $67.69 | $164.17 |
| ACR1010705 | $317,316.42 | $34.24 | $24.02 | $58.26 |
| ACR1010706 | $7,715.49 | $0.83 | $0.58 | $1.42 |
| ACR1010707 | $1,084,261.37 | $116.98 | $82.08 | $199.07 |
| ACR1010708 | $15,689.59 | $1.69 | $1.19 | $2.88 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010710 | $1,215,873.07 | $131.18 | $92.04 | $223.23 |
| ACR1010711 | $316,512.62 | $34.15 | $23.96 | $58.11 |
| ACR1010712 | $58,732.45 | $6.34 | $4.45 | $10.78 |
| ACR1010713 | $1,725,652.50 | $186.19 | $130.64 | $316.82 |
| ACR1010714 | $58,090.03 | $6.27 | $4.40 | $10.67 |
| ACR1010720 | $727,315.13 | $78.47 | $55.06 | $133.53 |
| ACR1010721 | $17,603.88 | $1.90 | $1.33 | $3.23 |
| ACR1010724 | $2,023,045.55 | $218.27 | $153.15 | $371.42 |
| ACR1010726 | $252,092.96 | $27.20 | $19.08 | $46.28 |
| ACR1010727 | $738,647.79 | $79.70 | $55.92 | $135.61 |
| ACR1010729 | $18,798.99 | $2.03 | $1.42 | $3.45 |
| ACR1010730 | $582,004.06 | $62.79 | $44.06 | $106.85 |
| ACR1010731 | $266,432.22 | $28.75 | $20.17 | $48.92 |
| ACR1010732 | $960,554.70 | $103.64 | $72.72 | $176.35 |
| ACR1010733 | $763,961.29 | $82.43 | $57.83 | $140.26 |
| ACR1010734 | $1,007,489.11 | $108.70 | $76.27 | $184.97 |
| ACR1010735 | $263,892.17 | $28.47 | $19.98 | $48.45 |
| ACR1010737 | $1,069,107.28 | $115.35 | $80.93 | $196.28 |
| ACR1010738 | $1,827,627.23 | $197.19 | $138.36 | $335.55 |
| ACR1010739 | $28,103.17 | $3.03 | $2.13 | $5.16 |
| ACR1010740 | $27,950.67 | $3.02 | $2.12 | $5.13 |
| ACR1010741 | $145,107.49 | $15.66 | $10.99 | $26.64 |
| ACR1010742 | $666,843.58 | $71.95 | $50.48 | $122.43 |
| ACR1010743 | $1,114,345.74 | $120.23 | $84.36 | $204.59 |
| ACR1010745 | $11,108.03 | $1.20 | $0.84 | $2.04 |
| ACR1010746 | $338,609.85 | $36.53 | $25.63 | $62.17 |
| ACR1010747 | $11,086.24 | $1.20 | $0.84 | $2.04 |
| ACR1010748 | $269,016.50 | $29.03 | $20.37 | $49.39 |
| ACR1010749 | $617,322.07 | $66.60 | $46.73 | $113.34 |
| ACR1010751 | $551,781.19 | $59.53 | $41.77 | $101.30 |
| ACR1010753 | $9,232.97 | $1.00 | $0.70 | $1.70 |
| ACR1010756 | $473,027.97 | $51.04 | $35.81 | $86.85 |
| ACR1010757 | $887,678.17 | $95.77 | $67.20 | $162.97 |
| ACR1010758 | $887,375.03 | $95.74 | $67.18 | $162.92 |
| ACR1010759 | $16,928.60 | $1.83 | $1.28 | $3.11 |
| ACR1010760 | $834,387.23 | $90.02 | $63.17 | $153.19 |
| ACR1010762 | $12,721.73 | $1.37 | $0.96 | $2.34 |
| ACR1010763 | $1,130,851.54 | $122.01 | $85.61 | $207.62 |
| ACR1010765 | $1,150,131.31 | $124.09 | $87.07 | $211.16 |
| ACR1010767 | $26,681.67 | $2.88 | $2.02 | $4.90 |
| ACR1010768 | $781,665.58 | $84.34 | $59.17 | $143.51 |
| ACR1010770 | $864,930.77 | $93.32 | $65.48 | $158.80 |
| ACR1010771 | $1,839,182.07 | $198.44 | $139.23 | $337.67 |
| ACR1010774 | $308,186.58 | $33.25 | $23.33 | $56.58 |
| ACR1010775 | $1,957,089.49 | $211.16 | $148.16 | $359.31 |
| ACR1010776 | $1,188,355.19 | $128.22 | $89.96 | $218.18 |
| ACR1010777 | $86,051.16 | $9.28 | $6.51 | $15.80 |
| ACR1010778 | $2,013,578.87 | $217.25 | $152.43 | $369.69 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010780 | $470,677.79 | $50.78 | $35.63 | $86.41 |
| ACR1010783 | $477,344.34 | $51.50 | $36.14 | $87.64 |
| ACR1010784 | $571,585.24 | $61.67 | $43.27 | $104.94 |
| ACR1010785 | $46,230.75 | $4.99 | $3.50 | $8.49 |
| ACR1010786 | $1,333,655.62 | $143.89 | $100.96 | $244.85 |
| ACR1010788 | $932,858.21 | $100.65 | $70.62 | $171.27 |
| ACR1010790 | $446,668.69 | $48.19 | $33.81 | $82.01 |
| ACR1010792 | $2,070,547.16 | $223.40 | $156.75 | $380.14 |
| ACR1010793 | $751,023.67 | $81.03 | $56.85 | $137.88 |
| ACR1010794 | $735,062.63 | $79.31 | $55.65 | $134.95 |
| ACR1010795 | $497,039.97 | $53.63 | $37.63 | $91.25 |
| ACR1010797 | $154,560.84 | $16.68 | $11.70 | $28.38 |
| ACR1010798 | $602,654.64 | $65.02 | $45.62 | $110.65 |
| ACR1010800 | $375,189.60 | $40.48 | $28.40 | $68.88 |
| ACR1010802 | $10,265.33 | $1.11 | $0.78 | $1.88 |
| ACR1010803 | $1,236,954.71 | $133.46 | $93.64 | $227.10 |
| ACR1010804 | $7,806.67 | $0.84 | $0.59 | $1.43 |
| ACR1010805 | $938,269.59 | $101.23 | $71.03 | $172.26 |
| ACR1010806 | $2,347,620.43 | $253.29 | $177.72 | $431.01 |
| ACR1010809 | $156,110.38 | $16.84 | $11.82 | $28.66 |
| ACR1010810 | $14,855.38 | $1.60 | $1.12 | $2.73 |
| ACR1010811 | $3,105,827.19 | $335.10 | $235.12 | $570.22 |
| ACR1010812 | $347,822.26 | $37.53 | $26.33 | $63.86 |
| ACR1010813 | $597,885.39 | $64.51 | $45.26 | $109.77 |
| ACR1010814 | $575,676.07 | $62.11 | $43.58 | $105.69 |
| ACR1010815 | $100,973.42 | $10.89 | $7.64 | $18.54 |
| ACR1010816 | $938,412.02 | $101.25 | $71.04 | $172.29 |
| ACR1010818 | $684,789.96 | $73.88 | $51.84 | $125.72 |
| ACR1010819 | $11,520.18 | $1.24 | $0.87 | $2.12 |
| ACR1010820 | $11,259.06 | $1.21 | $0.85 | $2.07 |
| ACR1010821 | $368,896.50 | $39.80 | $27.93 | $67.73 |
| ACR1010822 | $458,912.58 | $49.51 | $34.74 | $84.25 |
| ACR1010823 | $125,728.74 | $13.57 | $9.52 | $23.08 |
| ACR1010824 | $329,658.77 | $35.57 | $24.96 | $60.52 |
| ACR1010825 | $505,961.64 | $54.59 | $38.30 | $92.89 |
| ACR1010827 | $996,911.82 | $107.56 | $75.47 | $183.03 |
| ACR1010828 | $19,015.72 | $2.05 | $1.44 | $3.49 |
| ACR1010829 | $1,155,519.94 | $124.67 | $87.48 | $212.15 |
| ACR1010830 | $330,491.36 | $35.66 | $25.02 | $60.68 |
| ACR1010831 | $210,867.89 | $22.75 | $15.96 | $38.71 |
| ACR1010832 | $54,985.72 | $5.93 | $4.16 | $10.10 |
| ACR1010833 | $31,445.75 | $3.39 | $2.38 | $5.77 |
| ACR1010838 | $2,442,478.52 | $263.53 | $184.90 | $448.43 |
| ACR1010839 | $396,146.81 | $42.74 | $29.99 | $72.73 |
| ACR1010840 | $1,308,676.18 | $141.20 | $99.07 | $240.27 |
| ACR1010841 | $852,216.92 | $91.95 | $64.52 | $156.46 |
| ACR1010843 | $767,285.72 | $82.79 | $58.09 | $140.87 |
| ACR1010844 | $1,077,559.20 | $116.26 | $81.57 | $197.84 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010845 | $63,758.14 | $6.88 | $4.83 | $11.71 |
| ACR1010847 | $945,974.98 | $102.06 | $71.61 | $173.68 |
| ACR1010848 | $36,999.72 | $3.99 | $2.80 | $6.79 |
| ACR1010852 | $6,858.88 | $0.74 | $0.52 | $1.26 |
| ACR1010853 | $1,487,235.58 | $160.46 | $112.59 | $273.05 |
| ACR1010854 | $15,766.80 | $1.70 | $1.19 | $2.89 |
| ACR1010855 | $233,731.99 | $25.22 | $17.69 | $42.91 |
| ACR1010858 | $2,532,823.06 | $273.27 | $191.74 | $465.02 |
| ACR1010859 | $108,473.12 | $11.70 | $8.21 | $19.92 |
| ACR1010860 | $10,678.51 | $1.15 | $0.81 | $1.96 |
| ACR1010861 | $10,678.51 | $1.15 | $0.81 | $1.96 |
| ACR1010862 | $10,393.97 | $1.12 | $0.79 | $1.91 |
| ACR1010863 | $10,395.37 | $1.12 | $0.79 | $1.91 |
| ACR1010864 | $6,814.30 | $0.74 | $0.52 | $1.25 |
| ACR1010865 | $527,804.14 | $56.95 | $39.96 | $96.90 |
| ACR1010867 | $1,830,070.88 | $197.45 | $138.54 | $335.99 |
| ACR1010868 | $940,643.40 | $101.49 | $71.21 | $172.70 |
| ACR1010869 | $20,660.48 | $2.23 | $1.56 | $3.79 |
| ACR1010870 | $564,697.76 | $60.93 | $42.75 | $103.68 |
| ACR1010871 | $19,585.70 | $2.11 | $1.48 | $3.60 |
| ACR1010873 | $728,587.93 | $78.61 | $55.16 | $133.77 |
| ACR1010874 | $188,524.58 | $20.34 | $14.27 | $34.61 |
| ACR1010875 | $272,702.63 | $29.42 | $20.64 | $50.07 |
| ACR1010876 | $578,398.12 | $62.41 | $43.79 | $106.19 |
| ACR1010877 | $27,392.96 | $2.96 | $2.07 | $5.03 |
| ACR1010878 | $28,908.78 | $3.12 | $2.19 | $5.31 |
| ACR1010879 | $748,537.77 | $80.76 | $56.67 | $137.43 |
| ACR1010881 | $596,413.58 | $64.35 | $45.15 | $109.50 |
| ACR1010882 | $1,220,997.78 | $131.74 | $92.43 | $224.17 |
| ACR1010883 | $623,026.39 | $67.22 | $47.16 | $114.39 |
| ACR1010884 | $6,477.52 | $0.70 | $0.49 | $1.19 |
| ACR1010886 | $184,430.71 | $19.90 | $13.96 | $33.86 |
| ACR1010889 | $564,316.05 | $60.89 | $42.72 | $103.61 |
| ACR1010890 | $512,092.76 | $55.25 | $38.77 | $94.02 |
| ACR1010891 | $503,739.56 | $54.35 | $38.13 | $92.48 |
| ACR1010892 | $1,892,706.32 | $204.21 | $143.28 | $347.49 |
| ACR1010893 | $443,143.57 | $47.81 | $33.55 | $81.36 |
| ACR1010894 | $571,958.29 | $61.71 | $43.30 | $105.01 |
| ACR1010895 | $259,646.80 | $28.01 | $19.66 | $47.67 |
| ACR1010896 | $471,560.79 | $50.88 | $35.70 | $86.58 |
| ACR1010897 | $465,630.31 | $50.24 | $35.25 | $85.49 |
| ACR1010898 | $266,110.00 | $28.71 | $20.15 | $48.86 |
| ACR1010899 | $379,635.72 | $40.96 | $28.74 | $69.70 |
| ACR1010901 | $1,823,883.79 | $196.78 | $138.07 | $334.86 |
| ACR1010902 | $1,535,962.01 | $165.72 | $116.28 | $282.00 |
| ACR1010904 | $433,243.74 | $46.74 | $32.80 | $79.54 |
| ACR1010905 | $435,835.86 | $47.02 | $32.99 | $80.02 |
| ACR1010906 | $3,691,021.49 | $398.24 | $279.42 | $677.66 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010908 | $224,441.47 | $24.22 | $16.99 | $41.21 |
| ACR1010909 | $337,598.24 | $36.42 | $25.56 | $61.98 |
| ACR1010913 | $3,150,300.53 | $339.90 | $238.49 | $578.38 |
| ACR1010915 | $1,681,298.41 | $181.40 | $127.28 | $308.68 |
| ACR1010916 | $277,567.68 | $29.95 | $21.01 | $50.96 |
| ACR1010917 | $310,530.53 | $33.50 | $23.51 | $57.01 |
| ACR1010918 | $784,758.54 | $84.67 | $59.41 | $144.08 |
| ACR1010919 | $469,208.50 | $50.62 | $35.52 | $86.14 |
| ACR1010920 | $1,071,279.27 | $115.58 | $81.10 | $196.68 |
| ACR1010921 | $231,401.73 | $24.97 | $17.52 | $42.48 |
| ACR1010927 | $258,284.73 | $27.87 | $19.55 | $47.42 |
| ACR1010928 | $76,308.14 | $8.23 | $5.78 | $14.01 |
| ACR1010929 | $957,057.31 | $103.26 | $72.45 | $175.71 |
| ACR1010930 | $253,470.09 | $27.35 | $19.19 | $46.54 |
| ACR1010932 | $429,982.73 | $46.39 | $32.55 | $78.94 |
| ACR1010934 | $794,304.08 | $85.70 | $60.13 | $145.83 |
| ACR1010936 | $962,775.83 | $103.88 | $72.88 | $176.76 |
| ACR1010937 | $188,979.28 | $20.39 | $14.31 | $34.70 |
| ACR1010939 | $2,151,780.53 | $232.16 | $162.90 | $395.06 |
| ACR1010942 | $1,015,559.27 | $109.57 | $76.88 | $186.45 |
| ACR1010943 | $491,163.19 | $52.99 | $37.18 | $90.18 |
| ACR1010944 | $109,503.79 | $11.81 | $8.29 | $20.10 |
| ACR1010946 | $121,514.78 | $13.11 | $9.20 | $22.31 |
| ACR1010948 | $143,711.07 | $15.51 | $10.88 | $26.38 |
| ACR1010949 | $130,358.39 | $14.06 | $9.87 | $23.93 |
| ACR1010954 | $602,312.49 | $64.99 | $45.60 | $110.58 |
| ACR1010955 | $2,796,891.74 | $301.77 | $211.73 | $513.50 |
| ACR1010956 | $341,825.13 | $36.88 | $25.88 | $62.76 |
| ACR1010958 | $1,027,832.22 | $110.90 | $77.81 | $188.71 |
| ACR1010960 | $2,243,108.98 | $242.02 | $169.81 | $411.83 |
| ACR1010961 | $296,493.36 | $31.99 | $22.45 | $54.44 |
| ACR1010964 | $108,114.18 | $11.66 | $8.18 | $19.85 |
| ACR1010965 | $453,021.59 | $48.88 | $34.29 | $83.17 |
| ACR1010966 | $368,151.66 | $39.72 | $27.87 | $67.59 |
| ACR1010969 | $146,367.68 | $15.79 | $11.08 | $26.87 |
| ACR1010970 | $197,148.79 | $21.27 | $14.92 | $36.20 |
| ACR1010971 | $321,452.44 | $34.68 | $24.33 | $59.02 |
| ACR1010972 | $93,233.75 | $10.06 | $7.06 | $17.12 |
| ACR1010977 | $2,417,752.43 | $260.86 | $183.03 | $443.89 |
| ACR1010978 | $95,465.23 | $10.30 | $7.23 | $17.53 |
| ACR1010979 | $188,389.29 | $20.33 | $14.26 | $34.59 |
| ACR1010980 | $288,000.99 | $31.07 | $21.80 | $52.88 |
| ACR1010982 | $565,598.93 | $61.02 | $42.82 | $103.84 |
| ACR1010984 | $1,119,804.79 | $120.82 | $84.77 | $205.59 |
| ACR1010987 | $830,529.12 | $89.61 | $62.87 | $152.48 |
| ACR1010990 | $1,452,111.29 | $156.67 | $109.93 | $266.60 |
| ACR1010992 | $702,080.42 | $75.75 | $53.15 | $128.90 |
| ACR1010994 | $1,003,156.60 | $108.23 | $75.94 | $184.18 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1010995 | $1,008,390.68 | $108.80 | $76.34 | $185.14 |
| ACR1010996 | $461,381.81 | $49.78 | $34.93 | $84.71 |
| ACR1010997 | $1,399,919.02 | $151.04 | $105.98 | $257.02 |
| ACR1010998 | $133,797.37 | $14.44 | $10.13 | $24.56 |
| ACR1011000 | $183,417.12 | $19.79 | $13.89 | $33.67 |
| ACR1011001 | $112,782.90 | $12.17 | $8.54 | $20.71 |
| ACR1011002 | $737,316.16 | $79.55 | $55.82 | $135.37 |
| ACR1011006 | $607,088.23 | $65.50 | $45.96 | $111.46 |
| ACR1011007 | $119,263.53 | $12.87 | $9.03 | $21.90 |
| ACR1011008 | $637,767.91 | $68.81 | $48.28 | $117.09 |
| ACR1011009 | $899,736.25 | $97.08 | $68.11 | $165.19 |
| ACR1011011 | $59,179.03 | $6.39 | $4.48 | $10.87 |
| ACR1011013 | $92,183.37 | $9.95 | $6.98 | $16.92 |
| ACR1011014 | $846,934.23 | $91.38 | $64.12 | $155.49 |
| ACR1011016 | $2,899,424.19 | $312.83 | $219.49 | $532.32 |
| ACR1011017 | $1,324,468.62 | $142.90 | $100.27 | $243.17 |
| ACR1011018 | $2,088,766.94 | $225.36 | $158.13 | $383.49 |
| ACR1011019 | $1,134,993.76 | $122.46 | $85.92 | $208.38 |
| ACR1011020 | $2,203,900.13 | $237.79 | $166.84 | $404.63 |
| ACR1011021 | $293,078.79 | $31.62 | $22.19 | $53.81 |
| ACR1011023 | $831,041.75 | $89.66 | $62.91 | $152.58 |
| ACR1011025 | $950,280.14 | $102.53 | $71.94 | $174.47 |
| ACR1011027 | $574,865.04 | $62.02 | $43.52 | $105.54 |
| ACR1011029 | $698,325.81 | $75.34 | $52.87 | $128.21 |
| ACR1011031 | $774,572.95 | $83.57 | $58.64 | $142.21 |
| ACR1011032 | $846,807.89 | $91.36 | $64.11 | $155.47 |
| ACR1011034 | $1,549,702.24 | $167.20 | $117.32 | $284.52 |
| ACR1011038 | $60,720.07 | $6.55 | $4.60 | $11.15 |
| ACR1011039 | $57,927.38 | $6.25 | $4.39 | $10.64 |
| ACR1011040 | $1,127,161.17 | $121.61 | $85.33 | $206.94 |
| ACR1011041 | $252,284.38 | $27.22 | $19.10 | $46.32 |
| ACR1011043 | $1,044,337.13 | $112.68 | $79.06 | $191.74 |
| ACR1011044 | $216,415.24 | $23.35 | $16.38 | $39.73 |
| ACR1011046 | $95,324.27 | $10.28 | $7.22 | $17.50 |
| ACR1011047 | $1,371,842.02 | $148.01 | $103.85 | $251.86 |
| ACR1011049 | $1,344,578.75 | $145.07 | $101.79 | $246.86 |
| ACR1011050 | $328,183.24 | $35.41 | $24.84 | $60.25 |
| ACR1011051 | $345,954.80 | $37.33 | $26.19 | $63.52 |
| ACR1011053 | $1,405,194.23 | $151.61 | $106.38 | $257.99 |
| ACR1011054 | $867,472.45 | $93.59 | $65.67 | $159.26 |
| ACR1011056 | $191,924.15 | $20.71 | $14.53 | $35.24 |
| ACR1011057 | $696,567.35 | $75.15 | $52.73 | $127.89 |
| ACR1011058 | $685,706.44 | $73.98 | $51.91 | $125.89 |
| ACR1011060 | $1,385,274.50 | $149.46 | $104.87 | $254.33 |
| ACR1011061 | $1,276,323.27 | $137.71 | $96.62 | $234.33 |
| ACR1011062 | $334,330.46 | $36.07 | $25.31 | $61.38 |
| ACR1011063 | $881,717.16 | $95.13 | $66.75 | $161.88 |
| ACR1011064 | $1,028,428.96 | $110.96 | $77.85 | $188.82 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011066 | $188,915.32 | $20.38 | $14.30 | $34.68 |
| ACR1011067 | $331,040.48 | $35.72 | $25.06 | $60.78 |
| ACR1011068 | $383,890.64 | $41.42 | $29.06 | $70.48 |
| ACR1011070 | $631,631.59 | $68.15 | $47.82 | $115.97 |
| ACR1011072 | $358,526.95 | $38.68 | $27.14 | $65.82 |
| ACR1011073 | $217,155.43 | $23.43 | $16.44 | $39.87 |
| ACR1011075 | $1,058,173.54 | $114.17 | $80.11 | $194.28 |
| ACR1011081 | $102,148.17 | $11.02 | $7.73 | $18.75 |
| ACR1011082 | $684,154.70 | $73.82 | $51.79 | $125.61 |
| ACR1011083 | $245,644.36 | $26.50 | $18.60 | $45.10 |
| ACR1011084 | $431,720.73 | $46.58 | $32.68 | $79.26 |
| ACR1011085 | $708,945.54 | $76.49 | $53.67 | $130.16 |
| ACR1011086 | $382,748.74 | $41.30 | $28.98 | $70.27 |
| ACR1011089 | $1,602,992.06 | $172.95 | $121.35 | $294.30 |
| ACR1011091 | $2,990,799.57 | $322.69 | $226.41 | $549.10 |
| ACR1011093 | $1,266,885.91 | $136.69 | $95.91 | $232.60 |
| ACR1011094 | $203,640.43 | $21.97 | $15.42 | $37.39 |
| ACR1011095 | $553,316.28 | $59.70 | $41.89 | $101.59 |
| ACR1011096 | $1,216,733.31 | $131.28 | $92.11 | $223.39 |
| ACR1011101 | $1,264,302.32 | $136.41 | $95.71 | $232.12 |
| ACR1011104 | $99,007.14 | $10.68 | $7.50 | $18.18 |
| ACR1011105 | $181,384.01 | $19.57 | $13.73 | $33.30 |
| ACR1011106 | $84,564.81 | $9.12 | $6.40 | $15.53 |
| ACR1011108 | $409,496.22 | $44.18 | $31.00 | $75.18 |
| ACR1011109 | $579,644.98 | $62.54 | $43.88 | $106.42 |
| ACR1011110 | $794,087.64 | $85.68 | $60.11 | $145.79 |
| ACR1011111 | $865,917.27 | $93.43 | $65.55 | $158.98 |
| ACR1011116 | $772,380.15 | $83.33 | $58.47 | $141.81 |
| ACR1011117 | $72,980.26 | $7.87 | $5.52 | $13.40 |
| ACR1011118 | $287,474.53 | $31.02 | $21.76 | $52.78 |
| ACR1011119 | $1,177,708.34 | $127.07 | $89.16 | $216.22 |
| ACR1011120 | $44,983.60 | $4.85 | $3.41 | $8.26 |
| ACR1011121 | $1,010,057.91 | $108.98 | $76.46 | $185.44 |
| ACR1011122 | $177,008.74 | $19.10 | $13.40 | $32.50 |
| ACR1011123 | $476,750.87 | $51.44 | $36.09 | $87.53 |
| ACR1011124 | $491,975.70 | $53.08 | $37.24 | $90.32 |
| ACR1011126 | $1,044,237.07 | $112.67 | $79.05 | $191.72 |
| ACR1011128 | $966,438.12 | $104.27 | $73.16 | $177.43 |
| ACR1011129 | $2,189,846.28 | $236.27 | $165.78 | $402.05 |
| ACR1011130 | $2,370,719.24 | $255.78 | $179.47 | $435.25 |
| ACR1011131 | $494,574.30 | $53.36 | $37.44 | $90.80 |
| ACR1011132 | $887,900.54 | $95.80 | $67.22 | $163.02 |
| ACR1011133 | $136,397.02 | $14.72 | $10.33 | $25.04 |
| ACR1011135 | $830,136.64 | $89.57 | $62.84 | $152.41 |
| ACR1011136 | $2,513,049.95 | $271.14 | $190.24 | $461.39 |
| ACR1011137 | $192,276.29 | $20.75 | $14.56 | $35.30 |
| ACR1011140 | $923,203.71 | $99.61 | $69.89 | $169.50 |
| ACR1011142 | $1,395,802.70 | $150.60 | $105.67 | $256.26 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011143 | $1,451,105.82 | $156.56 | $109.85 | $266.42 |
| ACR1011144 | $1,316,286.06 | $142.02 | $99.65 | $241.66 |
| ACR1011147 | $1,201,713.69 | $129.66 | $90.97 | $220.63 |
| ACR1011149 | $512,491.90 | $55.29 | $38.80 | $94.09 |
| ACR1011151 | $245,155.74 | $26.45 | $18.56 | $45.01 |
| ACR1011152 | $1,985,132.80 | $214.18 | $150.28 | $364.46 |
| ACR1011153 | $1,081,658.83 | $116.70 | $81.88 | $198.59 |
| ACR1011154 | $869,327.28 | $93.79 | $65.81 | $159.61 |
| ACR1011155 | $1,825,434.22 | $196.95 | $138.19 | $335.14 |
| ACR1011156 | $1,239,830.68 | $133.77 | $93.86 | $227.63 |
| ACR1011157 | $543,458.16 | $58.64 | $41.14 | $99.78 |
| ACR1011158 | $162,119.37 | $17.49 | $12.27 | $29.76 |
| ACR1011160 | $195,756.18 | $21.12 | $14.82 | $35.94 |
| ACR1011162 | $945,922.58 | $102.06 | $71.61 | $173.67 |
| ACR1011163 | $383,545.57 | $41.38 | $29.04 | $70.42 |
| ACR1011164 | $16,352.80 | $1.76 | $1.24 | $3.00 |
| ACR1011165 | $1,228,252.11 | $132.52 | $92.98 | $225.50 |
| ACR1011166 | $1,110,692.28 | $119.84 | $84.08 | $203.92 |
| ACR1011167 | $1,973,266.56 | $212.90 | $149.38 | $362.28 |
| ACR1011168 | $324,215.11 | $34.98 | $24.54 | $59.52 |
| ACR1011169 | $1,247,540.05 | $134.60 | $94.44 | $229.04 |
| ACR1011170 | $1,138,899.18 | $122.88 | $86.22 | $209.10 |
| ACR1011171 | $998,354.25 | $107.72 | $75.58 | $183.29 |
| ACR1011173 | $365,947.42 | $39.48 | $27.70 | $67.19 |
| ACR1011174 | $178,627.67 | $19.27 | $13.52 | $32.80 |
| ACR1011175 | $65,105.44 | $7.02 | $4.93 | $11.95 |
| ACR1011176 | $925,865.50 | $99.89 | $70.09 | $169.99 |
| ACR1011177 | $2,137,346.08 | $230.61 | $161.80 | $392.41 |
| ACR1011178 | $2,672,317.93 | $288.33 | $202.30 | $490.63 |
| ACR1011179 | $1,061,713.47 | $114.55 | $80.37 | $194.93 |
| ACR1011180 | $311,812.44 | $33.64 | $23.61 | $57.25 |
| ACR1011181 | $616,558.01 | $66.52 | $46.68 | $113.20 |
| ACR1011182 | $1,917,141.20 | $206.85 | $145.13 | $351.98 |
| ACR1011183 | $1,185,228.61 | $127.88 | $89.73 | $217.60 |
| ACR1011184 | $1,081,311.97 | $116.67 | $81.86 | $198.52 |
| ACR1011185 | $585,353.44 | $63.16 | $44.31 | $107.47 |
| ACR1011188 | $157,487.10 | $16.99 | $11.92 | $28.91 |
| ACR1011189 | $1,332,115.77 | $143.73 | $100.84 | $244.57 |
| ACR1011190 | $425,057.81 | $45.86 | $32.18 | $78.04 |
| ACR1011191 | $346,802.30 | $37.42 | $26.25 | $63.67 |
| ACR1011192 | $1,531,518.22 | $165.24 | $115.94 | $281.18 |
| ACR1011193 | $1,077,686.29 | $116.28 | $81.58 | $197.86 |
| ACR1011194 | $186,019.12 | $20.07 | $14.08 | $34.15 |
| ACR1011195 | $3,009,666.03 | $324.72 | $227.84 | $552.56 |
| ACR1011196 | $1,555,833.27 | $167.86 | $117.78 | $285.64 |
| ACR1011197 | $17,889.39 | $1.93 | $1.35 | $3.28 |
| ACR1011198 | $1,183,039.90 | $127.64 | $89.56 | $217.20 |
| ACR1011199 | $631,120.49 | $68.09 | $47.78 | $115.87 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011200 | $648,145.78 | $69.93 | $49.07 | $119.00 |
| ACR1011201 | $516,973.51 | $55.78 | $39.14 | $94.91 |
| ACR1011202 | $369,654.50 | $39.88 | $27.98 | $67.87 |
| ACR1011203 | $2,487,144.07 | $268.35 | $188.28 | $456.63 |
| ACR1011204 | $1,077,406.23 | $116.24 | $81.56 | $197.81 |
| ACR1011205 | $957,721.44 | $103.33 | $72.50 | $175.83 |
| ACR1011206 | $116,157.52 | $12.53 | $8.79 | $21.33 |
| ACR1011207 | $1,405,816.69 | $151.68 | $106.42 | $258.10 |
| ACR1011208 | $334,835.68 | $36.13 | $25.35 | $61.47 |
| ACR1011209 | $1,090,560.33 | $117.66 | $82.56 | $200.22 |
| ACR1011210 | $1,126,992.34 | $121.59 | $85.32 | $206.91 |
| ACR1011211 | $192,663.39 | $20.79 | $14.59 | $35.37 |
| ACR1011212 | $1,493,562.44 | $161.15 | $113.07 | $274.21 |
| ACR1011213 | $419,882.77 | $45.30 | $31.79 | $77.09 |
| ACR1011214 | $14,986.99 | $1.62 | $1.13 | $2.75 |
| ACR1011216 | $387,729.10 | $41.83 | $29.35 | $71.19 |
| ACR1011220 | $1,033,821.92 | $111.54 | $78.26 | $189.81 |
| ACR1011221 | $594,129.80 | $64.10 | $44.98 | $109.08 |
| ACR1011223 | $449,044.85 | $48.45 | $33.99 | $82.44 |
| ACR1011224 | $863,307.58 | $93.15 | $65.35 | $158.50 |
| ACR1011226 | $897,754.35 | $96.86 | $67.96 | $164.82 |
| ACR1011227 | $366,326.69 | $39.52 | $27.73 | $67.26 |
| ACR1011228 | $197,924.30 | $21.35 | $14.98 | $36.34 |
| ACR1011230 | $350,039.78 | $37.77 | $26.50 | $64.27 |
| ACR1011231 | $482,822.37 | $52.09 | $36.55 | $88.64 |
| ACR1011232 | $815,457.03 | $87.98 | $61.73 | $149.71 |
| ACR1011233 | $1,015,868.54 | $109.61 | $76.90 | $186.51 |
| ACR1011234 | $111,352.17 | $12.01 | $8.43 | $20.44 |
| ACR1011236 | $2,916,213.55 | $314.64 | $220.77 | $535.41 |
| ACR1011237 | $672,375.16 | $72.54 | $50.90 | $123.45 |
| ACR1011238 | $650,632.32 | $70.20 | $49.25 | $119.45 |
| ACR1011239 | $691,934.01 | $74.66 | $52.38 | $127.04 |
| ACR1011240 | $1,011,670.32 | $109.15 | $76.59 | $185.74 |
| ACR1011241 | $275,569.61 | $29.73 | $20.86 | $50.59 |
| ACR1011242 | $269,499.66 | $29.08 | $20.40 | $49.48 |
| ACR1011243 | $940,634.01 | $101.49 | $71.21 | $172.70 |
| ACR1011244 | $1,338,208.19 | $144.38 | $101.31 | $245.69 |
| ACR1011247 | $344,265.01 | $37.14 | $26.06 | $63.21 |
| ACR1011248 | $1,498,507.66 | $161.68 | $113.44 | $275.12 |
| ACR1011249 | $1,079,871.70 | $116.51 | $81.75 | $198.26 |
| ACR1011250 | $1,066,594.89 | $115.08 | $80.74 | $195.82 |
| ACR1011251 | $1,185,937.76 | $127.95 | $89.78 | $217.73 |
| ACR1011253 | $1,929,175.93 | $208.15 | $146.04 | $354.19 |
| ACR1011254 | $1,307,864.14 | $141.11 | $99.01 | $240.12 |
| ACR1011256 | $414,201.22 | $44.69 | $31.36 | $76.05 |
| ACR1011259 | $917,568.46 | $99.00 | $69.46 | $168.46 |
| ACR1011260 | $364,878.66 | $39.37 | $27.62 | $66.99 |
| ACR1011261 | $34,173.36 | $3.69 | $2.59 | $6.27 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011262 | $919,731.28 | $99.23 | $69.63 | $168.86 |
| ACR1011263 | $79,901.31 | $8.62 | $6.05 | $14.67 |
| ACR1011265 | $629,928.14 | $67.97 | $47.69 | $115.65 |
| ACR1011266 | $452,511.92 | $48.82 | $34.26 | $83.08 |
| ACR1011267 | $36,012.22 | $3.89 | $2.73 | $6.61 |
| ACR1011268 | $997,094.58 | $107.58 | $75.48 | $183.06 |
| ACR1011269 | $293,701.87 | $31.69 | $22.23 | $53.92 |
| ACR1011270 | $1,223,333.45 | $131.99 | $92.61 | $224.60 |
| ACR1011271 | $925,043.97 | $99.81 | $70.03 | $169.83 |
| ACR1011272 | $233,845.35 | $25.23 | $17.70 | $42.93 |
| ACR1011273 | $269,321.93 | $29.06 | $20.39 | $49.45 |
| ACR1011275 | $848,603.34 | $91.56 | $64.24 | $155.80 |
| ACR1011276 | $124,914.57 | $13.48 | $9.46 | $22.93 |
| ACR1011277 | $645,782.85 | $69.68 | $48.89 | $118.56 |
| ACR1011278 | $292,978.19 | $31.61 | $22.18 | $53.79 |
| ACR1011279 | $606,987.64 | $65.49 | $45.95 | $111.44 |
| ACR1011280 | $1,516,943.01 | $163.67 | $114.84 | $278.50 |
| ACR1011281 | $261,727.29 | $28.24 | $19.81 | $48.05 |
| ACR1011282 | $310,263.88 | $33.48 | $23.49 | $56.96 |
| ACR1011284 | $907,114.64 | $97.87 | $68.67 | $166.54 |
| ACR1011285 | $550,853.85 | $59.43 | $41.70 | $101.13 |
| ACR1011286 | $1,516,663.02 | $163.64 | $114.82 | $278.45 |
| ACR1011287 | $826,938.08 | $89.22 | $62.60 | $151.82 |
| ACR1011289 | $285,214.46 | $30.77 | $21.59 | $52.36 |
| ACR1011290 | $264,482.25 | $28.54 | $20.02 | $48.56 |
| ACR1011291 | $722,873.25 | $77.99 | $54.72 | $132.72 |
| ACR1011292 | $116,107.07 | $12.53 | $8.79 | $21.32 |
| ACR1011293 | $933,625.64 | $100.73 | $70.68 | $171.41 |
| ACR1011294 | $414,049.45 | $44.67 | $31.34 | $76.02 |
| ACR1011296 | $101,323.57 | $10.93 | $7.67 | $18.60 |
| ACR1011297 | $1,007,532.69 | $108.71 | $76.27 | $184.98 |
| ACR1011298 | $1,018,600.40 | $109.90 | $77.11 | $187.01 |
| ACR1011300 | $597,607.84 | $64.48 | $45.24 | $109.72 |
| ACR1011301 | $486,214.05 | $52.46 | $36.81 | $89.27 |
| ACR1011302 | $2,611,860.23 | $281.80 | $197.72 | $479.53 |
| ACR1011303 | $144,532.85 | $15.59 | $10.94 | $26.54 |
| ACR1011304 | $105,862.64 | $11.42 | $8.01 | $19.44 |
| ACR1011306 | $1,930,771.25 | $208.32 | $146.16 | $354.48 |
| ACR1011307 | $1,767,780.15 | $190.73 | $133.83 | $324.56 |
| ACR1011309 | $1,438,373.90 | $155.19 | $108.89 | $264.08 |
| ACR1011310 | $1,112,534.59 | $120.04 | $84.22 | $204.26 |
| ACR1011311 | $308,603.90 | $33.30 | $23.36 | $56.66 |
| ACR1011312 | $1,136,161.66 | $122.58 | $86.01 | $208.59 |
| ACR1011313 | $347,135.05 | $37.45 | $26.28 | $63.73 |
| ACR1011314 | $701,797.86 | $75.72 | $53.13 | $128.85 |
| ACR1011316 | $2,098,931.98 | $226.46 | $158.89 | $385.36 |
| ACR1011317 | $572,963.42 | $61.82 | $43.37 | $105.19 |
| ACR1011318 | $1,515,666.91 | $163.53 | $114.74 | $278.27 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011319 | $1,356,239.99 | $146.33 | $102.67 | $249.00 |
| ACR1011321 | $249,546.13 | $26.92 | $18.89 | $45.82 |
| ACR1011322 | $200,611.80 | $21.64 | $15.19 | $36.83 |
| ACR1011324 | $872,131.10 | $94.10 | $66.02 | $160.12 |
| ACR1011325 | $665,708.74 | $71.83 | $50.40 | $122.22 |
| ACR1011326 | $693,819.62 | $74.86 | $52.52 | $127.38 |
| ACR1011327 | $1,612,091.63 | $173.93 | $122.04 | $295.97 |
| ACR1011330 | $159,055.52 | $17.16 | $12.04 | $29.20 |
| ACR1011334 | $1,004,211.18 | $108.35 | $76.02 | $184.37 |
| ACR1011335 | $466,812.90 | $50.37 | $35.34 | $85.71 |
| ACR1011336 | $1,074,541.33 | $115.94 | $81.35 | $197.28 |
| ACR1011337 | $417,627.32 | $45.06 | $31.62 | $76.67 |
| ACR1011338 | $831,510.96 | $89.71 | $62.95 | $152.66 |
| ACR1011339 | $168,209.84 | $18.15 | $12.73 | $30.88 |
| ACR1011340 | $1,675,245.66 | $180.75 | $126.82 | $307.57 |
| ACR1011344 | $233,282.88 | $25.17 | $17.66 | $42.83 |
| ACR1011345 | $513,673.73 | $55.42 | $38.89 | $94.31 |
| ACR1011346 | $3,132,266.61 | $337.95 | $237.12 | $575.07 |
| ACR1011347 | $85,379.46 | $9.21 | $6.46 | $15.68 |
| ACR1011348 | $2,597,100.98 | $280.21 | $196.61 | $476.82 |
| ACR1011349 | $679,139.70 | $73.27 | $51.41 | $124.69 |
| ACR1011350 | $990,178.24 | $106.83 | $74.96 | $181.79 |
| ACR1011351 | $2,540,161.85 | $274.07 | $192.30 | $466.36 |
| ACR1011352 | $363,721.29 | $39.24 | $27.53 | $66.78 |
| ACR1011353 | $775,586.56 | $83.68 | $58.71 | $142.39 |
| ACR1011354 | $143,241.96 | $15.45 | $10.84 | $26.30 |
| ACR1011355 | $624,132.49 | $67.34 | $47.25 | $114.59 |
| ACR1011357 | $1,771,972.32 | $191.18 | $134.14 | $325.33 |
| ACR1011358 | $304,332.03 | $32.84 | $23.04 | $55.87 |
| ACR1011361 | $314,807.95 | $33.97 | $23.83 | $57.80 |
| ACR1011362 | $525,930.28 | $56.74 | $39.81 | $96.56 |
| ACR1011363 | $1,249,542.57 | $134.82 | $94.59 | $229.41 |
| ACR1011364 | $1,587,802.33 | $171.31 | $120.20 | $291.51 |
| ACR1011365 | $1,022,670.29 | $110.34 | $77.42 | $187.76 |
| ACR1011366 | $1,170,911.46 | $126.33 | $88.64 | $214.97 |
| ACR1011367 | $136,047.17 | $14.68 | $10.30 | $24.98 |
| ACR1011369 | $406,556.24 | $43.86 | $30.78 | $74.64 |
| ACR1011370 | $2,250,050.81 | $242.77 | $170.33 | $413.10 |
| ACR1011371 | $26,850.81 | $2.90 | $2.03 | $4.93 |
| ACR1011372 | $993,630.98 | $107.21 | $75.22 | $182.43 |
| ACR1011373 | $79,264.48 | $8.55 | $6.00 | $14.55 |
| ACR1011375 | $402,328.13 | $43.41 | $30.46 | $73.87 |
| ACR1011376 | $734,787.99 | $79.28 | $55.63 | $134.90 |
| ACR1011377 | $1,188,566.11 | $128.24 | $89.98 | $218.22 |
| ACR1011378 | $681,131.64 | $73.49 | $51.56 | $125.05 |
| ACR1011379 | $672,141.98 | $72.52 | $50.88 | $123.40 |
| ACR1011380 | $532,700.75 | $57.47 | $40.33 | $97.80 |
| ACR1011381 | $1,045,886.61 | $112.84 | $79.18 | $192.02 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011382 | $297,068.48 | $32.05 | $22.49 | $54.54 |
| ACR1011384 | $931,695.42 | $100.52 | $70.53 | $171.06 |
| ACR1011385 | $404,419.66 | $43.63 | $30.62 | $74.25 |
| ACR1011386 | $18,967.06 | $2.05 | $1.44 | $3.48 |
| ACR1011387 | $655,072.60 | $70.68 | $49.59 | $120.27 |
| ACR1011388 | $1,177,753.46 | $127.07 | $89.16 | $216.23 |
| ACR1011389 | $446,016.54 | $48.12 | $33.76 | $81.89 |
| ACR1011390 | $103,677.08 | $11.19 | $7.85 | $19.03 |
| ACR1011391 | $1,826,606.63 | $197.08 | $138.28 | $335.36 |
| ACR1011392 | $451,339.46 | $48.70 | $34.17 | $82.86 |
| ACR1011394 | $607,536.16 | $65.55 | $45.99 | $111.54 |
| ACR1011395 | $353,434.26 | $38.13 | $26.76 | $64.89 |
| ACR1011396 | $1,401,823.21 | $151.25 | $106.12 | $257.37 |
| ACR1011398 | $52,868.61 | $5.70 | $4.00 | $9.71 |
| ACR1011399 | $262,337.67 | $28.30 | $19.86 | $48.16 |
| ACR1011400 | $207,763.49 | $22.42 | $15.73 | $38.14 |
| ACR1011401 | $585,359.62 | $63.16 | $44.31 | $107.47 |
| ACR1011402 | $475,248.22 | $51.28 | $35.98 | $87.25 |
| ACR1011403 | $272,072.26 | $29.35 | $20.60 | $49.95 |
| ACR1011404 | $747,237.14 | $80.62 | $56.57 | $137.19 |
| ACR1011405 | $1,819,773.64 | $196.34 | $137.76 | $334.10 |
| ACR1011406 | $1,555,927.43 | $167.87 | $117.79 | $285.66 |
| ACR1011407 | $553,071.44 | $59.67 | $41.87 | $101.54 |
| ACR1011409 | $673,204.20 | $72.63 | $50.96 | $123.60 |
| ACR1011410 | $567,429.08 | $61.22 | $42.96 | $104.18 |
| ACR1011411 | $237,187.23 | $25.59 | $17.96 | $43.55 |
| ACR1011412 | $1,185,061.59 | $127.86 | $89.71 | $217.57 |
| ACR1011413 | $385,780.07 | $41.62 | $29.20 | $70.83 |
| ACR1011415 | $886,162.15 | $95.61 | $67.08 | $162.70 |
| ACR1011416 | $481,603.97 | $51.96 | $36.46 | $88.42 |
| ACR1011417 | $16,016.44 | $1.73 | $1.21 | $2.94 |
| ACR1011418 | $576,985.58 | $62.25 | $43.68 | $105.93 |
| ACR1011419 | $347,082.97 | $37.45 | $26.28 | $63.72 |
| ACR1011420 | $1,189,966.42 | $128.39 | $90.08 | $218.47 |
| ACR1011421 | $13,694.97 | $1.48 | $1.04 | $2.51 |
| ACR1011422 | $374,677.54 | $40.43 | $28.36 | $68.79 |
| ACR1011423 | $10,945.36 | $1.18 | $0.83 | $2.01 |
| ACR1011425 | $606,256.29 | $65.41 | $45.90 | $111.31 |
| ACR1011426 | $978,716.28 | $105.60 | $74.09 | $179.69 |
| ACR1011428 | $402,357.65 | $43.41 | $30.46 | $73.87 |
| ACR1011429 | $238,349.85 | $25.72 | $18.04 | $43.76 |
| ACR1011430 | $415,987.52 | $44.88 | $31.49 | $76.37 |
| ACR1011431 | $1,085,592.06 | $117.13 | $82.18 | $199.31 |
| ACR1011432 | $617,243.18 | $66.60 | $46.73 | $113.32 |
| ACR1011434 | $1,188,195.17 | $128.20 | $89.95 | $218.15 |
| ACR1011435 | $685,616.22 | $73.97 | $51.90 | $125.88 |
| ACR1011436 | $1,048,419.49 | $113.12 | $79.37 | $192.49 |
| ACR1011437 | $1,002,113.01 | $108.12 | $75.86 | $183.98 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011438 | $149,499.02 | $16.13 | $11.32 | $27.45 |
| ACR1011439 | $96,282.28 | $10.39 | $7.29 | $17.68 |
| ACR1011440 | $509,788.74 | $55.00 | $38.59 | $93.60 |
| ACR1011441 | $687,692.63 | $74.20 | $52.06 | $126.26 |
| ACR1011442 | $28,260.97 | $3.05 | $2.14 | $5.19 |
| ACR1011443 | $1,846,630.74 | $199.24 | $139.79 | $339.03 |
| ACR1011444 | $468,492.11 | $50.55 | $35.47 | $86.01 |
| ACR1011445 | $94,125.29 | $10.16 | $7.13 | $17.28 |
| ACR1011446 | $408,821.07 | $44.11 | $30.95 | $75.06 |
| ACR1011449 | $1,032,676.77 | $111.42 | $78.18 | $189.60 |
| ACR1011450 | $877,791.34 | $94.71 | $66.45 | $161.16 |
| ACR1011454 | $242,483.87 | $26.16 | $18.36 | $44.52 |
| ACR1011455 | $661,288.44 | $71.35 | $50.06 | $121.41 |
| ACR1011456 | $9,872.83 | $1.07 | $0.75 | $1.81 |
| ACR1011457 | $820,890.39 | $88.57 | $62.14 | $150.71 |
| ACR1011461 | $10,518.99 | $1.13 | $0.80 | $1.93 |
| ACR1011462 | $491,514.00 | $53.03 | $37.21 | $90.24 |
| ACR1011464 | $1,116,479.28 | $120.46 | $84.52 | $204.98 |
| ACR1011465 | $1,109,061.60 | $119.66 | $83.96 | $203.62 |
| ACR1011466 | $461,929.85 | $49.84 | $34.97 | $84.81 |
| ACR1011467 | $427,062.83 | $46.08 | $32.33 | $78.41 |
| ACR1011468 | $12,244.36 | $1.32 | $0.93 | $2.25 |
| ACR1011475 | $80,738.42 | $8.71 | $6.11 | $14.82 |
| ACR1011476 | $86,983.10 | $9.38 | $6.58 | $15.97 |
| ACR1011477 | $1,694,477.21 | $182.82 | $128.28 | $311.10 |
| ACR1011480 | $123,941.21 | $13.37 | $9.38 | $22.76 |
| ACR1011481 | $1,104,806.78 | $119.20 | $83.64 | $202.84 |
| ACR1011482 | $129,887.15 | $14.01 | $9.83 | $23.85 |
| ACR1011484 | $79,216.00 | $8.55 | $6.00 | $14.54 |
| ACR1011488 | $467,985.91 | $50.49 | $35.43 | $85.92 |
| ACR1011489 | $127,772.18 | $13.79 | $9.67 | $23.46 |
| ACR1011490 | $65,564.67 | $7.07 | $4.96 | $12.04 |
| ACR1011491 | $1,390,874.67 | $150.07 | $105.29 | $255.36 |
| ACR1011493 | $517,030.89 | $55.78 | $39.14 | $94.92 |
| ACR1011494 | $7,912.85 | $0.85 | $0.60 | $1.45 |
| ACR1011495 | $367,405.98 | $39.64 | $27.81 | $67.45 |
| ACR1011496 | $730,845.19 | $78.85 | $55.33 | $134.18 |
| ACR1011497 | $1,421,899.86 | $153.41 | $107.64 | $261.06 |
| ACR1011499 | $14,081.37 | $1.52 | $1.07 | $2.59 |
| ACR1011500 | $437,596.46 | $47.21 | $33.13 | $80.34 |
| ACR1011501 | $535,934.57 | $57.82 | $40.57 | $98.40 |
| ACR1011503 | $93,360.21 | $10.07 | $7.07 | $17.14 |
| ACR1011504 | $1,293,228.18 | $139.53 | $97.90 | $237.43 |
| ACR1011505 | $851,219.10 | $91.84 | $64.44 | $156.28 |
| ACR1011506 | $16,312.79 | $1.76 | $1.23 | $2.99 |
| ACR1011507 | $33,489.69 | $3.61 | $2.54 | $6.15 |
| ACR1011508 | $29,119.55 | $3.14 | $2.20 | $5.35 |
| ACR1011509 | $947,279.75 | $102.21 | $71.71 | $173.92 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011510 | $159,691.17 | $17.23 | $12.09 | $29.32 |
| ACR1011511 | $184,127.67 | $19.87 | $13.94 | $33.81 |
| ACR1011515 | $540,473.09 | $58.31 | $40.92 | $99.23 |
| ACR1011516 | $462,709.23 | $49.92 | $35.03 | $84.95 |
| ACR1011518 | $688,447.47 | $74.28 | $52.12 | $126.40 |
| ACR1011520 | $346,468.79 | $37.38 | $26.23 | $63.61 |
| ACR1011521 | $22,187.70 | $2.39 | $1.68 | $4.07 |
| ACR1011522 | $1,326,715.40 | $143.14 | $100.44 | $243.58 |
| ACR1011524 | $679,894.42 | $73.36 | $51.47 | $124.83 |
| ACR1011527 | $1,291,048.72 | $139.30 | $97.74 | $237.03 |
| ACR1011528 | $305,392.61 | $32.95 | $23.12 | $56.07 |
| ACR1011529 | $830,378.32 | $89.59 | $62.86 | $152.45 |
| ACR1011530 | $638,245.94 | $68.86 | $48.32 | $117.18 |
| ACR1011531 | $1,322,877.28 | $142.73 | $100.15 | $242.88 |
| ACR1011532 | $533,258.91 | $57.54 | $40.37 | $97.90 |
| ACR1011533 | $1,225,520.63 | $132.23 | $92.78 | $225.00 |
| ACR1011534 | $792,619.63 | $85.52 | $60.00 | $145.52 |
| ACR1011535 | $1,811,883.80 | $195.49 | $137.16 | $332.65 |
| ACR1011536 | $410,628.43 | $44.30 | $31.09 | $75.39 |
| ACR1011537 | $174,398.60 | $18.82 | $13.20 | $32.02 |
| ACR1011539 | $231,794.00 | $25.01 | $17.55 | $42.56 |
| ACR1011542 | $1,098,334.38 | $118.50 | $83.15 | $201.65 |
| ACR1011543 | $1,102,158.27 | $118.92 | $83.44 | $202.35 |
| ACR1011544 | $754,031.57 | $81.35 | $57.08 | $138.44 |
| ACR1011545 | $1,129,982.12 | $121.92 | $85.54 | $207.46 |
| ACR1011546 | $1,433,686.86 | $154.69 | $108.53 | $263.22 |
| ACR1011547 | $44,156.56 | $4.76 | $3.34 | $8.11 |
| ACR1011548 | $249,462.29 | $26.92 | $18.88 | $45.80 |
| ACR1011549 | $1,253,761.09 | $135.27 | $94.91 | $230.19 |
| ACR1011552 | $1,048,659.30 | $113.14 | $79.39 | $192.53 |
| ACR1011553 | $396,762.89 | $42.81 | $30.04 | $72.84 |
| ACR1011554 | $110,900.73 | $11.97 | $8.40 | $20.36 |
| ACR1011555 | $294,628.03 | $31.79 | $22.30 | $54.09 |
| ACR1011556 | $1,776,297.97 | $191.65 | $134.47 | $326.12 |
| ACR1011557 | $1,774,900.73 | $191.50 | $134.36 | $325.86 |
| ACR1011558 | $428,861.40 | $46.27 | $32.47 | $78.74 |
| ACR1011559 | $1,117,019.16 | $120.52 | $84.56 | $205.08 |
| ACR1011560 | $32,321.15 | $3.49 | $2.45 | $5.93 |
| ACR1011561 | $366,854.24 | $39.58 | $27.77 | $67.35 |
| ACR1011563 | $117,836.70 | $12.71 | $8.92 | $21.63 |
| ACR1011564 | $1,680,759.88 | $181.34 | $127.24 | $308.58 |
| ACR1011565 | $1,090,591.06 | $117.67 | $82.56 | $200.23 |
| ACR1011566 | $1,028,209.25 | $110.94 | $77.84 | $188.78 |
| ACR1011568 | $1,123,864.47 | $121.26 | $85.08 | $206.34 |
| ACR1011569 | $161,279.27 | $17.40 | $12.21 | $29.61 |
| ACR1011571 | $1,467,591.63 | $158.34 | $111.10 | $269.44 |
| ACR1011573 | $2,033,501.82 | $219.40 | $153.94 | $373.34 |
| ACR1011574 | $1,029,373.51 | $111.06 | $77.93 | $188.99 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011575 | $892,147.00 | $96.26 | $67.54 | $163.79 |
| ACR1011576 | $1,140,607.18 | $123.06 | $86.35 | $209.41 |
| ACR1011577 | $561,243.82 | $60.55 | $42.49 | $103.04 |
| ACR1011578 | $1,428,089.89 | $154.08 | $108.11 | $262.19 |
| ACR1011579 | $41,392.86 | $4.47 | $3.13 | $7.60 |
| ACR1011581 | $485,376.82 | $52.37 | $36.74 | $89.11 |
| ACR1011582 | $1,095,135.15 | $118.16 | $82.90 | $201.06 |
| ACR1011583 | $130,358.48 | $14.06 | $9.87 | $23.93 |
| ACR1011584 | $1,241,512.91 | $133.95 | $93.99 | $227.94 |
| ACR1011585 | $83,984.92 | $9.06 | $6.36 | $15.42 |
| ACR1011586 | $141,245.91 | $15.24 | $10.69 | $25.93 |
| ACR1011587 | $26,714.23 | $2.88 | $2.02 | $4.90 |
| ACR1011588 | $977,226.17 | $105.44 | $73.98 | $179.41 |
| ACR1011589 | $476,272.28 | $51.39 | $36.06 | $87.44 |
| ACR1011591 | $2,078,836.58 | $224.29 | $157.37 | $381.67 |
| ACR1011592 | $512,823.19 | $55.33 | $38.82 | $94.15 |
| ACR1011593 | $1,580,513.89 | $170.53 | $119.65 | $290.18 |
| ACR1011594 | $369,321.22 | $39.85 | $27.96 | $67.81 |
| ACR1011595 | $893,866.41 | $96.44 | $67.67 | $164.11 |
| ACR1011596 | $845,016.95 | $91.17 | $63.97 | $155.14 |
| ACR1011597 | $835,959.72 | $90.19 | $63.28 | $153.48 |
| ACR1011598 | $366,168.50 | $39.51 | $27.72 | $67.23 |
| ACR1011599 | $381,177.88 | $41.13 | $28.86 | $69.98 |
| ACR1011600 | $104,759.76 | $11.30 | $7.93 | $19.23 |
| ACR1011602 | $1,229,249.15 | $132.63 | $93.06 | $225.69 |
| ACR1011603 | $2,859,807.80 | $308.55 | $216.50 | $525.05 |
| ACR1011606 | $25,741.18 | $2.78 | $1.95 | $4.73 |
| ACR1011608 | $1,064,873.13 | $114.89 | $80.61 | $195.51 |
| ACR1011609 | $412,914.63 | $44.55 | $31.26 | $75.81 |
| ACR1011610 | $463,699.96 | $50.03 | $35.10 | $85.13 |
| ACR1011613 | $1,093,565.71 | $117.99 | $82.79 | $200.77 |
| ACR1011614 | $901,383.50 | $97.25 | $68.24 | $165.49 |
| ACR1011615 | $1,269,023.63 | $136.92 | $96.07 | $232.99 |
| ACR1011616 | $333,267.31 | $35.96 | $25.23 | $61.19 |
| ACR1011618 | $1,003,349.32 | $108.25 | $75.96 | $184.21 |
| ACR1011619 | $2,117,163.14 | $228.43 | $160.27 | $388.70 |
| ACR1011620 | $2,713,194.37 | $292.74 | $205.40 | $498.13 |
| ACR1011621 | $2,147,966.10 | $231.75 | $162.61 | $394.36 |
| ACR1011623 | $695,041.00 | $74.99 | $52.62 | $127.61 |
| ACR1011626 | $295,622.05 | $31.90 | $22.38 | $54.28 |
| ACR1011627 | $1,055,005.94 | $113.83 | $79.87 | $193.69 |
| ACR1011628 | $11,672.74 | $1.26 | $0.88 | $2.14 |
| ACR1011629 | $1,260,045.60 | $135.95 | $95.39 | $231.34 |
| ACR1011630 | $2,855,445.25 | $308.08 | $216.16 | $524.25 |
| ACR1011631 | $1,459,493.44 | $157.47 | $110.49 | $267.96 |
| ACR1011632 | $32,317.05 | $3.49 | $2.45 | $5.93 |
| ACR1011633 | $755,079.10 | $81.47 | $57.16 | $138.63 |
| ACR1011634 | $1,240,923.31 | $133.89 | $93.94 | $227.83 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011635 | $1,183,272.57 | $127.67 | $89.58 | $217.24 |
| ACR1011636 | $287,601.74 | $31.03 | $21.77 | $52.80 |
| ACR1011640 | $94,857.02 | $10.23 | $7.18 | $17.42 |
| ACR1011641 | $1,216,976.68 | $131.30 | $92.13 | $223.43 |
| ACR1011643 | $978,168.75 | $105.54 | $74.05 | $179.59 |
| ACR1011644 | $1,484,184.63 | $160.13 | $112.36 | $272.49 |
| ACR1011646 | $1,309,182.04 | $141.25 | $99.11 | $240.36 |
| ACR1011647 | $776,047.85 | $83.73 | $58.75 | $142.48 |
| ACR1011648 | $456,746.42 | $49.28 | $34.58 | $83.86 |
| ACR1011650 | $1,221,115.58 | $131.75 | $92.44 | $224.19 |
| ACR1011651 | $1,191,829.73 | $128.59 | $90.22 | $218.82 |
| ACR1011652 | $58,022.15 | $6.26 | $4.39 | $10.65 |
| ACR1011653 | $108,049.27 | $11.66 | $8.18 | $19.84 |
| ACR1011654 | $687,925.48 | $74.22 | $52.08 | $126.30 |
| ACR1011655 | $27,773.33 | $3.00 | $2.10 | $5.10 |
| ACR1011656 | $254,823.33 | $27.49 | $19.29 | $46.78 |
| ACR1011657 | $345,754.65 | $37.30 | $26.17 | $63.48 |
| ACR1011658 | $1,564,517.56 | $168.80 | $118.44 | $287.24 |
| ACR1011659 | $125,698.89 | $13.56 | $9.52 | $23.08 |
| ACR1011660 | $1,281,178.51 | $138.23 | $96.99 | $235.22 |
| ACR1011661 | $1,467,173.96 | $158.30 | $111.07 | $269.37 |
| ACR1011663 | $875,111.96 | $94.42 | $66.25 | $160.67 |
| ACR1011664 | $1,804,896.08 | $194.74 | $136.64 | $331.37 |
| ACR1011665 | $1,080,892.58 | $116.62 | $81.83 | $198.45 |
| ACR1011667 | $742,843.20 | $80.15 | $56.24 | $136.38 |
| ACR1011668 | $1,323,848.03 | $142.83 | $100.22 | $243.05 |
| ACR1011669 | $1,345,663.30 | $145.19 | $101.87 | $247.06 |
| ACR1011670 | $1,607,159.33 | $173.40 | $121.67 | $295.07 |
| ACR1011671 | $1,205,771.40 | $130.09 | $91.28 | $221.37 |
| ACR1011673 | $1,233,121.79 | $133.05 | $93.35 | $226.40 |
| ACR1011675 | $981,408.88 | $105.89 | $74.30 | $180.18 |
| ACR1011676 | $1,298,675.33 | $140.12 | $98.31 | $238.43 |
| ACR1011677 | $579,448.59 | $62.52 | $43.87 | $106.38 |
| ACR1011678 | $1,065,671.28 | $114.98 | $80.67 | $195.65 |
| ACR1011679 | $943,948.78 | $101.85 | $71.46 | $173.31 |
| ACR1011680 | $785,411.66 | $84.74 | $59.46 | $144.20 |
| ACR1011681 | $311,121.64 | $33.57 | $23.55 | $57.12 |
| ACR1011683 | $2,083,188.28 | $224.76 | $157.70 | $382.47 |
| ACR1011684 | $47,324.03 | $5.11 | $3.58 | $8.69 |
| ACR1011685 | $1,759,457.32 | $189.83 | $133.20 | $323.03 |
| ACR1011686 | $362,343.24 | $39.09 | $27.43 | $66.52 |
| ACR1011687 | $1,359,421.55 | $146.67 | $102.91 | $249.58 |
| ACR1011688 | $344,709.22 | $37.19 | $26.10 | $63.29 |
| ACR1011689 | $734,509.74 | $79.25 | $55.60 | $134.84 |
| ACR1011690 | $1,017,120.98 | $109.74 | $77.00 | $186.74 |
| ACR1011691 | $862,325.11 | $93.04 | $65.28 | $158.32 |
| ACR1011692 | $945,829.43 | $102.05 | $71.60 | $173.65 |
| ACR1011693 | $797,646.75 | $86.06 | $60.38 | $146.44 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011695 | $808,036.74 | $87.18 | $61.17 | $148.35 |
| ACR1011696 | $1,921,818.03 | $207.35 | $145.49 | $352.84 |
| ACR1011697 | $703,492.52 | $75.90 | $53.26 | $129.16 |
| ACR1011698 | $608,860.05 | $65.69 | $46.09 | $111.78 |
| ACR1011699 | $1,599,787.31 | $172.61 | $121.11 | $293.71 |
| ACR1011700 | $352,727.38 | $38.06 | $26.70 | $64.76 |
| ACR1011701 | $358,999.74 | $38.73 | $27.18 | $65.91 |
| ACR1011702 | $730,340.79 | $78.80 | $55.29 | $134.09 |
| ACR1011705 | $1,188,808.05 | $128.26 | $90.00 | $218.26 |
| ACR1011707 | $495,231.29 | $53.43 | $37.49 | $90.92 |
| ACR1011708 | $994,314.91 | $107.28 | $75.27 | $182.55 |
| ACR1011710 | $771,866.27 | $83.28 | $58.43 | $141.71 |
| ACR1011711 | $960,244.72 | $103.60 | $72.69 | $176.30 |
| ACR1011713 | $1,622,445.72 | $175.05 | $122.82 | $297.87 |
| ACR1011715 | $480,328.39 | $51.82 | $36.36 | $88.19 |
| ACR1011716 | $317,288.73 | $34.23 | $24.02 | $58.25 |
| ACR1011717 | $1,681,120.85 | $181.38 | $127.27 | $308.65 |
| ACR1011718 | $1,515,811.19 | $163.55 | $114.75 | $278.30 |
| ACR1011719 | $1,421,203.66 | $153.34 | $107.59 | $260.93 |
| ACR1011721 | $1,421,979.33 | $153.42 | $107.65 | $261.07 |
| ACR1011722 | $637,661.88 | $68.80 | $48.27 | $117.07 |
| ACR1011724 | $759,584.13 | $81.95 | $57.50 | $139.46 |
| ACR1011726 | $593,795.01 | $64.07 | $44.95 | $109.02 |
| ACR1011727 | $886,509.53 | $95.65 | $67.11 | $162.76 |
| ACR1011728 | $1,213,306.03 | $130.91 | $91.85 | $222.76 |
| ACR1011729 | $119,073.23 | $12.85 | $9.01 | $21.86 |
| ACR1011730 | $2,313,989.09 | $249.66 | $175.18 | $424.84 |
| ACR1011731 | $1,880,103.25 | $202.85 | $142.33 | $345.18 |
| ACR1011732 | $1,415,353.35 | $152.71 | $107.15 | $259.85 |
| ACR1011733 | $567,261.73 | $61.20 | $42.94 | $104.15 |
| ACR1011734 | $1,308,839.31 | $141.22 | $99.08 | $240.30 |
| ACR1011736 | $969,535.60 | $104.61 | $73.40 | $178.00 |
| ACR1011737 | $255,225.76 | $27.54 | $19.32 | $46.86 |
| ACR1011738 | $1,615,423.85 | $174.29 | $122.29 | $296.59 |
| ACR1011739 | $561,128.54 | $60.54 | $42.48 | $103.02 |
| ACR1011740 | $1,169,113.54 | $126.14 | $88.51 | $214.64 |
| ACR1011741 | $1,153,382.70 | $124.44 | $87.31 | $211.76 |
| ACR1011743 | $319,668.98 | $34.49 | $24.20 | $58.69 |
| ACR1011744 | $1,380,962.95 | $149.00 | $104.54 | $253.54 |
| ACR1011745 | $205,965.93 | $22.22 | $15.59 | $37.81 |
| ACR1011747 | $621,274.67 | $67.03 | $47.03 | $114.06 |
| ACR1011748 | $593,878.30 | $64.08 | $44.96 | $109.03 |
| ACR1011749 | $1,008,725.16 | $108.83 | $76.36 | $185.20 |
| ACR1011750 | $1,417,858.02 | $152.98 | $107.34 | $260.31 |
| ACR1011751 | $794,421.43 | $85.71 | $60.14 | $145.85 |
| ACR1011752 | $703,230.43 | $75.87 | $53.24 | $129.11 |
| ACR1011753 | $178,897.90 | $19.30 | $13.54 | $32.84 |
| ACR1011754 | $476,113.45 | $51.37 | $36.04 | $87.41 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011755 | $1,166,520.88 | $125.86 | $88.31 | $214.17 |
| ACR1011756 | $510,448.02 | $55.07 | $38.64 | $93.72 |
| ACR1011757 | $82,778.03 | $8.93 | $6.27 | $15.20 |
| ACR1011758 | $800,507.20 | $86.37 | $60.60 | $146.97 |
| ACR1011760 | $776,867.35 | $83.82 | $58.81 | $142.63 |
| ACR1011761 | $1,316,953.44 | $142.09 | $99.70 | $241.79 |
| ACR1011762 | $433,410.69 | $46.76 | $32.81 | $79.57 |
| ACR1011763 | $703,874.32 | $75.94 | $53.29 | $129.23 |
| ACR1011764 | $1,852,563.31 | $199.88 | $140.24 | $340.12 |
| ACR1011766 | $4,611,037.00 | $497.50 | $349.07 | $846.57 |
| ACR1011767 | $2,705,876.72 | $291.95 | $204.84 | $496.79 |
| ACR1011768 | $3,272,308.49 | $353.06 | $247.72 | $600.78 |
| ACR1011769 | $971,065.58 | $104.77 | $73.51 | $178.28 |
| ACR1011770 | $2,549,774.61 | $275.10 | $193.02 | $468.13 |
| ACR1011771 | $60,788.50 | $6.56 | $4.60 | $11.16 |
| ACR1011772 | $715,328.07 | $77.18 | $54.15 | $131.33 |
| ACR1011773 | $902,747.08 | $97.40 | $68.34 | $165.74 |
| ACR1011774 | $671,856.00 | $72.49 | $50.86 | $123.35 |
| ACR1011775 | $1,207,751.37 | $130.31 | $91.43 | $221.74 |
| ACR1011776 | $509,716.68 | $55.00 | $38.59 | $93.58 |
| ACR1011778 | $1,019,380.57 | $109.98 | $77.17 | $187.15 |
| ACR1011779 | $1,268,267.64 | $136.84 | $96.01 | $232.85 |
| ACR1011780 | $2,201,219.30 | $237.50 | $166.64 | $404.14 |
| ACR1011781 | $48,123.78 | $5.19 | $3.64 | $8.84 |
| ACR1011782 | $580,308.14 | $62.61 | $43.93 | $106.54 |
| ACR1011784 | $1,663,688.56 | $179.50 | $125.95 | $305.45 |
| ACR1011785 | $794,246.51 | $85.69 | $60.13 | $145.82 |
| ACR1011786 | $2,088,963.24 | $225.39 | $158.14 | $383.53 |
| ACR1011788 | $412,699.61 | $44.53 | $31.24 | $75.77 |
| ACR1011789 | $1,242,859.15 | $134.10 | $94.09 | $228.18 |
| ACR1011791 | $1,207,571.45 | $130.29 | $91.42 | $221.71 |
| ACR1011792 | $1,484,924.73 | $160.21 | $112.41 | $272.63 |
| ACR1011793 | $258,444.00 | $27.88 | $19.56 | $47.45 |
| ACR1011795 | $507,005.78 | $54.70 | $38.38 | $93.08 |
| ACR1011796 | $2,063,203.18 | $222.61 | $156.19 | $378.80 |
| ACR1011798 | $1,184,296.46 | $127.78 | $89.65 | $217.43 |
| ACR1011799 | $1,990,087.25 | $214.72 | $150.66 | $365.37 |
| ACR1011802 | $506,136.31 | $54.61 | $38.32 | $92.92 |
| ACR1011803 | $2,057,730.73 | $222.02 | $155.78 | $377.79 |
| ACR1011805 | $132,318.47 | $14.28 | $10.02 | $24.29 |
| ACR1011806 | $1,476,378.15 | $159.29 | $111.77 | $271.06 |
| ACR1011807 | $1,216,381.10 | $131.24 | $92.08 | $223.32 |
| ACR1011809 | $1,303,068.99 | $140.59 | $98.65 | $239.24 |
| ACR1011811 | $1,320,106.75 | $142.43 | $99.94 | $242.37 |
| ACR1011812 | $778,483.46 | $83.99 | $58.93 | $142.93 |
| ACR1011813 | $1,604,363.50 | $173.10 | $121.45 | $294.55 |
| ACR1011814 | $710,598.15 | $76.67 | $53.79 | $130.46 |
| ACR1011816 | $1,342,399.69 | $144.84 | $101.62 | $246.46 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011817 | $637,319.87 | $68.76 | $48.25 | $117.01 |
| ACR1011820 | $1,792,279.66 | $193.38 | $135.68 | $329.06 |
| ACR1011821 | $1,208,681.39 | $130.41 | $91.50 | $221.91 |
| ACR1011823 | $600,698.34 | $64.81 | $45.47 | $110.29 |
| ACR1011824 | $1,142,816.54 | $123.30 | $86.51 | $209.82 |
| ACR1011826 | $204,182.89 | $22.03 | $15.46 | $37.49 |
| ACR1011827 | $1,220,811.51 | $131.72 | $92.42 | $224.14 |
| ACR1011828 | $501,658.52 | $54.13 | $37.98 | $92.10 |
| ACR1011831 | $1,275,221.25 | $137.59 | $96.54 | $234.13 |
| ACR1011832 | $1,618,390.07 | $174.61 | $122.52 | $297.13 |
| ACR1011833 | $286,915.62 | $30.96 | $21.72 | $52.68 |
| ACR1011834 | $2,165,634.92 | $233.66 | $163.94 | $397.60 |
| ACR1011835 | $391,399.80 | $42.23 | $29.63 | $71.86 |
| ACR1011836 | $326,144.97 | $35.19 | $24.69 | $59.88 |
| ACR1011837 | $811,002.40 | $87.50 | $61.40 | $148.90 |
| ACR1011838 | $1,348,980.83 | $145.55 | $102.12 | $247.67 |
| ACR1011839 | $358,123.55 | $38.64 | $27.11 | $65.75 |
| ACR1011840 | $598,397.54 | $64.56 | $45.30 | $109.86 |
| ACR1011842 | $166,938.33 | $18.01 | $12.64 | $30.65 |
| ACR1011843 | $322,822.91 | $34.83 | $24.44 | $59.27 |
| ACR1011845 | $1,173,783.56 | $126.64 | $88.86 | $215.50 |
| ACR1011847 | $250,730.45 | $27.05 | $18.98 | $46.03 |
| ACR1011848 | $276,588.16 | $29.84 | $20.94 | $50.78 |
| ACR1011849 | $2,017,926.17 | $217.72 | $152.76 | $370.48 |
| ACR1011851 | $855,494.26 | $92.30 | $64.76 | $157.07 |
| ACR1011852 | $1,185,465.00 | $127.90 | $89.74 | $217.65 |
| ACR1011853 | $533,283.33 | $57.54 | $40.37 | $97.91 |
| ACR1011854 | $494,666.59 | $53.37 | $37.45 | $90.82 |
| ACR1011855 | $1,694,734.75 | $182.85 | $128.30 | $311.15 |
| ACR1011856 | $630,728.07 | $68.05 | $47.75 | $115.80 |
| ACR1011857 | $1,361,465.50 | $146.89 | $103.07 | $249.96 |
| ACR1011858 | $3,576,248.81 | $385.85 | $270.73 | $656.59 |
| ACR1011859 | $1,702,257.64 | $183.66 | $128.87 | $312.53 |
| ACR1011860 | $671,099.87 | $72.41 | $50.80 | $123.21 |
| ACR1011861 | $469,434.98 | $50.65 | $35.54 | $86.19 |
| ACR1011864 | $2,520,861.68 | $271.98 | $190.84 | $462.82 |
| ACR1011865 | $956,990.03 | $103.25 | $72.45 | $175.70 |
| ACR1011866 | $1,703,449.96 | $183.79 | $128.96 | $312.75 |
| ACR1011869 | $2,688,226.77 | $290.04 | $203.51 | $493.55 |
| ACR1011871 | $1,300,100.04 | $140.27 | $98.42 | $238.69 |
| ACR1011872 | $2,052,011.39 | $221.40 | $155.34 | $376.74 |
| ACR1011873 | $479,490.17 | $51.73 | $36.30 | $88.03 |
| ACR1011874 | $787,109.52 | $84.92 | $59.59 | $144.51 |
| ACR1011876 | $1,484,209.12 | $160.14 | $112.36 | $272.49 |
| ACR1011877 | $1,471,795.93 | $158.80 | $111.42 | $270.22 |
| ACR1011880 | $1,167,933.69 | $126.01 | $88.42 | $214.43 |
| ACR1011881 | $596,553.80 | $64.36 | $45.16 | $109.52 |
| ACR1011883 | $517,497.93 | $55.83 | $39.18 | $95.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011884 | $1,355,416.04 | $146.24 | $102.61 | $248.85 |
| ACR1011885 | $2,283,515.63 | $246.38 | $172.87 | $419.24 |
| ACR1011886 | $475,193.05 | $51.27 | $35.97 | $87.24 |
| ACR1011887 | $414,106.07 | $44.68 | $31.35 | $76.03 |
| ACR1011889 | $2,361,030.07 | $254.74 | $178.74 | $433.48 |
| ACR1011890 | $1,406,478.98 | $151.75 | $106.47 | $258.22 |
| ACR1011891 | $357,479.17 | $38.57 | $27.06 | $65.63 |
| ACR1011892 | $394,144.11 | $42.53 | $29.84 | $72.36 |
| ACR1011893 | $575,105.48 | $62.05 | $43.54 | $105.59 |
| ACR1011894 | $278,703.75 | $30.07 | $21.10 | $51.17 |
| ACR1011895 | $793,741.04 | $85.64 | $60.09 | $145.73 |
| ACR1011897 | $785,665.24 | $84.77 | $59.48 | $144.25 |
| ACR1011899 | $3,667,247.51 | $395.67 | $277.62 | $673.29 |
| ACR1011900 | $440,632.37 | $47.54 | $33.36 | $80.90 |
| ACR1011901 | $2,770,978.82 | $298.97 | $209.77 | $508.74 |
| ACR1011902 | $84,836.66 | $9.15 | $6.42 | $15.58 |
| ACR1011903 | $1,664,421.60 | $179.58 | $126.00 | $305.58 |
| ACR1011905 | $1,345,088.59 | $145.13 | $101.83 | $246.95 |
| ACR1011906 | $872,533.42 | $94.14 | $66.05 | $160.19 |
| ACR1011908 | $346,242.86 | $37.36 | $26.21 | $63.57 |
| ACR1011909 | $1,246,588.62 | $134.50 | $94.37 | $228.87 |
| ACR1011910 | $1,363,000.33 | $147.06 | $103.18 | $250.24 |
| ACR1011911 | $842,322.27 | $90.88 | $63.77 | $154.65 |
| ACR1011914 | $805,249.98 | $86.88 | $60.96 | $147.84 |
| ACR1011915 | $350,993.37 | $37.87 | $26.57 | $64.44 |
| ACR1011916 | $445,446.58 | $48.06 | $33.72 | $81.78 |
| ACR1011917 | $1,186,821.86 | $128.05 | $89.85 | $217.90 |
| ACR1011918 | $1,841,618.07 | $198.70 | $139.42 | $338.11 |
| ACR1011919 | $50,751.98 | $5.48 | $3.84 | $9.32 |
| ACR1011920 | $1,505,151.22 | $162.40 | $113.94 | $276.34 |
| ACR1011921 | $224,168.18 | $24.19 | $16.97 | $41.16 |
| ACR1011922 | $392,421.00 | $42.34 | $29.71 | $72.05 |
| ACR1011925 | $1,036,595.91 | $111.84 | $78.47 | $190.31 |
| ACR1011926 | $884,724.44 | $95.46 | $66.98 | $162.43 |
| ACR1011928 | $907,000.73 | $97.86 | $68.66 | $166.52 |
| ACR1011929 | $785,895.40 | $84.79 | $59.49 | $144.29 |
| ACR1011930 | $619,316.92 | $66.82 | $46.88 | $113.70 |
| ACR1011931 | $57,930.25 | $6.25 | $4.39 | $10.64 |
| ACR1011934 | $453,572.55 | $48.94 | $34.34 | $83.27 |
| ACR1011935 | $1,302,970.14 | $140.58 | $98.64 | $239.22 |
| ACR1011936 | $3,279,120.51 | $353.80 | $248.24 | $602.03 |
| ACR1011937 | $1,415,405.21 | $152.71 | $107.15 | $259.86 |
| ACR1011938 | $895,062.37 | $96.57 | $67.76 | $164.33 |
| ACR1011939 | $451,925.67 | $48.76 | $34.21 | $82.97 |
| ACR1011940 | $802,672.61 | $86.60 | $60.76 | $147.37 |
| ACR1011942 | $147,448.19 | $15.91 | $11.16 | $27.07 |
| ACR1011943 | $576,318.22 | $62.18 | $43.63 | $105.81 |
| ACR1011944 | $21,471.04 | $2.32 | $1.63 | $3.94 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1011945 | $380,168.35 | $41.02 | $28.78 | $69.80 |
| ACR1011946 | $802,393.36 | $86.57 | $60.74 | $147.32 |
| ACR1011947 | $69,879.15 | $7.54 | $5.29 | $12.83 |
| ACR1011948 | $1,059,439.39 | $114.31 | $80.20 | $194.51 |
| ACR1011949 | $31,402.45 | $3.39 | $2.38 | $5.77 |
| ACR1011951 | $3,440,992.71 | $371.26 | $260.49 | $631.75 |
| ACR1011952 | $413,474.77 | $44.61 | $31.30 | $75.91 |
| ACR1011953 | $96,752.06 | $10.44 | $7.32 | $17.76 |
| ACR1011954 | $750,084.49 | $80.93 | $56.78 | $137.71 |
| ACR1011956 | $962,997.12 | $103.90 | $72.90 | $176.80 |
| ACR1011957 | $801,684.25 | $86.50 | $60.69 | $147.19 |
| ACR1011960 | $2,481,737.30 | $267.76 | $187.87 | $455.64 |
| ACR1011964 | $1,117,317.68 | $120.55 | $84.58 | $205.14 |
| ACR1011965 | $304,227.64 | $32.82 | $23.03 | $55.85 |
| ACR1011966 | $1,535,591.71 | $165.68 | $116.25 | $281.93 |
| ACR1011967 | $26,151.97 | $2.82 | $1.98 | $4.80 |
| ACR1011968 | $1,097,190.02 | $118.38 | $83.06 | $201.44 |
| ACR1011969 | $3,345,904.52 | $361.00 | $253.29 | $614.29 |
| ACR1011970 | $60,053.25 | $6.48 | $4.55 | $11.03 |
| ACR1011971 | $30,819.99 | $3.33 | $2.33 | $5.66 |
| ACR1011972 | $691,838.11 | $74.64 | $52.37 | $127.02 |
| ACR1011973 | $1,114,584.32 | $120.26 | $84.38 | $204.63 |
| ACR1011974 | $154,490.43 | $16.67 | $11.70 | $28.36 |
| ACR1011975 | $96,239.44 | $10.38 | $7.29 | $17.67 |
| ACR1011976 | $1,019,762.03 | $110.03 | $77.20 | $187.22 |
| ACR1011977 | $525,938.47 | $56.75 | $39.81 | $96.56 |
| ACR1011978 | $367,220.28 | $39.62 | $27.80 | $67.42 |
| ACR1011979 | $18,945.60 | $2.04 | $1.43 | $3.48 |
| ACR1011980 | $179,939.57 | $19.41 | $13.62 | $33.04 |
| ACR1011981 | $867,927.47 | $93.64 | $65.70 | $159.35 |
| ACR1011982 | $1,726,639.86 | $186.29 | $130.71 | $317.00 |
| ACR1011983 | $1,787,209.50 | $192.83 | $135.30 | $328.12 |
| ACR1011984 | $478,588.83 | $51.64 | $36.23 | $87.87 |
| ACR1011986 | $1,705,088.17 | $183.97 | $129.08 | $313.05 |
| ACR1011987 | $1,210,043.46 | $130.56 | $91.60 | $222.16 |
| ACR1011988 | $389,810.33 | $42.06 | $29.51 | $71.57 |
| ACR1011989 | $148,433.20 | $16.01 | $11.24 | $27.25 |
| ACR1011990 | $189,780.57 | $20.48 | $14.37 | $34.84 |
| ACR1011991 | $1,512,112.17 | $163.15 | $114.47 | $277.62 |
| ACR1011992 | $553,804.38 | $59.75 | $41.92 | $101.68 |
| ACR1011993 | $1,748,337.22 | $188.63 | $132.35 | $320.99 |
| ACR1011995 | $350,610.25 | $37.83 | $26.54 | $64.37 |
| ACR1011996 | $1,679,437.08 | $181.20 | $127.14 | $308.34 |
| ACR1011998 | $2,134,576.40 | $230.31 | $161.59 | $391.90 |
| ACR1011999 | $2,402,746.91 | $259.24 | $181.89 | $441.13 |
| ACR1012000 | $58,799.60 | $6.34 | $4.45 | $10.80 |
| ACR1012001 | $392,585.15 | $42.36 | $29.72 | $72.08 |
| ACR1012002 | $2,461,135.66 | $265.54 | $186.31 | $451.85 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012005 | $947,926.83 | $102.28 | $71.76 | $174.04 |
| ACR1012006 | $3,308,092.63 | $356.92 | $250.43 | $607.35 |
| ACR1012008 | $413,115.92 | $44.57 | $31.27 | $75.85 |
| ACR1012009 | $568,407.38 | $61.33 | $43.03 | $104.36 |
| ACR1012010 | $1,378,412.51 | $148.72 | $104.35 | $253.07 |
| ACR1012012 | $949,209.64 | $102.41 | $71.86 | $174.27 |
| ACR1012015 | $620,067.17 | $66.90 | $46.94 | $113.84 |
| ACR1012016 | $121,102.51 | $13.07 | $9.17 | $22.23 |
| ACR1012018 | $489,984.81 | $52.87 | $37.09 | $89.96 |
| ACR1012020 | $16,430.58 | $1.77 | $1.24 | $3.02 |
| ACR1012021 | $202,352.30 | $21.83 | $15.32 | $37.15 |
| ACR1012022 | $1,179,386.91 | $127.25 | $89.28 | $216.53 |
| ACR1012023 | $87,033.82 | $9.39 | $6.59 | $15.98 |
| ACR1012025 | $728,376.24 | $78.59 | $55.14 | $133.73 |
| ACR1012027 | $836,800.03 | $90.29 | $63.35 | $153.63 |
| ACR1012028 | $99,566.42 | $10.74 | $7.54 | $18.28 |
| ACR1012030 | $1,174,227.11 | $126.69 | $88.89 | $215.58 |
| ACR1012031 | $559,807.09 | $60.40 | $42.38 | $102.78 |
| ACR1012033 | $650,585.51 | $70.19 | $49.25 | $119.44 |
| ACR1012034 | $550,141.18 | $59.36 | $41.65 | $101.00 |
| ACR1012036 | $1,560,148.76 | $168.33 | $118.11 | $286.44 |
| ACR1012037 | $141,234.18 | $15.24 | $10.69 | $25.93 |
| ACR1012038 | $424,071.32 | $45.75 | $32.10 | $77.86 |
| ACR1012039 | $416,793.61 | $44.97 | $31.55 | $76.52 |
| ACR1012040 | $62,431.64 | $6.74 | $4.73 | $11.46 |
| ACR1012041 | $375,387.70 | $40.50 | $28.42 | $68.92 |
| ACR1012043 | $693,740.62 | $74.85 | $52.52 | $127.37 |
| ACR1012044 | $48,348.32 | $5.22 | $3.66 | $8.88 |
| ACR1012046 | $42,325.21 | $4.57 | $3.20 | $7.77 |
| ACR1012050 | $415,665.20 | $44.85 | $31.47 | $76.31 |
| ACR1012051 | $859,056.47 | $92.69 | $65.03 | $157.72 |
| ACR1012054 | $431,667.87 | $46.57 | $32.68 | $79.25 |
| ACR1012055 | $407,304.24 | $43.95 | $30.83 | $74.78 |
| ACR1012056 | $1,132,979.66 | $122.24 | $85.77 | $208.01 |
| ACR1012057 | $1,169,871.14 | $126.22 | $88.56 | $214.78 |
| ACR1012058 | $17,778.04 | $1.92 | $1.35 | $3.26 |
| ACR1012059 | $205,900.02 | $22.22 | $15.59 | $37.80 |
| ACR1012060 | $102,979.85 | $11.11 | $7.80 | $18.91 |
| ACR1012061 | $1,409,958.85 | $152.13 | $106.74 | $258.86 |
| ACR1012062 | $722,659.59 | $77.97 | $54.71 | $132.68 |
| ACR1012064 | $1,073,510.66 | $115.82 | $81.27 | $197.09 |
| ACR1012065 | $422,303.14 | $45.56 | $31.97 | $77.53 |
| ACR1012067 | $708,099.54 | $76.40 | $53.61 | $130.00 |
| ACR1012070 | $1,061,328.78 | $114.51 | $80.35 | $194.86 |
| ACR1012072 | $46,429.89 | $5.01 | $3.51 | $8.52 |
| ACR1012073 | $847,378.77 | $91.43 | $64.15 | $155.58 |
| ACR1012075 | $1,648,646.94 | $177.88 | $124.81 | $302.69 |
| ACR1012077 | $654,548.20 | $70.62 | $49.55 | $120.17 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012078 | $306,635.80 | $33.08 | $23.21 | $56.30 |
| ACR1012079 | $864,832.43 | $93.31 | $65.47 | $158.78 |
| ACR1012080 | $378,673.03 | $40.86 | $28.67 | $69.52 |
| ACR1012081 | $25,103.68 | $2.71 | $1.90 | $4.61 |
| ACR1012082 | $284,389.50 | $30.68 | $21.53 | $52.21 |
| ACR1012083 | $140,462.10 | $15.15 | $10.63 | $25.79 |
| ACR1012084 | $1,200,568.02 | $129.53 | $90.89 | $220.42 |
| ACR1012085 | $1,228,220.75 | $132.52 | $92.98 | $225.50 |
| ACR1012086 | $828,513.73 | $89.39 | $62.72 | $152.11 |
| ACR1012088 | $836,563.55 | $90.26 | $63.33 | $153.59 |
| ACR1012089 | $36,209.78 | $3.91 | $2.74 | $6.65 |
| ACR1012090 | $978,810.20 | $105.61 | $74.10 | $179.71 |
| ACR1012091 | $89,338.75 | $9.64 | $6.76 | $16.40 |
| ACR1012092 | $539,538.38 | $58.21 | $40.84 | $99.06 |
| ACR1012093 | $979,588.38 | $105.69 | $74.16 | $179.85 |
| ACR1012095 | $1,482,136.25 | $159.91 | $112.20 | $272.11 |
| ACR1012096 | $16,858.78 | $1.82 | $1.28 | $3.10 |
| ACR1012097 | $586,548.72 | $63.28 | $44.40 | $107.69 |
| ACR1012098 | $540,053.46 | $58.27 | $40.88 | $99.15 |
| ACR1012099 | $8,389.30 | $0.91 | $0.64 | $1.54 |
| ACR1012100 | $854,182.77 | $92.16 | $64.66 | $156.82 |
| ACR1012101 | $453,218.83 | $48.90 | $34.31 | $83.21 |
| ACR1012102 | $841,725.97 | $90.82 | $63.72 | $154.54 |
| ACR1012104 | $582,298.40 | $62.83 | $44.08 | $106.91 |
| ACR1012105 | $31,413.56 | $3.39 | $2.38 | $5.77 |
| ACR1012106 | $536,191.20 | $57.85 | $40.59 | $98.44 |
| ACR1012109 | $1,169,702.42 | $126.20 | $88.55 | $214.75 |
| ACR1012110 | $2,078,140.88 | $224.22 | $157.32 | $381.54 |
| ACR1012111 | $619,012.96 | $66.79 | $46.86 | $113.65 |
| ACR1012112 | $939,298.43 | $101.34 | $71.11 | $172.45 |
| ACR1012113 | $469,941.38 | $50.70 | $35.58 | $86.28 |
| ACR1012114 | $967,102.31 | $104.34 | $73.21 | $177.56 |
| ACR1012115 | $659,497.42 | $71.16 | $49.93 | $121.08 |
| ACR1012116 | $118,102.18 | $12.74 | $8.94 | $21.68 |
| ACR1012117 | $513,789.89 | $55.43 | $38.90 | $94.33 |
| ACR1012118 | $44,207.04 | $4.77 | $3.35 | $8.12 |
| ACR1012119 | $619,598.61 | $66.85 | $46.91 | $113.76 |
| ACR1012120 | $263,866.19 | $28.47 | $19.98 | $48.44 |
| ACR1012121 | $471,737.27 | $50.90 | $35.71 | $86.61 |
| ACR1012122 | $1,132,908.82 | $122.23 | $85.76 | $208.00 |
| ACR1012123 | $471,516.02 | $50.87 | $35.70 | $86.57 |
| ACR1012124 | $1,120,342.38 | $120.88 | $84.81 | $205.69 |
| ACR1012125 | $480,506.27 | $51.84 | $36.38 | $88.22 |
| ACR1012126 | $1,301,754.98 | $140.45 | $98.55 | $239.00 |
| ACR1012127 | $442,823.81 | $47.78 | $33.52 | $81.30 |
| ACR1012128 | $960,609.81 | $103.64 | $72.72 | $176.36 |
| ACR1012129 | $719,685.38 | $77.65 | $54.48 | $132.13 |
| ACR1012130 | $329,986.18 | $35.60 | $24.98 | $60.58 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012131 | $586,398.94 | $63.27 | $44.39 | $107.66 |
| ACR1012132 | $314,702.75 | $33.95 | $23.82 | $57.78 |
| ACR1012133 | $927,895.59 | $100.11 | $70.24 | $170.36 |
| ACR1012135 | $30,208.52 | $3.26 | $2.29 | $5.55 |
| ACR1012138 | $653,067.48 | $70.46 | $49.44 | $119.90 |
| ACR1012139 | $329,749.42 | $35.58 | $24.96 | $60.54 |
| ACR1012140 | $308,015.79 | $33.23 | $23.32 | $56.55 |
| ACR1012141 | $232,768.08 | $25.11 | $17.62 | $42.74 |
| ACR1012142 | $137,334.93 | $14.82 | $10.40 | $25.21 |
| ACR1012143 | $1,002,747.94 | $108.19 | $75.91 | $184.10 |
| ACR1012147 | $420,695.58 | $45.39 | $31.85 | $77.24 |
| ACR1012148 | $614,668.28 | $66.32 | $46.53 | $112.85 |
| ACR1012150 | $88,081.45 | $9.50 | $6.67 | $16.17 |
| ACR1012151 | $200,149.94 | $21.59 | $15.15 | $36.75 |
| ACR1012153 | $486,462.02 | $52.49 | $36.83 | $89.31 |
| ACR1012154 | $918,885.85 | $99.14 | $69.56 | $168.70 |
| ACR1012155 | $1,048,333.74 | $113.11 | $79.36 | $192.47 |
| ACR1012156 | $514,946.23 | $55.56 | $38.98 | $94.54 |
| ACR1012159 | $442,256.94 | $47.72 | $33.48 | $81.20 |
| ACR1012160 | $1,073,542.22 | $115.83 | $81.27 | $197.10 |
| ACR1012161 | $502,163.73 | $54.18 | $38.02 | $92.20 |
| ACR1012162 | $182,238.57 | $19.66 | $13.80 | $33.46 |
| ACR1012163 | $542,469.24 | $58.53 | $41.07 | $99.60 |
| ACR1012166 | $517,701.39 | $55.86 | $39.19 | $95.05 |
| ACR1012168 | $617,774.16 | $66.65 | $46.77 | $113.42 |
| ACR1012169 | $211,861.39 | $22.86 | $16.04 | $38.90 |
| ACR1012170 | $64,441.44 | $6.95 | $4.88 | $11.83 |
| ACR1012171 | $411,198.82 | $44.37 | $31.13 | $75.49 |
| ACR1012173 | $338,741.25 | $36.55 | $25.64 | $62.19 |
| ACR1012176 | $645,499.01 | $69.65 | $48.87 | $118.51 |
| ACR1012177 | $670,878.44 | $72.38 | $50.79 | $123.17 |
| ACR1012178 | $963,715.87 | $103.98 | $72.96 | $176.93 |
| ACR1012179 | $1,166,464.06 | $125.85 | $88.30 | $214.16 |
| ACR1012180 | $502,263.85 | $54.19 | $38.02 | $92.21 |
| ACR1012181 | $316,486.54 | $34.15 | $23.96 | $58.11 |
| ACR1012182 | $693,758.03 | $74.85 | $52.52 | $127.37 |
| ACR1012184 | $1,824,382.11 | $196.84 | $138.11 | $334.95 |
| ACR1012186 | $603,157.61 | $65.08 | $45.66 | $110.74 |
| ACR1012187 | $469,305.86 | $50.63 | $35.53 | $86.16 |
| ACR1012188 | $494,359.27 | $53.34 | $37.42 | $90.76 |
| ACR1012189 | $180,549.33 | $19.48 | $13.67 | $33.15 |
| ACR1012190 | $360,506.36 | $38.90 | $27.29 | $66.19 |
| ACR1012191 | $255,349.72 | $27.55 | $19.33 | $46.88 |
| ACR1012192 | $92,532.61 | $9.98 | $7.00 | $16.99 |
| ACR1012193 | $2,126,520.37 | $229.44 | $160.98 | $390.42 |
| ACR1012195 | $1,052,129.43 | $113.52 | $79.65 | $193.17 |
| ACR1012197 | $1,111,337.13 | $119.91 | $84.13 | $204.04 |
| ACR1012198 | $377,856.14 | $40.77 | $28.60 | $69.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012199 | $1,936,033.84 | $208.89 | $146.56 | $355.45 |
| ACR1012200 | $1,323,635.57 | $142.81 | $100.20 | $243.01 |
| ACR1012202 | $1,679,482.25 | $181.20 | $127.14 | $308.35 |
| ACR1012203 | $567,473.94 | $61.23 | $42.96 | $104.19 |
| ACR1012204 | $1,830,322.64 | $197.48 | $138.56 | $336.04 |
| ACR1012205 | $768,621.16 | $82.93 | $58.19 | $141.12 |
| ACR1012207 | $985,528.14 | $106.33 | $74.61 | $180.94 |
| ACR1012208 | $2,161,383.88 | $233.20 | $163.62 | $396.82 |
| ACR1012211 | $630,551.02 | $68.03 | $47.73 | $115.77 |
| ACR1012213 | $1,566,761.46 | $169.04 | $118.61 | $287.65 |
| ACR1012214 | $876,489.05 | $94.57 | $66.35 | $160.92 |
| ACR1012215 | $624,815.77 | $67.41 | $47.30 | $114.71 |
| ACR1012216 | $986,868.09 | $106.48 | $74.71 | $181.19 |
| ACR1012217 | $1,622,498.93 | $175.06 | $122.83 | $297.88 |
| ACR1012218 | $1,115,605.66 | $120.37 | $84.45 | $204.82 |
| ACR1012219 | $1,486,605.42 | $160.39 | $112.54 | $272.93 |
| ACR1012221 | $1,078,899.11 | $116.41 | $81.68 | $198.08 |
| ACR1012222 | $306,040.42 | $33.02 | $23.17 | $56.19 |
| ACR1012223 | $302,197.71 | $32.61 | $22.88 | $55.48 |
| ACR1012224 | $322,536.52 | $34.80 | $24.42 | $59.22 |
| ACR1012225 | $603,928.22 | $65.16 | $45.72 | $110.88 |
| ACR1012226 | $321,878.85 | $34.73 | $24.37 | $59.10 |
| ACR1012227 | $594,322.55 | $64.12 | $44.99 | $109.12 |
| ACR1012228 | $498,776.38 | $53.81 | $37.76 | $91.57 |
| ACR1012229 | $647,647.92 | $69.88 | $49.03 | $118.91 |
| ACR1012230 | $861,197.79 | $92.92 | $65.20 | $158.11 |
| ACR1012231 | $1,047,084.94 | $112.97 | $79.27 | $192.24 |
| ACR1012233 | $257,705.92 | $27.80 | $19.51 | $47.31 |
| ACR1012234 | $537,120.19 | $57.95 | $40.66 | $98.61 |
| ACR1012235 | $479,791.50 | $51.77 | $36.32 | $88.09 |
| ACR1012237 | $360,376.45 | $38.88 | $27.28 | $66.16 |
| ACR1012239 | $1,167,694.35 | $125.99 | $88.40 | $214.38 |
| ACR1012240 | $643,257.67 | $69.40 | $48.70 | $118.10 |
| ACR1012241 | $1,491,733.48 | $160.95 | $112.93 | $273.88 |
| ACR1012242 | $1,645,181.64 | $177.50 | $124.54 | $302.05 |
| ACR1012243 | $352,546.23 | $38.04 | $26.69 | $64.73 |
| ACR1012247 | $984,941.95 | $106.27 | $74.56 | $180.83 |
| ACR1012248 | $754,837.20 | $81.44 | $57.14 | $138.59 |
| ACR1012249 | $1,019,293.11 | $109.97 | $77.16 | $187.14 |
| ACR1012251 | $970,724.48 | $104.73 | $73.49 | $178.22 |
| ACR1012252 | $1,364,573.52 | $147.23 | $103.30 | $250.53 |
| ACR1012253 | $310,856.26 | $33.54 | $23.53 | $57.07 |
| ACR1012254 | $906,575.29 | $97.81 | $68.63 | $166.44 |
| ACR1012255 | $232,297.13 | $25.06 | $17.59 | $42.65 |
| ACR1012257 | $1,588,553.01 | $171.39 | $120.26 | $291.65 |
| ACR1012259 | $607,705.09 | $65.57 | $46.00 | $111.57 |
| ACR1012260 | $231,677.67 | $25.00 | $17.54 | $42.54 |
| ACR1012261 | $78,507.04 | $8.47 | $5.94 | $14.41 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012262 | $116,393.38 | $12.56 | $8.81 | $21.37 |
| ACR1012263 | $1,390,509.00 | $150.03 | $105.27 | $255.29 |
| ACR1012264 | $814,507.97 | $87.88 | $61.66 | $149.54 |
| ACR1012266 | $175,611.34 | $18.95 | $13.29 | $32.24 |
| ACR1012267 | $500,703.53 | $54.02 | $37.90 | $91.93 |
| ACR1012268 | $856,488.46 | $92.41 | $64.84 | $157.25 |
| ACR1012269 | $623,096.73 | $67.23 | $47.17 | $114.40 |
| ACR1012271 | $1,527,488.74 | $164.81 | $115.64 | $280.44 |
| ACR1012273 | $381,359.30 | $41.15 | $28.87 | $70.02 |
| ACR1012275 | $1,519,915.77 | $163.99 | $115.06 | $279.05 |
| ACR1012276 | $86,590.44 | $9.34 | $6.56 | $15.90 |
| ACR1012277 | $825,118.63 | $89.02 | $62.46 | $151.49 |
| ACR1012278 | $2,126,414.30 | $229.43 | $160.98 | $390.40 |
| ACR1012279 | $606,961.26 | $65.49 | $45.95 | $111.44 |
| ACR1012280 | $165,775.27 | $17.89 | $12.55 | $30.44 |
| ACR1012281 | $2,170,363.60 | $234.17 | $164.30 | $398.47 |
| ACR1012282 | $365,821.00 | $39.47 | $27.69 | $67.16 |
| ACR1012283 | $704,195.19 | $75.98 | $53.31 | $129.29 |
| ACR1012284 | $360,803.63 | $38.93 | $27.31 | $66.24 |
| ACR1012285 | $611,701.61 | $66.00 | $46.31 | $112.31 |
| ACR1012286 | $514,863.85 | $55.55 | $38.98 | $94.53 |
| ACR1012287 | $1,313,056.00 | $141.67 | $99.40 | $241.07 |
| ACR1012288 | $499,318.11 | $53.87 | $37.80 | $91.67 |
| ACR1012289 | $809,538.59 | $87.34 | $61.28 | $148.63 |
| ACR1012290 | $419,154.99 | $45.22 | $31.73 | $76.96 |
| ACR1012292 | $3,263,285.42 | $352.09 | $247.04 | $599.13 |
| ACR1012293 | $1,011,305.75 | $109.11 | $76.56 | $185.67 |
| ACR1012295 | $247,905.57 | $26.75 | $18.77 | $45.51 |
| ACR1012296 | $1,546,208.22 | $166.83 | $117.05 | $283.88 |
| ACR1012297 | $18,393.97 | $1.98 | $1.39 | $3.38 |
| ACR1012298 | $104,021.99 | $11.22 | $7.87 | $19.10 |
| ACR1012299 | $434,182.58 | $46.85 | $32.87 | $79.71 |
| ACR1012300 | $983,585.37 | $106.12 | $74.46 | $180.58 |
| ACR1012303 | $2,311,596.80 | $249.41 | $174.99 | $424.40 |
| ACR1012304 | $136,441.87 | $14.72 | $10.33 | $25.05 |
| ACR1012305 | $1,733,513.31 | $187.03 | $131.23 | $318.27 |
| ACR1012306 | $403,772.47 | $43.56 | $30.57 | $74.13 |
| ACR1012307 | $2,360,759.57 | $254.71 | $178.72 | $433.43 |
| ACR1012308 | $2,354,283.36 | $254.01 | $178.23 | $432.24 |
| ACR1012309 | $613,333.93 | $66.17 | $46.43 | $112.61 |
| ACR1012311 | $1,715,500.21 | $185.09 | $129.87 | $314.96 |
| ACR1012313 | $1,001,601.55 | $108.07 | $75.82 | $183.89 |
| ACR1012315 | $908,023.41 | $97.97 | $68.74 | $166.71 |
| ACR1012316 | $2,081,754.30 | $224.61 | $157.59 | $382.20 |
| ACR1012318 | $847,968.89 | $91.49 | $64.19 | $155.68 |
| ACR1012319 | $755,953.68 | $81.56 | $57.23 | $138.79 |
| ACR1012320 | $1,316,426.37 | $142.03 | $99.66 | $241.69 |
| ACR1012321 | $1,057,666.69 | $114.12 | $80.07 | $194.18 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012322 | $684,516.37 | $73.85 | $51.82 | $125.67 |
| ACR1012323 | $443,728.34 | $47.88 | $33.59 | $81.47 |
| ACR1012325 | $1,485,510.60 | $160.28 | $112.46 | $272.73 |
| ACR1012326 | $938,311.39 | $101.24 | $71.03 | $172.27 |
| ACR1012328 | $1,222,956.97 | $131.95 | $92.58 | $224.53 |
| ACR1012329 | $704,898.96 | $76.05 | $53.36 | $129.42 |
| ACR1012333 | $1,035,462.00 | $111.72 | $78.39 | $190.11 |
| ACR1012334 | $631,662.90 | $68.15 | $47.82 | $115.97 |
| ACR1012335 | $1,067,921.14 | $115.22 | $80.84 | $196.07 |
| ACR1012336 | $1,028,101.72 | $110.93 | $77.83 | $188.76 |
| ACR1012337 | $410,935.63 | $44.34 | $31.11 | $75.45 |
| ACR1012338 | $529,829.71 | $57.17 | $40.11 | $97.27 |
| ACR1012339 | $214,624.17 | $23.16 | $16.25 | $39.40 |
| ACR1012340 | $1,961,929.26 | $211.68 | $148.52 | $360.20 |
| ACR1012341 | $310,506.59 | $33.50 | $23.51 | $57.01 |
| ACR1012342 | $115,236.73 | $12.43 | $8.72 | $21.16 |
| ACR1012343 | $19,350.79 | $2.09 | $1.46 | $3.55 |
| ACR1012344 | $1,114,006.92 | $120.19 | $84.33 | $204.53 |
| ACR1012345 | $193,323.54 | $20.86 | $14.64 | $35.49 |
| ACR1012346 | $1,100,681.72 | $118.76 | $83.32 | $202.08 |
| ACR1012347 | $534,199.29 | $57.64 | $40.44 | $98.08 |
| ACR1012349 | $552,671.84 | $59.63 | $41.84 | $101.47 |
| ACR1012350 | $16,404.61 | $1.77 | $1.24 | $3.01 |
| ACR1012351 | $1,378,226.00 | $148.70 | $104.34 | $253.04 |
| ACR1012352 | $927,321.21 | $100.05 | $70.20 | $170.25 |
| ACR1012353 | $918,087.17 | $99.06 | $69.50 | $168.56 |
| ACR1012354 | $407,957.84 | $44.02 | $30.88 | $74.90 |
| ACR1012355 | $1,059,249.50 | $114.29 | $80.19 | $194.47 |
| ACR1012357 | $100,308.66 | $10.82 | $7.59 | $18.42 |
| ACR1012358 | $27,412.86 | $2.96 | $2.08 | $5.03 |
| ACR1012359 | $375,156.08 | $40.48 | $28.40 | $68.88 |
| ACR1012360 | $1,112,704.76 | $120.05 | $84.23 | $204.29 |
| ACR1012361 | $431,629.81 | $46.57 | $32.68 | $79.25 |
| ACR1012362 | $641,608.64 | $69.23 | $48.57 | $117.80 |
| ACR1012363 | $733,512.60 | $79.14 | $55.53 | $134.67 |
| ACR1012364 | $1,088,024.90 | $117.39 | $82.37 | $199.76 |
| ACR1012366 | $715,111.60 | $77.16 | $54.14 | $131.29 |
| ACR1012367 | $1,078,141.91 | $116.32 | $81.62 | $197.94 |
| ACR1012370 | $1,302,573.72 | $140.54 | $98.61 | $239.15 |
| ACR1012372 | $845,725.40 | $91.25 | $64.02 | $155.27 |
| ACR1012373 | $1,967,779.11 | $212.31 | $148.97 | $361.28 |
| ACR1012374 | $661,719.44 | $71.40 | $50.09 | $121.49 |
| ACR1012375 | $795,743.37 | $85.86 | $60.24 | $146.10 |
| ACR1012376 | $409,890.47 | $44.22 | $31.03 | $75.25 |
| ACR1012378 | $332,433.62 | $35.87 | $25.17 | $61.03 |
| ACR1012379 | $462,628.30 | $49.91 | $35.02 | $84.94 |
| ACR1012381 | $1,892,443.53 | $204.18 | $143.26 | $347.45 |
| ACR1012382 | $222,521.11 | $24.01 | $16.85 | $40.85 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012383 | $553,926.03 | $59.76 | $41.93 | $101.70 |
| ACR1012385 | $965,346.25 | $104.15 | $73.08 | $177.23 |
| ACR1012386 | $640,845.07 | $69.14 | $48.51 | $117.66 |
| ACR1012388 | $2,554,103.67 | $275.57 | $193.35 | $468.92 |
| ACR1012389 | $1,346,016.23 | $145.23 | $101.90 | $247.12 |
| ACR1012390 | $662,155.50 | $71.44 | $50.13 | $121.57 |
| ACR1012391 | $919,604.75 | $99.22 | $69.62 | $168.84 |
| ACR1012392 | $677,942.11 | $73.15 | $51.32 | $124.47 |
| ACR1012393 | $562,209.25 | $60.66 | $42.56 | $103.22 |
| ACR1012394 | $699,093.39 | $75.43 | $52.92 | $128.35 |
| ACR1012395 | $1,362,961.66 | $147.05 | $103.18 | $250.23 |
| ACR1012396 | $1,929,033.70 | $208.13 | $146.03 | $354.16 |
| ACR1012397 | $649,357.92 | $70.06 | $49.16 | $119.22 |
| ACR1012398 | $38,431.48 | $4.15 | $2.91 | $7.06 |
| ACR1012399 | $527,128.94 | $56.87 | $39.91 | $96.78 |
| ACR1012400 | $2,109,988.60 | $227.65 | $159.73 | $387.39 |
| ACR1012401 | $2,447,607.97 | $264.08 | $185.29 | $449.37 |
| ACR1012402 | $352,003.64 | $37.98 | $26.65 | $64.63 |
| ACR1012403 | $1,461,808.36 | $157.72 | $110.66 | $268.38 |
| ACR1012404 | $842,596.97 | $90.91 | $63.79 | $154.70 |
| ACR1012405 | $221,201.61 | $23.87 | $16.75 | $40.61 |
| ACR1012406 | $906,211.87 | $97.77 | $68.60 | $166.38 |
| ACR1012407 | $328,898.14 | $35.49 | $24.90 | $60.38 |
| ACR1012410 | $1,026,858.87 | $110.79 | $77.74 | $188.53 |
| ACR1012411 | $386,964.53 | $41.75 | $29.29 | $71.05 |
| ACR1012412 | $1,502,582.42 | $162.12 | $113.75 | $275.87 |
| ACR1012413 | $763,595.81 | $82.39 | $57.81 | $140.19 |
| ACR1012417 | $86,301.35 | $9.31 | $6.53 | $15.84 |
| ACR1012418 | $211,254.92 | $22.79 | $15.99 | $38.79 |
| ACR1012419 | $362,374.70 | $39.10 | $27.43 | $66.53 |
| ACR1012420 | $2,247,903.04 | $242.53 | $170.17 | $412.71 |
| ACR1012421 | $1,349,072.62 | $145.56 | $102.13 | $247.68 |
| ACR1012422 | $455,045.37 | $49.10 | $34.45 | $83.54 |
| ACR1012424 | $1,242,581.46 | $134.07 | $94.07 | $228.13 |
| ACR1012425 | $143,581.65 | $15.49 | $10.87 | $26.36 |
| ACR1012426 | $458,260.29 | $49.44 | $34.69 | $84.13 |
| ACR1012427 | $2,094,354.63 | $225.97 | $158.55 | $384.52 |
| ACR1012428 | $868,529.78 | $93.71 | $65.75 | $159.46 |
| ACR1012429 | $502,094.37 | $54.17 | $38.01 | $92.18 |
| ACR1012430 | $113,911.61 | $12.29 | $8.62 | $20.91 |
| ACR1012431 | $162,387.82 | $17.52 | $12.29 | $29.81 |
| ACR1012433 | $637,045.31 | $68.73 | $48.23 | $116.96 |
| ACR1012434 | $969,191.05 | $104.57 | $73.37 | $177.94 |
| ACR1012436 | $640,352.12 | $69.09 | $48.48 | $117.57 |
| ACR1012437 | $107,720.14 | $11.62 | $8.15 | $19.78 |
| ACR1012438 | $577,109.71 | $62.27 | $43.69 | $105.96 |
| ACR1012439 | $725,643.55 | $78.29 | $54.93 | $133.23 |
| ACR1012440 | $1,073,505.33 | $115.82 | $81.27 | $197.09 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012441 | $1,566,361.07 | $169.00 | $118.58 | $287.58 |
| ACR1012442 | $230,541.24 | $24.87 | $17.45 | $42.33 |
| ACR1012443 | $502,175.52 | $54.18 | $38.02 | $92.20 |
| ACR1012445 | $26,246.97 | $2.83 | $1.99 | $4.82 |
| ACR1012446 | $1,234,077.16 | $133.15 | $93.42 | $226.57 |
| ACR1012447 | $1,047,536.14 | $113.02 | $79.30 | $192.32 |
| ACR1012450 | $93,535.68 | $10.09 | $7.08 | $17.17 |
| ACR1012451 | $439,957.05 | $47.47 | $33.31 | $80.77 |
| ACR1012452 | $53,645.66 | $5.79 | $4.06 | $9.85 |
| ACR1012454 | $1,093,791.06 | $118.01 | $82.80 | $200.82 |
| ACR1012455 | $295,530.84 | $31.89 | $22.37 | $54.26 |
| ACR1012456 | $628,231.51 | $67.78 | $47.56 | $115.34 |
| ACR1012457 | $70,335.05 | $7.59 | $5.32 | $12.91 |
| ACR1012459 | $909,967.63 | $98.18 | $68.89 | $167.07 |
| ACR1012460 | $293,966.36 | $31.72 | $22.25 | $53.97 |
| ACR1012461 | $142,993.95 | $15.43 | $10.83 | $26.25 |
| ACR1012463 | $907,560.04 | $97.92 | $68.70 | $166.62 |
| ACR1012464 | $847,790.04 | $91.47 | $64.18 | $155.65 |
| ACR1012465 | $711,401.99 | $76.76 | $53.86 | $130.61 |
| ACR1012466 | $127,609.60 | $13.77 | $9.66 | $23.43 |
| ACR1012467 | $2,440,879.84 | $263.35 | $184.78 | $448.14 |
| ACR1012468 | $227,344.80 | $24.53 | $17.21 | $41.74 |
| ACR1012469 | $223,529.93 | $24.12 | $16.92 | $41.04 |
| ACR1012470 | $335,927.16 | $36.24 | $25.43 | $61.67 |
| ACR1012472 | $785,127.31 | $84.71 | $59.44 | $144.15 |
| ACR1012473 | $2,173,921.37 | $234.55 | $164.57 | $399.12 |
| ACR1012475 | $2,096,742.57 | $226.22 | $158.73 | $384.95 |
| ACR1012476 | $122,863.22 | $13.26 | $9.30 | $22.56 |
| ACR1012477 | $1,041,128.74 | $112.33 | $78.82 | $191.15 |
| ACR1012478 | $1,041,503.18 | $112.37 | $78.84 | $191.22 |
| ACR1012479 | $188,916.44 | $20.38 | $14.30 | $34.68 |
| ACR1012480 | $1,588,334.90 | $171.37 | $120.24 | $291.61 |
| ACR1012481 | $264,379.77 | $28.52 | $20.01 | $48.54 |
| ACR1012484 | $699,101.98 | $75.43 | $52.92 | $128.35 |
| ACR1012485 | $546,806.86 | $59.00 | $41.39 | $100.39 |
| ACR1012486 | $899,462.04 | $97.05 | $68.09 | $165.14 |
| ACR1012487 | $1,641,908.91 | $177.15 | $124.30 | $301.45 |
| ACR1012488 | $347,191.25 | $37.46 | $26.28 | $63.74 |
| ACR1012489 | $484,480.56 | $52.27 | $36.68 | $88.95 |
| ACR1012491 | $53,451.07 | $5.77 | $4.05 | $9.81 |
| ACR1012492 | $60,993.24 | $6.58 | $4.62 | $11.20 |
| ACR1012493 | $33,061.09 | $3.57 | $2.50 | $6.07 |
| ACR1012494 | $61,462.07 | $6.63 | $4.65 | $11.28 |
| ACR1012495 | $1,496,276.27 | $161.44 | $113.27 | $274.71 |
| ACR1012496 | $346,749.77 | $37.41 | $26.25 | $63.66 |
| ACR1012497 | $1,272,472.10 | $137.29 | $96.33 | $233.62 |
| ACR1012498 | $844,065.05 | $91.07 | $63.90 | $154.97 |
| ACR1012499 | $1,223,618.59 | $132.02 | $92.63 | $224.65 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012501 | $800,018.61 | $86.32 | $60.56 | $146.88 |
| ACR1012502 | $1,006,581.28 | $108.60 | $76.20 | $184.80 |
| ACR1012504 | $313,759.68 | $33.85 | $23.75 | $57.61 |
| ACR1012508 | $1,050,753.34 | $113.37 | $79.54 | $192.91 |
| ACR1012509 | $612,579.84 | $66.09 | $46.37 | $112.47 |
| ACR1012510 | $838,706.37 | $90.49 | $63.49 | $153.98 |
| ACR1012511 | $735,751.03 | $79.38 | $55.70 | $135.08 |
| ACR1012514 | $872,363.24 | $94.12 | $66.04 | $160.16 |
| ACR1012515 | $250,705.92 | $27.05 | $18.98 | $46.03 |
| ACR1012519 | $1,309,319.45 | $141.27 | $99.12 | $240.39 |
| ACR1012520 | $361,623.73 | $39.02 | $27.38 | $66.39 |
| ACR1012521 | $360,767.07 | $38.92 | $27.31 | $66.24 |
| ACR1012522 | $285,049.81 | $30.75 | $21.58 | $52.33 |
| ACR1012523 | $1,125,120.89 | $121.39 | $85.17 | $206.57 |
| ACR1012524 | $16,231.77 | $1.75 | $1.23 | $2.98 |
| ACR1012525 | $74,942.58 | $8.09 | $5.67 | $13.76 |
| ACR1012526 | $543,756.75 | $58.67 | $41.16 | $99.83 |
| ACR1012527 | $670,863.74 | $72.38 | $50.79 | $123.17 |
| ACR1012528 | $335,370.35 | $36.18 | $25.39 | $61.57 |
| ACR1012529 | $26,313.56 | $2.84 | $1.99 | $4.83 |
| ACR1012530 | $106,937.58 | $11.54 | $8.10 | $19.63 |
| ACR1012531 | $1,098,514.22 | $118.52 | $83.16 | $201.68 |
| ACR1012532 | $1,657,651.04 | $178.85 | $125.49 | $304.34 |
| ACR1012533 | $763,598.88 | $82.39 | $57.81 | $140.19 |
| ACR1012534 | $299,513.53 | $32.32 | $22.67 | $54.99 |
| ACR1012535 | $492,525.22 | $53.14 | $37.29 | $90.43 |
| ACR1012536 | $487,458.66 | $52.59 | $36.90 | $89.50 |
| ACR1012538 | $577,742.08 | $62.33 | $43.74 | $106.07 |
| ACR1012539 | $744,230.20 | $80.30 | $56.34 | $136.64 |
| ACR1012540 | $108,250.18 | $11.68 | $8.19 | $19.87 |
| ACR1012541 | $54,346.76 | $5.86 | $4.11 | $9.98 |
| ACR1012542 | $762,549.98 | $82.27 | $57.73 | $140.00 |
| ACR1012543 | $1,878,529.64 | $202.68 | $142.21 | $344.89 |
| ACR1012544 | $632,703.46 | $68.26 | $47.90 | $116.16 |
| ACR1012545 | $924,983.56 | $99.80 | $70.02 | $169.82 |
| ACR1012546 | $562,011.78 | $60.64 | $42.55 | $103.18 |
| ACR1012547 | $569,737.15 | $61.47 | $43.13 | $104.60 |
| ACR1012548 | $577,480.03 | $62.31 | $43.72 | $106.02 |
| ACR1012551 | $558,992.90 | $60.31 | $42.32 | $102.63 |
| ACR1012552 | $1,284,846.73 | $138.63 | $97.27 | $235.89 |
| ACR1012553 | $142,384.09 | $15.36 | $10.78 | $26.14 |
| ACR1012554 | $856,251.05 | $92.38 | $64.82 | $157.20 |
| ACR1012555 | $52,439.99 | $5.66 | $3.97 | $9.63 |
| ACR1012556 | $531,119.08 | $57.30 | $40.21 | $97.51 |
| ACR1012557 | $1,260,544.78 | $136.00 | $95.43 | $231.43 |
| ACR1012558 | $861,172.92 | $92.91 | $65.19 | $158.11 |
| ACR1012560 | $1,299,010.64 | $140.15 | $98.34 | $238.49 |
| ACR1012561 | $1,231,010.05 | $132.82 | $93.19 | $226.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012563 | $14,167.01 | $1.53 | $1.07 | $2.60 |
| ACR1012564 | $454,638.92 | $49.05 | $34.42 | $83.47 |
| ACR1012566 | $33,664.51 | $3.63 | $2.55 | $6.18 |
| ACR1012567 | $90,287.49 | $9.74 | $6.84 | $16.58 |
| ACR1012568 | $1,783,836.78 | $192.46 | $135.04 | $327.51 |
| ACR1012571 | $1,185,706.48 | $127.93 | $89.76 | $217.69 |
| ACR1012572 | $37,624.98 | $4.06 | $2.85 | $6.91 |
| ACR1012573 | $882,360.07 | $95.20 | $66.80 | $162.00 |
| ACR1012575 | $1,126,259.23 | $121.52 | $85.26 | $206.78 |
| ACR1012576 | $407,927.09 | $44.01 | $30.88 | $74.89 |
| ACR1012577 | $168,608.26 | $18.19 | $12.76 | $30.96 |
| ACR1012578 | $525,151.66 | $56.66 | $39.76 | $96.42 |
| ACR1012582 | $43,218.66 | $4.66 | $3.27 | $7.93 |
| ACR1012583 | $898,170.71 | $96.91 | $67.99 | $164.90 |
| ACR1012584 | $428,547.69 | $46.24 | $32.44 | $78.68 |
| ACR1012585 | $25,326.62 | $2.73 | $1.92 | $4.65 |
| ACR1012586 | $518,817.66 | $55.98 | $39.28 | $95.25 |
| ACR1012589 | $1,140,404.46 | $123.04 | $86.33 | $209.37 |
| ACR1012592 | $283,948.17 | $30.64 | $21.50 | $52.13 |
| ACR1012593 | $17,954.62 | $1.94 | $1.36 | $3.30 |
| ACR1012594 | $1,675,843.56 | $180.81 | $126.87 | $307.68 |
| ACR1012595 | $723,582.32 | $78.07 | $54.78 | $132.85 |
| ACR1012596 | $236,369.15 | $25.50 | $17.89 | $43.40 |
| ACR1012597 | $1,067,073.71 | $115.13 | $80.78 | $195.91 |
| ACR1012598 | $550,529.61 | $59.40 | $41.68 | $101.08 |
| ACR1012599 | $2,281,638.03 | $246.17 | $172.73 | $418.90 |
| ACR1012601 | $356,122.92 | $38.42 | $26.96 | $65.38 |
| ACR1012602 | $1,963,539.84 | $211.85 | $148.65 | $360.50 |
| ACR1012604 | $24,826.56 | $2.68 | $1.88 | $4.56 |
| ACR1012605 | $820,344.82 | $88.51 | $62.10 | $150.61 |
| ACR1012606 | $49,795.01 | $5.37 | $3.77 | $9.14 |
| ACR1012607 | $814,719.70 | $87.90 | $61.68 | $149.58 |
| ACR1012608 | $56,685.04 | $6.12 | $4.29 | $10.41 |
| ACR1012609 | $914,727.78 | $98.69 | $69.25 | $167.94 |
| ACR1012610 | $495,191.55 | $53.43 | $37.49 | $90.92 |
| ACR1012611 | $1,336,601.37 | $144.21 | $101.18 | $245.39 |
| ACR1012612 | $1,790,490.13 | $193.18 | $135.54 | $328.73 |
| ACR1012614 | $1,359,720.98 | $146.70 | $102.93 | $249.64 |
| ACR1012615 | $91,652.15 | $9.89 | $6.94 | $16.83 |
| ACR1012616 | $1,747,220.22 | $188.51 | $132.27 | $320.78 |
| ACR1012619 | $1,611,122.44 | $173.83 | $121.97 | $295.80 |
| ACR1012620 | $563,625.24 | $60.81 | $42.67 | $103.48 |
| ACR1012621 | $912,160.05 | $98.42 | $69.05 | $167.47 |
| ACR1012622 | $613,720.31 | $66.22 | $46.46 | $112.68 |
| ACR1012623 | $623,031.85 | $67.22 | $47.17 | $114.39 |
| ACR1012624 | $889,184.23 | $95.94 | $67.31 | $163.25 |
| ACR1012625 | $221,486.59 | $23.90 | $16.77 | $40.66 |
| ACR1012627 | $1,293,078.61 | $139.51 | $97.89 | $237.40 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012628 | $99,639.30 | $10.75 | $7.54 | $18.29 |
| ACR1012629 | $734,126.21 | $79.21 | $55.58 | $134.78 |
| ACR1012630 | $536,033.32 | $57.83 | $40.58 | $98.41 |
| ACR1012631 | $572,215.22 | $61.74 | $43.32 | $105.06 |
| ACR1012632 | $91,469.20 | $9.87 | $6.92 | $16.79 |
| ACR1012633 | $509,190.79 | $54.94 | $38.55 | $93.49 |
| ACR1012634 | $521,167.41 | $56.23 | $39.45 | $95.68 |
| ACR1012635 | $1,012,164.88 | $109.21 | $76.62 | $185.83 |
| ACR1012636 | $751,322.43 | $81.06 | $56.88 | $137.94 |
| ACR1012637 | $588,953.77 | $63.54 | $44.59 | $108.13 |
| ACR1012638 | $2,238,099.75 | $241.48 | $169.43 | $410.91 |
| ACR1012639 | $290,013.97 | $31.29 | $21.95 | $53.25 |
| ACR1012640 | $915,216.44 | $98.75 | $69.28 | $168.03 |
| ACR1012641 | $1,504,535.80 | $162.33 | $113.90 | $276.23 |
| ACR1012642 | $1,532,580.13 | $165.36 | $116.02 | $281.38 |
| ACR1012643 | $637,886.67 | $68.82 | $48.29 | $117.11 |
| ACR1012645 | $601,435.35 | $64.89 | $45.53 | $110.42 |
| ACR1012646 | $600,668.17 | $64.81 | $45.47 | $110.28 |
| ACR1012647 | $203,358.36 | $21.94 | $15.39 | $37.34 |
| ACR1012648 | $42,879.39 | $4.63 | $3.25 | $7.87 |
| ACR1012649 | $80,884.55 | $8.73 | $6.12 | $14.85 |
| ACR1012650 | $356,287.18 | $38.44 | $26.97 | $65.41 |
| ACR1012651 | $936,993.97 | $101.10 | $70.93 | $172.03 |
| ACR1012652 | $1,204,265.05 | $129.93 | $91.17 | $221.10 |
| ACR1012653 | $840,368.32 | $90.67 | $63.62 | $154.29 |
| ACR1012656 | $283,186.08 | $30.55 | $21.44 | $51.99 |
| ACR1012657 | $853,528.09 | $92.09 | $64.61 | $156.70 |
| ACR1012658 | $481,466.39 | $51.95 | $36.45 | $88.40 |
| ACR1012659 | $1,391,017.54 | $150.08 | $105.30 | $255.39 |
| ACR1012660 | $972,578.09 | $104.93 | $73.63 | $178.56 |
| ACR1012661 | $1,274,546.06 | $137.52 | $96.49 | $234.00 |
| ACR1012663 | $316,663.92 | $34.17 | $23.97 | $58.14 |
| ACR1012664 | $3,022,294.50 | $326.09 | $228.80 | $554.88 |
| ACR1012665 | $1,255,978.72 | $135.51 | $95.08 | $230.59 |
| ACR1012666 | $100,267.84 | $10.82 | $7.59 | $18.41 |
| ACR1012667 | $266,829.66 | $28.79 | $20.20 | $48.99 |
| ACR1012668 | $73,297.11 | $7.91 | $5.55 | $13.46 |
| ACR1012669 | $32,142.43 | $3.47 | $2.43 | $5.90 |
| ACR1012670 | $50,270.56 | $5.42 | $3.81 | $9.23 |
| ACR1012671 | $405,522.94 | $43.75 | $30.70 | $74.45 |
| ACR1012672 | $948,489.53 | $102.34 | $71.80 | $174.14 |
| ACR1012674 | $1,315,800.73 | $141.97 | $99.61 | $241.58 |
| ACR1012675 | $1,407,574.55 | $151.87 | $106.56 | $258.43 |
| ACR1012676 | $622,589.49 | $67.17 | $47.13 | $114.30 |
| ACR1012678 | $471,873.58 | $50.91 | $35.72 | $86.63 |
| ACR1012679 | $403,652.78 | $43.55 | $30.56 | $74.11 |
| ACR1012680 | $1,256,177.86 | $135.53 | $95.10 | $230.63 |
| ACR1012683 | $934,648.25 | $100.84 | $70.76 | $171.60 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012685 | $457,548.00 | $49.37 | $34.64 | $84.00 |
| ACR1012687 | $982,075.86 | $105.96 | $74.35 | $180.31 |
| ACR1012688 | $98,726.03 | $10.65 | $7.47 | $18.13 |
| ACR1012689 | $1,527,444.85 | $164.80 | $115.63 | $280.43 |
| ACR1012690 | $17,026.30 | $1.84 | $1.29 | $3.13 |
| ACR1012697 | $472,284.71 | $50.96 | $35.75 | $86.71 |
| ACR1012699 | $419,569.82 | $45.27 | $31.76 | $77.03 |
| ACR1012700 | $1,118,889.88 | $120.72 | $84.70 | $205.42 |
| ACR1012701 | $88,259.19 | $9.52 | $6.68 | $16.20 |
| ACR1012713 | $1,098,239.74 | $118.49 | $83.14 | $201.63 |
| ACR1012714 | $240,557.97 | $25.95 | $18.21 | $44.17 |
| ACR1012715 | $1,047,859.53 | $113.06 | $79.33 | $192.38 |
| ACR1012716 | $92,812.61 | $10.01 | $7.03 | $17.04 |
| ACR1012717 | $710,909.10 | $76.70 | $53.82 | $130.52 |
| ACR1012718 | $332,294.97 | $35.85 | $25.16 | $61.01 |
| ACR1012719 | $19,140.90 | $2.07 | $1.45 | $3.51 |
| ACR1012721 | $2,008,702.50 | $216.73 | $152.06 | $368.79 |
| ACR1012725 | $1,160,004.10 | $125.16 | $87.82 | $212.97 |
| ACR1012726 | $141,321.09 | $15.25 | $10.70 | $25.95 |
| ACR1012729 | $1,065,157.92 | $114.92 | $80.64 | $195.56 |
| ACR1012730 | $559,066.29 | $60.32 | $0.00 | $60.32 |
| ACR1012731 | $107,077.23 | $11.55 | $0.00 | $11.55 |
| ACR1012732 | $446,232.64 | $48.15 | $33.78 | $81.93 |
| ACR1012735 | $40,670.18 | $4.39 | $3.08 | $7.47 |
| ACR1012736 | $1,020,124.07 | $110.06 | $77.23 | $187.29 |
| ACR1012737 | $1,558,729.98 | $168.18 | $118.00 | $286.18 |
| ACR1012738 | $1,321,153.09 | $142.54 | $100.01 | $242.56 |
| ACR1012739 | $503,594.28 | $54.33 | $38.12 | $92.46 |
| ACR1012740 | $6,031.48 | $0.65 | $0.46 | $1.11 |
| ACR1012742 | $975,979.89 | $105.30 | $73.88 | $179.19 |
| ACR1012744 | $16,734.45 | $1.81 | $1.27 | $3.07 |
| ACR1012745 | $368,380.61 | $39.75 | $27.89 | $67.63 |
| ACR1012746 | $1,415,984.74 | $152.78 | $107.19 | $259.97 |
| ACR1012747 | $732,676.79 | $79.05 | $55.47 | $134.52 |
| ACR1012748 | $1,238,855.56 | $133.66 | $93.78 | $227.45 |
| ACR1012749 | $115,918.25 | $12.51 | $8.78 | $21.28 |
| ACR1012750 | $384,055.84 | $41.44 | $29.07 | $70.51 |
| ACR1012752 | $1,051,948.00 | $113.50 | $79.64 | $193.13 |
| ACR1012754 | $1,719,647.41 | $185.54 | $130.18 | $315.72 |
| ACR1012755 | $1,427,337.75 | $154.00 | $108.05 | $262.05 |
| ACR1012756 | $311,090.11 | $33.56 | $23.55 | $57.11 |
| ACR1012757 | $123,270.78 | $13.30 | $9.33 | $22.63 |
| ACR1012758 | $339,933.74 | $36.68 | $25.73 | $62.41 |
| ACR1012759 | $325,028.26 | $35.07 | $24.61 | $59.67 |
| ACR1012760 | $23,708.14 | $2.56 | $1.79 | $4.35 |
| ACR1012762 | $13,722.81 | $1.48 | $1.04 | $2.52 |
| ACR1012763 | $986,058.98 | $106.39 | $74.65 | $181.04 |
| ACR1012764 | $112,565.64 | $12.15 | $8.52 | $20.67 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012765 | $1,322,589.19 | $142.70 | $100.12 | $242.82 |
| ACR1012766 | $323,251.18 | $34.88 | $24.47 | $59.35 |
| ACR1012769 | $776,025.51 | $83.73 | $58.75 | $142.48 |
| ACR1012773 | $171,601.46 | $18.51 | $12.99 | $31.51 |
| ACR1012774 | $1,434,062.20 | $154.73 | $108.56 | $263.29 |
| ACR1012775 | $60,348.63 | $6.51 | $4.57 | $11.08 |
| ACR1012776 | $157,930.63 | $17.04 | $11.96 | $29.00 |
| ACR1012777 | $624,715.09 | $67.40 | $47.29 | $114.70 |
| ACR1012778 | $1,764,252.67 | $190.35 | $133.56 | $323.91 |
| ACR1012779 | $15,078.23 | $1.63 | $1.14 | $2.77 |
| ACR1012780 | $16,860.70 | $1.82 | $1.28 | $3.10 |
| ACR1012781 | $158,169.38 | $17.07 | $11.97 | $29.04 |
| ACR1012782 | $643,824.08 | $69.46 | $48.74 | $118.20 |
| ACR1012783 | $215,935.58 | $23.30 | $16.35 | $39.64 |
| ACR1012784 | $52,356.73 | $5.65 | $3.96 | $9.61 |
| ACR1012785 | $2,228,318.26 | $240.42 | $168.69 | $409.11 |
| ACR1012786 | $969,728.69 | $104.63 | $73.41 | $178.04 |
| ACR1012788 | $130,475.06 | $14.08 | $9.88 | $23.95 |
| ACR1012789 | $347,271.61 | $37.47 | $26.29 | $63.76 |
| ACR1012790 | $19,554.34 | $2.11 | $1.48 | $3.59 |
| ACR1012792 | $886,833.23 | $95.68 | $67.14 | $162.82 |
| ACR1012794 | $105,074.43 | $11.34 | $7.95 | $19.29 |
| ACR1012796 | $1,927,173.73 | $207.93 | $145.89 | $353.82 |
| ACR1012797 | $884,474.44 | $95.43 | $66.96 | $162.39 |
| ACR1012798 | $148,503.27 | $16.02 | $11.24 | $27.26 |
| ACR1012799 | $9,069.36 | $0.98 | $0.69 | $1.67 |
| ACR1012800 | $272,748.33 | $29.43 | $20.65 | $50.08 |
| ACR1012801 | $381,692.22 | $41.18 | $28.90 | $70.08 |
| ACR1012803 | $505,317.64 | $54.52 | $38.25 | $92.77 |
| ACR1012804 | $324,524.31 | $35.01 | $24.57 | $59.58 |
| ACR1012805 | $487,449.08 | $52.59 | $36.90 | $89.49 |
| ACR1012807 | $521,576.24 | $56.27 | $39.48 | $95.76 |
| ACR1012808 | $32,912.36 | $3.55 | $2.49 | $6.04 |
| ACR1012809 | $32,163.21 | $3.47 | $2.43 | $5.91 |
| ACR1012810 | $176,284.14 | $19.02 | $13.35 | $32.37 |
| ACR1012811 | $9,850.82 | $1.06 | $0.75 | $1.81 |
| ACR1012812 | $1,315,431.90 | $141.93 | $99.58 | $241.51 |
| ACR1012813 | $1,223,413.85 | $132.00 | $92.62 | $224.61 |
| ACR1012814 | $456,431.63 | $49.25 | $34.55 | $83.80 |
| ACR1012815 | $836,081.14 | $90.21 | $63.29 | $153.50 |
| ACR1012819 | $844,137.77 | $91.08 | $63.90 | $154.98 |
| ACR1012820 | $524,351.11 | $56.57 | $39.69 | $96.27 |
| ACR1012822 | $189,522.33 | $20.45 | $14.35 | $34.80 |
| ACR1012823 | $539,134.94 | $58.17 | $40.81 | $98.98 |
| ACR1012824 | $516,883.04 | $0.00 | $39.13 | $39.13 |
| ACR1012825 | $560,173.38 | $60.44 | $42.41 | $102.85 |
| ACR1012826 | $137,559.29 | $14.84 | $10.41 | $25.26 |
| ACR1012827 | $466,447.44 | $50.33 | $35.31 | $85.64 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012828 | $865,068.57 | $93.34 | $65.49 | $158.82 |
| ACR1012831 | $514,454.66 | $55.51 | $38.95 | $94.45 |
| ACR1012832 | $151,884.82 | $16.39 | $11.50 | $27.89 |
| ACR1012833 | $623,245.03 | $67.24 | $47.18 | $114.43 |
| ACR1012837 | $1,602,689.89 | $172.92 | $121.33 | $294.25 |
| ACR1012838 | $956,795.21 | $103.23 | $72.43 | $175.66 |
| ACR1012844 | $582,542.81 | $62.85 | $44.10 | $106.95 |
| ACR1012846 | $37,521.89 | $4.05 | $2.84 | $6.89 |
| ACR1012849 | $255,170.61 | $27.53 | $19.32 | $46.85 |
| ACR1012850 | $828,838.01 | $89.43 | $62.75 | $152.17 |
| ACR1012851 | $1,241,344.30 | $133.93 | $93.97 | $227.91 |
| ACR1012852 | $160,960.79 | $17.37 | $12.19 | $29.55 |
| ACR1012854 | $649,384.22 | $70.06 | $49.16 | $119.22 |
| ACR1012855 | $912,403.80 | $98.44 | $69.07 | $167.51 |
| ACR1012856 | $6,235.50 | $0.67 | $0.47 | $1.14 |
| ACR1012857 | $7,836.63 | $0.85 | $0.59 | $1.44 |
| ACR1012858 | $62,605.13 | $6.75 | $4.74 | $11.49 |
| ACR1012859 | $1,051,006.88 | $113.40 | $79.56 | $192.96 |
| ACR1012861 | $1,033,952.14 | $111.56 | $78.27 | $189.83 |
| ACR1012862 | $1,325,363.18 | $143.00 | $100.33 | $243.33 |
| ACR1012863 | $903,316.74 | $97.46 | $68.38 | $165.85 |
| ACR1012864 | $25,241.75 | $2.72 | $1.91 | $4.63 |
| ACR1012865 | $23,552.63 | $2.54 | $1.78 | $4.32 |
| ACR1012866 | $28,175.66 | $3.04 | $2.13 | $5.17 |
| ACR1012867 | $40,726.28 | $4.39 | $3.08 | $7.48 |
| ACR1012868 | $482,409.25 | $52.05 | $36.52 | $88.57 |
| ACR1012871 | $30,603.82 | $3.30 | $2.32 | $5.62 |
| ACR1012872 | $741,606.22 | $80.01 | $56.14 | $136.16 |
| ACR1012875 | $1,441,586.47 | $155.54 | $109.13 | $264.67 |
| ACR1012877 | $972,201.55 | $104.89 | $73.60 | $178.49 |
| ACR1012878 | $9,443.29 | $1.02 | $0.71 | $1.73 |
| ACR1012880 | $607,425.09 | $65.54 | $45.98 | $111.52 |
| ACR1012882 | $1,482,458.48 | $159.95 | $112.23 | $272.17 |
| ACR1012883 | $974,563.64 | $105.15 | $73.78 | $178.93 |
| ACR1012884 | $223,929.56 | $24.16 | $16.95 | $41.11 |
| ACR1012885 | $499,357.82 | $53.88 | $37.80 | $91.68 |
| ACR1012889 | $862,002.11 | $93.00 | $65.26 | $158.26 |
| ACR1012890 | $175,024.97 | $18.88 | $13.25 | $32.13 |
| ACR1012891 | $1,100,571.32 | $118.74 | $83.32 | $202.06 |
| ACR1012894 | $119,506.97 | $12.89 | $9.05 | $21.94 |
| ACR1012895 | $121,478.18 | $13.11 | $9.20 | $22.30 |
| ACR1012896 | $402,619.10 | $43.44 | $30.48 | $73.92 |
| ACR1012897 | $9,593.89 | $1.04 | $0.73 | $1.76 |
| ACR1012898 | $3,614,414.57 | $389.97 | $273.62 | $663.59 |
| ACR1012899 | $1,848,805.87 | $199.47 | $139.96 | $339.43 |
| ACR1012900 | $32,695.50 | $3.53 | $2.48 | $6.00 |
| ACR1012901 | $947,097.96 | $102.19 | $71.70 | $173.88 |
| ACR1012902 | $324,994.28 | $35.06 | $24.60 | $59.67 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012903 | $462,157.94 | $49.86 | $34.99 | $84.85 |
| ACR1012904 | $406,537.37 | $43.86 | $30.78 | $74.64 |
| ACR1012905 | $1,341,717.17 | $144.76 | $101.57 | $246.33 |
| ACR1012906 | $783,698.59 | $84.56 | $59.33 | $143.88 |
| ACR1012907 | $840,059.99 | $90.64 | $63.59 | $154.23 |
| ACR1012908 | $311,883.96 | $33.65 | $23.61 | $57.26 |
| ACR1012911 | $546,897.40 | $59.01 | $41.40 | $100.41 |
| ACR1012913 | $453,518.75 | $48.93 | $34.33 | $83.26 |
| ACR1012917 | $926,757.91 | $99.99 | $70.16 | $170.15 |
| ACR1012918 | $519,587.65 | $56.06 | $39.33 | $95.39 |
| ACR1012919 | $72,182.83 | $7.79 | $5.46 | $13.25 |
| ACR1012920 | $2,067,044.12 | $223.02 | $156.48 | $379.50 |
| ACR1012922 | $934,194.39 | $100.79 | $70.72 | $171.51 |
| ACR1012926 | $333,116.45 | $35.94 | $25.22 | $61.16 |
| ACR1012927 | $256,193.13 | $27.64 | $19.39 | $47.04 |
| ACR1012930 | $864,702.33 | $93.30 | $65.46 | $158.76 |
| ACR1012932 | $2,016,616.33 | $217.58 | $152.66 | $370.24 |
| ACR1012933 | $139,088.69 | $15.01 | $10.53 | $25.54 |
| ACR1012934 | $209,167.80 | $22.57 | $15.83 | $38.40 |
| ACR1012935 | $471,132.35 | $50.83 | $35.67 | $86.50 |
| ACR1012936 | $340,108.88 | $36.70 | $25.75 | $62.44 |
| ACR1012937 | $887,764.82 | $95.78 | $67.21 | $162.99 |
| ACR1012938 | $376,596.25 | $40.63 | $28.51 | $69.14 |
| ACR1012939 | $1,065,832.87 | $115.00 | $80.69 | $195.68 |
| ACR1012940 | $149,751.11 | $16.16 | $11.34 | $27.49 |
| ACR1012941 | $1,179,936.19 | $127.31 | $89.32 | $216.63 |
| ACR1012942 | $20,369.03 | $2.20 | $1.54 | $3.74 |
| ACR1012943 | $1,078,511.57 | $116.36 | $81.65 | $198.01 |
| ACR1012944 | $84,822.84 | $9.15 | $6.42 | $15.57 |
| ACR1012945 | $1,196,757.15 | $129.12 | $90.60 | $219.72 |
| ACR1012946 | $92,233.19 | $9.95 | $6.98 | $16.93 |
| ACR1012950 | $81,094.16 | $8.75 | $6.14 | $14.89 |
| ACR1012951 | $567,286.94 | $61.21 | $42.95 | $104.15 |
| ACR1012952 | $8,741.36 | $0.94 | $0.66 | $1.60 |
| ACR1012953 | $377,253.06 | $40.70 | $28.56 | $69.26 |
| ACR1012954 | $721,048.37 | $77.80 | $54.59 | $132.38 |
| ACR1012955 | $401,152.61 | $43.28 | $30.37 | $73.65 |
| ACR1012956 | $95,150.52 | $10.27 | $7.20 | $17.47 |
| ACR1012959 | $1,578,792.29 | $170.34 | $119.52 | $289.86 |
| ACR1012960 | $1,082,287.90 | $116.77 | $81.93 | $198.70 |
| ACR1012962 | $1,528,701.20 | $164.94 | $115.73 | $280.66 |
| ACR1012963 | $858,792.30 | $92.66 | $65.01 | $157.67 |
| ACR1012964 | $148,129.36 | $15.98 | $11.21 | $27.20 |
| ACR1012965 | $1,189,822.34 | $128.37 | $90.07 | $218.45 |
| ACR1012966 | $741,163.15 | $79.97 | $56.11 | $136.07 |
| ACR1012967 | $1,092,689.03 | $117.89 | $82.72 | $200.61 |
| ACR1012968 | $54,691.35 | $5.90 | $4.14 | $10.04 |
| ACR1012969 | $1,077,134.90 | $116.22 | $81.54 | $197.76 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1012970 | $484,106.97 | $52.23 | $36.65 | $88.88 |
| ACR1012971 | $715,096.63 | $77.15 | $54.13 | $131.29 |
| ACR1012974 | $1,562,754.88 | $168.61 | $118.30 | $286.92 |
| ACR1012975 | $581,379.36 | $62.73 | $44.01 | $106.74 |
| ACR1012976 | $781,058.42 | $84.27 | $59.13 | $143.40 |
| ACR1012977 | $1,829,885.49 | $197.43 | $138.53 | $335.96 |
| ACR1012978 | $397,496.96 | $42.89 | $30.09 | $72.98 |
| ACR1012979 | $776,874.95 | $83.82 | $58.81 | $142.63 |
| ACR1012980 | $421,713.01 | $45.50 | $31.92 | $77.42 |
| ACR1012981 | $1,362,648.28 | $147.02 | $103.16 | $250.18 |
| ACR1012982 | $276,937.44 | $29.88 | $20.96 | $50.84 |
| ACR1012983 | $941,195.68 | $101.55 | $71.25 | $172.80 |
| ACR1012984 | $1,401,572.31 | $151.22 | $106.10 | $257.32 |
| ACR1012986 | $996,173.08 | $107.48 | $75.41 | $182.89 |
| ACR1012987 | $285,720.44 | $30.83 | $21.63 | $52.46 |
| ACR1012988 | $1,240,691.23 | $133.86 | $93.92 | $227.79 |
| ACR1012989 | $137,124.95 | $14.79 | $10.38 | $25.18 |
| ACR1012990 | $146,067.12 | $15.76 | $11.06 | $26.82 |
| ACR1012991 | $1,149,395.28 | $124.01 | $87.01 | $211.02 |
| ACR1012993 | $973,034.17 | $104.98 | $73.66 | $178.65 |
| ACR1012995 | $198,745.30 | $21.44 | $15.05 | $36.49 |
| ACR1012996 | $413,317.00 | $44.59 | $31.29 | $75.88 |
| ACR1012997 | $663,924.35 | $71.63 | $50.26 | $121.89 |
| ACR1012998 | $1,382,204.08 | $149.13 | $104.64 | $253.77 |
| ACR1012999 | $666,934.22 | $71.96 | $50.49 | $122.45 |
| ACR1013001 | $825,671.19 | $89.08 | $62.51 | $151.59 |
| ACR1013003 | $107,656.29 | $11.62 | $8.15 | $19.77 |
| ACR1013004 | $1,014,884.27 | $109.50 | $76.83 | $186.33 |
| ACR1013005 | $1,228,075.27 | $132.50 | $92.97 | $225.47 |
| ACR1013007 | $510,545.74 | $55.08 | $38.65 | $93.73 |
| ACR1013008 | $657,096.44 | $70.90 | $49.74 | $120.64 |
| ACR1013009 | $3,449,891.52 | $372.22 | $261.17 | $633.39 |
| ACR1013010 | $2,043,402.74 | $220.47 | $154.69 | $375.16 |
| ACR1013011 | $1,536,918.25 | $165.82 | $116.35 | $282.17 |
| ACR1013012 | $780,571.33 | $84.22 | $59.09 | $143.31 |
| ACR1013013 | $836,466.29 | $90.25 | $63.32 | $153.57 |
| ACR1013015 | $1,482,077.37 | $159.91 | $112.20 | $272.10 |
| ACR1013016 | $622,859.25 | $67.20 | $47.15 | $114.35 |
| ACR1013018 | $83,982.86 | $9.06 | $6.36 | $15.42 |
| ACR1013019 | $237,729.84 | $25.65 | $18.00 | $43.65 |
| ACR1013023 | $3,869,483.74 | $417.49 | $292.93 | $710.42 |
| ACR1013024 | $954,161.38 | $102.95 | $72.23 | $175.18 |
| ACR1013025 | $924,234.92 | $99.72 | $69.97 | $169.69 |
| ACR1013026 | $188,746.89 | $20.36 | $14.29 | $34.65 |
| ACR1013027 | $975,708.80 | $105.27 | $73.86 | $179.14 |
| ACR1013028 | $1,053,865.70 | $113.71 | $79.78 | $193.49 |
| ACR1013029 | $613,411.50 | $66.18 | $46.44 | $112.62 |
| ACR1013030 | $793,488.18 | $85.61 | $60.07 | $145.68 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013032 | $784,606.26 | $84.65 | $59.40 | $144.05 |
| ACR1013033 | $1,624,750.80 | $175.30 | $123.00 | $298.30 |
| ACR1013034 | $818,265.34 | $88.29 | $61.94 | $150.23 |
| ACR1013035 | $518,791.85 | $55.97 | $39.27 | $95.25 |
| ACR1013036 | $76,405.01 | $8.24 | $5.78 | $14.03 |
| ACR1013037 | $1,458,381.43 | $157.35 | $110.40 | $267.75 |
| ACR1013038 | $1,164,450.45 | $125.64 | $88.15 | $213.79 |
| ACR1013040 | $1,477,608.50 | $159.42 | $111.86 | $271.28 |
| ACR1013041 | $1,124,112.74 | $121.28 | $85.10 | $206.38 |
| ACR1013042 | $1,473,082.89 | $158.94 | $111.52 | $270.45 |
| ACR1013044 | $250,506.03 | $27.03 | $18.96 | $45.99 |
| ACR1013045 | $346,776.07 | $37.41 | $26.25 | $63.67 |
| ACR1013046 | $652,905.66 | $70.44 | $49.43 | $119.87 |
| ACR1013047 | $789,980.94 | $85.23 | $59.80 | $145.04 |
| ACR1013049 | $58,950.03 | $6.36 | $4.46 | $10.82 |
| ACR1013050 | $120,790.43 | $13.03 | $9.14 | $22.18 |
| ACR1013052 | $290,864.64 | $31.38 | $22.02 | $53.40 |
| ACR1013054 | $9,719.38 | $1.05 | $0.74 | $1.78 |
| ACR1013055 | $141,275.96 | $15.24 | $10.69 | $25.94 |
| ACR1013056 | $1,147,858.83 | $123.85 | $86.90 | $210.74 |
| ACR1013057 | $848,388.61 | $91.54 | $64.23 | $155.76 |
| ACR1013058 | $934,965.26 | $100.88 | $70.78 | $171.66 |
| ACR1013059 | $212,724.78 | $22.95 | $16.10 | $39.06 |
| ACR1013060 | $996,798.83 | $107.55 | $75.46 | $183.01 |
| ACR1013062 | $1,391,398.83 | $150.12 | $105.33 | $255.46 |
| ACR1013063 | $317,314.01 | $34.24 | $24.02 | $58.26 |
| ACR1013064 | $347,539.73 | $37.50 | $26.31 | $63.81 |
| ACR1013065 | $72,019.74 | $7.77 | $5.45 | $13.22 |
| ACR1013066 | $125,031.30 | $13.49 | $9.47 | $22.96 |
| ACR1013067 | $126,157.48 | $13.61 | $9.55 | $23.16 |
| ACR1013068 | $296,253.02 | $31.96 | $22.43 | $54.39 |
| ACR1013070 | $147,421.50 | $15.91 | $11.16 | $27.07 |
| ACR1013071 | $339,327.05 | $36.61 | $25.69 | $62.30 |
| ACR1013072 | $770,803.09 | $83.16 | $58.35 | $141.52 |
| ACR1013073 | $222,088.59 | $23.96 | $16.81 | $40.77 |
| ACR1013074 | $1,049,730.06 | $113.26 | $79.47 | $192.73 |
| ACR1013075 | $538,643.84 | $58.12 | $40.78 | $98.89 |
| ACR1013076 | $999,168.41 | $107.80 | $75.64 | $183.44 |
| ACR1013078 | $1,983,198.29 | $213.97 | $150.13 | $364.11 |
| ACR1013079 | $944,930.16 | $101.95 | $71.53 | $173.49 |
| ACR1013080 | $9,494.00 | $1.02 | $0.72 | $1.74 |
| ACR1013081 | $243,685.28 | $26.29 | $18.45 | $44.74 |
| ACR1013082 | $695,625.85 | $75.05 | $52.66 | $127.71 |
| ACR1013083 | $847,571.84 | $91.45 | $64.16 | $155.61 |
| ACR1013084 | $227,386.25 | $24.53 | $17.21 | $41.75 |
| ACR1013085 | $67,409.41 | $7.27 | $5.10 | $12.38 |
| ACR1013086 | $954,648.56 | $103.00 | $72.27 | $175.27 |
| ACR1013087 | $514,509.90 | $55.51 | $38.95 | $94.46 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013088 | $519,640.00 | $56.07 | $39.34 | $95.40 |
| ACR1013089 | $1,059,083.50 | $114.27 | $80.18 | $194.44 |
| ACR1013090 | $376,172.82 | $40.59 | $28.48 | $69.06 |
| ACR1013091 | $412,222.25 | $44.48 | $31.21 | $75.68 |
| ACR1013092 | $339,506.74 | $36.63 | $25.70 | $62.33 |
| ACR1013093 | $3,757.30 | $0.41 | $0.28 | $0.69 |
| ACR1013094 | $322,983.31 | $34.85 | $24.45 | $59.30 |
| ACR1013095 | $83,234.38 | $8.98 | $6.30 | $15.28 |
| ACR1013096 | $3,767,354.63 | $406.47 | $285.20 | $691.67 |
| ACR1013098 | $1,102,512.64 | $118.95 | $83.46 | $202.42 |
| ACR1013099 | $198,375.35 | $21.40 | $15.02 | $36.42 |
| ACR1013100 | $924,323.32 | $99.73 | $69.97 | $169.70 |
| ACR1013101 | $92,683.31 | $10.00 | $7.02 | $17.02 |
| ACR1013102 | $1,528,880.39 | $164.96 | $115.74 | $280.70 |
| ACR1013104 | $1,037,894.65 | $111.98 | $78.57 | $190.55 |
| ACR1013105 | $1,191,382.65 | $128.54 | $90.19 | $218.73 |
| ACR1013106 | $846,723.89 | $91.36 | $64.10 | $155.46 |
| ACR1013108 | $1,208,482.62 | $130.39 | $91.49 | $221.87 |
| ACR1013109 | $960,960.93 | $103.68 | $72.75 | $176.43 |
| ACR1013110 | $624,398.93 | $67.37 | $47.27 | $114.64 |
| ACR1013111 | $160,131.22 | $17.28 | $12.12 | $29.40 |
| ACR1013113 | $1,025,141.15 | $110.61 | $77.61 | $188.21 |
| ACR1013114 | $348,231.53 | $37.57 | $26.36 | $63.93 |
| ACR1013116 | $488,306.95 | $52.69 | $36.97 | $89.65 |
| ACR1013117 | $1,264,077.75 | $136.39 | $95.69 | $232.08 |
| ACR1013119 | $694,429.37 | $74.92 | $52.57 | $127.49 |
| ACR1013120 | $828,153.69 | $89.35 | $62.69 | $152.05 |
| ACR1013121 | $133,681.67 | $14.42 | $10.12 | $24.54 |
| ACR1013122 | $363,558.74 | $39.23 | $27.52 | $66.75 |
| ACR1013123 | $747,822.93 | $80.69 | $56.61 | $137.30 |
| ACR1013124 | $717,009.77 | $77.36 | $54.28 | $131.64 |
| ACR1013125 | $259,693.22 | $28.02 | $19.66 | $47.68 |
| ACR1013126 | $1,167,668.14 | $125.98 | $88.40 | $214.38 |
| ACR1013132 | $210,917.78 | $22.76 | $15.97 | $38.72 |
| ACR1013133 | $964,758.27 | $104.09 | $73.03 | $177.13 |
| ACR1013134 | $1,587,722.05 | $171.30 | $120.19 | $291.50 |
| ACR1013135 | $441,334.08 | $47.62 | $33.41 | $81.03 |
| ACR1013136 | $772,789.17 | $83.38 | $58.50 | $141.88 |
| ACR1013138 | $832,787.41 | $89.85 | $63.04 | $152.90 |
| ACR1013139 | $616,918.84 | $66.56 | $46.70 | $113.26 |
| ACR1013142 | $63,075.45 | $6.81 | $4.77 | $11.58 |
| ACR1013143 | $390,862.91 | $42.17 | $29.59 | $71.76 |
| ACR1013144 | $35,683.82 | $3.85 | $2.70 | $6.55 |
| ACR1013145 | $1,334,283.20 | $143.96 | $101.01 | $244.97 |
| ACR1013146 | $523,582.50 | $56.49 | $39.64 | $96.13 |
| ACR1013147 | $816,881.81 | $88.14 | $61.84 | $149.98 |
| ACR1013148 | $409,723.15 | $44.21 | $31.02 | $75.22 |
| ACR1013149 | $591,736.23 | $63.84 | $44.80 | $108.64 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013150 | $426,961.78 | $46.07 | $32.32 | $78.39 |
| ACR1013151 | $1,044,175.78 | $112.66 | $79.05 | $191.71 |
| ACR1013152 | $429,570.19 | $46.35 | $32.52 | $78.87 |
| ACR1013154 | $2,220,942.92 | $239.62 | $168.13 | $407.76 |
| ACR1013155 | $55,041.64 | $5.94 | $4.17 | $10.11 |
| ACR1013156 | $196,501.20 | $21.20 | $14.88 | $36.08 |
| ACR1013157 | $508,575.51 | $54.87 | $38.50 | $93.37 |
| ACR1013158 | $1,003,201.32 | $108.24 | $75.95 | $184.18 |
| ACR1013160 | $424,125.63 | $45.76 | $32.11 | $77.87 |
| ACR1013163 | $488,526.51 | $52.71 | $36.98 | $89.69 |
| ACR1013164 | $619,839.08 | $66.88 | $46.92 | $113.80 |
| ACR1013165 | $1,385,741.12 | $149.51 | $104.90 | $254.42 |
| ACR1013166 | $197,789.05 | $21.34 | $14.97 | $36.31 |
| ACR1013167 | $203,310.40 | $21.94 | $15.39 | $37.33 |
| ACR1013168 | $524,994.58 | $56.64 | $39.74 | $96.39 |
| ACR1013169 | $517,532.32 | $55.84 | $39.18 | $95.02 |
| ACR1013171 | $908,068.03 | $97.97 | $68.74 | $166.72 |
| ACR1013172 | $140,679.44 | $15.18 | $10.65 | $25.83 |
| ACR1013173 | $67,973.28 | $7.33 | $5.15 | $12.48 |
| ACR1013174 | $1,077,898.48 | $116.30 | $81.60 | $197.90 |
| ACR1013176 | $1,489,054.27 | $160.66 | $112.73 | $273.38 |
| ACR1013177 | $2,197,698.01 | $237.12 | $166.37 | $403.49 |
| ACR1013178 | $434,614.22 | $46.89 | $32.90 | $79.79 |
| ACR1013179 | $255,035.18 | $27.52 | $19.31 | $46.82 |
| ACR1013181 | $76,984.35 | $8.31 | $5.83 | $14.13 |
| ACR1013182 | $648,393.97 | $69.96 | $49.09 | $119.04 |
| ACR1013183 | $970,164.04 | $104.67 | $73.44 | $178.12 |
| ACR1013186 | $715,652.40 | $77.21 | $54.18 | $131.39 |
| ACR1013187 | $874,850.27 | $94.39 | $66.23 | $160.62 |
| ACR1013188 | $406,388.51 | $43.85 | $30.76 | $74.61 |
| ACR1013190 | $311,234.64 | $33.58 | $23.56 | $57.14 |
| ACR1013191 | $789,261.13 | $85.16 | $59.75 | $144.91 |
| ACR1013193 | $413,911.05 | $44.66 | $31.33 | $75.99 |
| ACR1013195 | $1,791,894.40 | $193.33 | $135.65 | $328.98 |
| ACR1013196 | $334,514.77 | $36.09 | $25.32 | $61.42 |
| ACR1013197 | $449,779.12 | $48.53 | $34.05 | $82.58 |
| ACR1013198 | $455,251.05 | $49.12 | $34.46 | $83.58 |
| ACR1013199 | $19,364.16 | $2.09 | $1.47 | $3.56 |
| ACR1013200 | $22,214.95 | $2.40 | $1.68 | $4.08 |
| ACR1013202 | $1,763,654.36 | $190.29 | $133.51 | $323.80 |
| ACR1013203 | $29,538.14 | $3.19 | $2.24 | $5.42 |
| ACR1013204 | $154,692.34 | $16.69 | $11.71 | $28.40 |
| ACR1013207 | $1,210,081.31 | $130.56 | $91.61 | $222.17 |
| ACR1013208 | $709,099.34 | $76.51 | $53.68 | $130.19 |
| ACR1013209 | $671,065.34 | $72.40 | $50.80 | $123.20 |
| ACR1013210 | $16,263.61 | $1.75 | $1.23 | $2.99 |
| ACR1013211 | $279,205.95 | $30.12 | $21.14 | $51.26 |
| ACR1013214 | $1,096,236.02 | $118.28 | $82.99 | $201.26 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013215 | $267,207.48 | $28.83 | $20.23 | $49.06 |
| ACR1013217 | $256,653.80 | $27.69 | $19.43 | $47.12 |
| ACR1013218 | $76,891.11 | $8.30 | $5.82 | $14.12 |
| ACR1013219 | $94,422.45 | $10.19 | $7.15 | $17.34 |
| ACR1013221 | $712,287.71 | $76.85 | $53.92 | $130.77 |
| ACR1013222 | $761,012.62 | $82.11 | $57.61 | $139.72 |
| ACR1013223 | $1,138,994.41 | $122.89 | $86.22 | $209.11 |
| ACR1013224 | $418,379.15 | $45.14 | $31.67 | $76.81 |
| ACR1013225 | $143,149.50 | $15.44 | $10.84 | $26.28 |
| ACR1013226 | $948,203.61 | $102.30 | $71.78 | $174.09 |
| ACR1013231 | $2,244,707.67 | $242.19 | $169.93 | $412.12 |
| ACR1013233 | $1,813,588.58 | $195.67 | $137.29 | $332.97 |
| ACR1013234 | $1,139,161.26 | $122.91 | $86.24 | $209.15 |
| ACR1013236 | $905,771.47 | $97.73 | $68.57 | $166.30 |
| ACR1013237 | $4,549.58 | $0.49 | $0.34 | $0.84 |
| ACR1013238 | $4,965.62 | $0.54 | $0.38 | $0.91 |
| ACR1013239 | $1,864,932.13 | $201.21 | $141.18 | $342.39 |
| ACR1013240 | $570,804.10 | $61.59 | $43.21 | $104.80 |
| ACR1013241 | $669,060.53 | $72.19 | $50.65 | $122.84 |
| ACR1013242 | $512,491.92 | $55.29 | $38.80 | $94.09 |
| ACR1013244 | $548,753.35 | $59.21 | $41.54 | $100.75 |
| ACR1013245 | $343,912.63 | $37.11 | $26.04 | $63.14 |
| ACR1013246 | $1,184,545.21 | $127.80 | $89.67 | $217.48 |
| ACR1013247 | $1,153,347.56 | $124.44 | $87.31 | $211.75 |
| ACR1013249 | $1,209,983.39 | $130.55 | $91.60 | $222.15 |
| ACR1013250 | $1,434,742.27 | $154.80 | $108.61 | $263.41 |
| ACR1013251 | $409,370.91 | $44.17 | $30.99 | $75.16 |
| ACR1013252 | $1,904,902.72 | $205.53 | $144.21 | $349.73 |
| ACR1013253 | $741,646.59 | $80.02 | $56.14 | $136.16 |
| ACR1013254 | $597,056.99 | $64.42 | $45.20 | $109.62 |
| ACR1013255 | $392,357.09 | $42.33 | $29.70 | $72.04 |
| ACR1013256 | $1,069,083.93 | $115.35 | $80.93 | $196.28 |
| ACR1013257 | $266,202.93 | $28.72 | $20.15 | $48.87 |
| ACR1013258 | $128,775.09 | $13.89 | $9.75 | $23.64 |
| ACR1013259 | $989,754.65 | $106.79 | $74.93 | $181.72 |
| ACR1013260 | $1,462,557.35 | $157.80 | $110.72 | $268.52 |
| ACR1013261 | $22,913.91 | $2.47 | $1.73 | $4.21 |
| ACR1013262 | $1,002,129.10 | $108.12 | $75.86 | $183.99 |
| ACR1013263 | $1,154,248.70 | $124.54 | $87.38 | $211.92 |
| ACR1013264 | $997,592.17 | $107.63 | $75.52 | $183.15 |
| ACR1013265 | $157,750.41 | $17.02 | $11.94 | $28.96 |
| ACR1013266 | $360,656.90 | $38.91 | $27.30 | $66.22 |
| ACR1013267 | $439,508.78 | $47.42 | $33.27 | $80.69 |
| ACR1013268 | $615,518.26 | $66.41 | $46.60 | $113.01 |
| ACR1013269 | $818,525.85 | $88.31 | $61.96 | $150.28 |
| ACR1013270 | $1,856,735.89 | $200.33 | $140.56 | $340.89 |
| ACR1013271 | $1,338,978.11 | $144.47 | $101.36 | $245.83 |
| ACR1013272 | $1,313,131.68 | $141.68 | $99.41 | $241.09 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013273 | $1,084,705.83 | $117.03 | $82.12 | $199.15 |
| ACR1013274 | $1,236,513.29 | $133.41 | $93.61 | $227.02 |
| ACR1013275 | $1,156,676.25 | $124.80 | $87.56 | $212.36 |
| ACR1013276 | $2,069,246.42 | $223.26 | $156.65 | $379.91 |
| ACR1013278 | $1,869,938.00 | $201.75 | $141.56 | $343.31 |
| ACR1013279 | $489,573.19 | $52.82 | $37.06 | $89.88 |
| ACR1013280 | $466,106.98 | $50.29 | $35.29 | $85.58 |
| ACR1013281 | $132,833.32 | $14.33 | $10.06 | $24.39 |
| ACR1013282 | $1,983,118.62 | $213.97 | $150.13 | $364.09 |
| ACR1013284 | $579,052.85 | $62.48 | $43.84 | $106.31 |
| ACR1013285 | $413,730.71 | $44.64 | $31.32 | $75.96 |
| ACR1013286 | $939,050.03 | $101.32 | $71.09 | $172.41 |
| ACR1013290 | $451,658.97 | $48.73 | $34.19 | $82.92 |
| ACR1013291 | $566,827.11 | $61.16 | $42.91 | $104.07 |
| ACR1013292 | $776,403.07 | $83.77 | $58.78 | $142.54 |
| ACR1013293 | $1,611,751.56 | $173.90 | $122.01 | $295.91 |
| ACR1013294 | $151,658.64 | $16.36 | $11.48 | $27.84 |
| ACR1013295 | $257,719.44 | $27.81 | $19.51 | $47.32 |
| ACR1013296 | $1,629,326.15 | $175.79 | $123.34 | $299.14 |
| ACR1013297 | $339,583.91 | $36.64 | $25.71 | $62.35 |
| ACR1013298 | $761,330.50 | $82.14 | $57.63 | $139.78 |
| ACR1013299 | $1,676,931.62 | $180.93 | $126.95 | $307.88 |
| ACR1013300 | $1,040,668.27 | $112.28 | $78.78 | $191.06 |
| ACR1013301 | $258,889.23 | $27.93 | $19.60 | $47.53 |
| ACR1013302 | $1,248,160.34 | $134.67 | $94.49 | $229.16 |
| ACR1013303 | $2,362,060.85 | $254.85 | $178.81 | $433.67 |
| ACR1013304 | $1,061,989.30 | $114.58 | $80.40 | $194.98 |
| ACR1013305 | $802,575.06 | $86.59 | $60.76 | $147.35 |
| ACR1013306 | $39,963.60 | $4.31 | $3.03 | $7.34 |
| ACR1013307 | $1,362,577.74 | $147.01 | $103.15 | $250.16 |
| ACR1013308 | $141,797.09 | $15.30 | $10.73 | $26.03 |
| ACR1013309 | $437,941.09 | $47.25 | $33.15 | $80.40 |
| ACR1013311 | $541,241.12 | $58.40 | $40.97 | $99.37 |
| ACR1013312 | $488,821.48 | $52.74 | $37.01 | $89.75 |
| ACR1013313 | $574,518.16 | $61.99 | $43.49 | $105.48 |
| ACR1013314 | $105,933.06 | $11.43 | $8.02 | $19.45 |
| ACR1013315 | $352,050.78 | $37.98 | $26.65 | $64.64 |
| ACR1013317 | $823,207.94 | $88.82 | $62.32 | $151.14 |
| ACR1013320 | $120,924.94 | $13.05 | $9.15 | $22.20 |
| ACR1013321 | $68,683.86 | $7.41 | $5.20 | $12.61 |
| ACR1013324 | $151,324.42 | $16.33 | $11.46 | $27.78 |
| ACR1013326 | $2,749,670.31 | $296.67 | $208.16 | $504.83 |
| ACR1013327 | $39,442.16 | $4.26 | $2.99 | $7.24 |
| ACR1013328 | $81,549.96 | $8.80 | $6.17 | $14.97 |
| ACR1013329 | $1,086,351.36 | $117.21 | $82.24 | $199.45 |
| ACR1013331 | $599,251.27 | $64.66 | $45.36 | $110.02 |
| ACR1013332 | $357,313.03 | $38.55 | $27.05 | $65.60 |
| ACR1013333 | $319,801.33 | $34.50 | $24.21 | $58.71 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013336 | $118,192.19 | $12.75 | $8.95 | $21.70 |
| ACR1013337 | $1,383,351.42 | $149.25 | $104.72 | $253.98 |
| ACR1013338 | $1,329,349.30 | $143.43 | $100.64 | $244.06 |
| ACR1013339 | $237,182.77 | $25.59 | $17.96 | $43.55 |
| ACR1013341 | $822,449.97 | $88.74 | $62.26 | $151.00 |
| ACR1013344 | $858,717.77 | $92.65 | $65.01 | $157.66 |
| ACR1013348 | $200,102.35 | $21.59 | $15.15 | $36.74 |
| ACR1013349 | $187,894.85 | $20.27 | $14.22 | $34.50 |
| ACR1013351 | $124,874.45 | $13.47 | $9.45 | $22.93 |
| ACR1013353 | $214,736.58 | $23.17 | $16.26 | $39.42 |
| ACR1013354 | $42,090.25 | $4.54 | $3.19 | $7.73 |
| ACR1013360 | $605,783.46 | $65.36 | $45.86 | $111.22 |
| ACR1013362 | $377,438.35 | $40.72 | $28.57 | $69.30 |
| ACR1013364 | $414,074.35 | $44.68 | $31.35 | $76.02 |
| ACR1013365 | $236,690.92 | $25.54 | $17.92 | $43.46 |
| ACR1013367 | $1,004,129.45 | $108.34 | $76.02 | $184.35 |
| ACR1013368 | $158,498.38 | $17.10 | $12.00 | $29.10 |
| ACR1013369 | $1,360,119.13 | $146.75 | $102.96 | $249.71 |
| ACR1013370 | $1,656,033.92 | $178.68 | $125.37 | $304.04 |
| ACR1013371 | $214,348.28 | $23.13 | $16.23 | $39.35 |
| ACR1013372 | $1,516,756.65 | $163.65 | $114.82 | $278.47 |
| ACR1013373 | $168,987.91 | $18.23 | $12.79 | $31.03 |
| ACR1013374 | $308,591.07 | $33.29 | $23.36 | $56.66 |
| ACR1013376 | $178,674.52 | $19.28 | $13.53 | $32.80 |
| ACR1013377 | $1,414,464.41 | $152.61 | $107.08 | $259.69 |
| ACR1013378 | $1,265,307.58 | $136.52 | $95.79 | $232.31 |
| ACR1013379 | $49,306.01 | $5.32 | $3.73 | $9.05 |
| ACR1013380 | $192,265.31 | $20.74 | $14.56 | $35.30 |
| ACR1013381 | $95,863.20 | $10.34 | $7.26 | $17.60 |
| ACR1013382 | $515,715.02 | $55.64 | $39.04 | $94.68 |
| ACR1013384 | $353,406.09 | $38.13 | $26.75 | $64.88 |
| ACR1013385 | $709,190.42 | $76.52 | $53.69 | $130.20 |
| ACR1013386 | $34,706.25 | $3.74 | $2.63 | $6.37 |
| ACR1013387 | $1,458,372.93 | $157.35 | $110.40 | $267.75 |
| ACR1013388 | $557,415.77 | $60.14 | $42.20 | $102.34 |
| ACR1013389 | $149,782.58 | $16.16 | $11.34 | $27.50 |
| ACR1013390 | $1,867,281.02 | $201.47 | $141.36 | $342.83 |
| ACR1013392 | $928,777.68 | $100.21 | $70.31 | $170.52 |
| ACR1013393 | $779,534.17 | $84.11 | $59.01 | $143.12 |
| ACR1013394 | $573,537.26 | $61.88 | $43.42 | $105.30 |
| ACR1013395 | $1,157,276.31 | $124.86 | $87.61 | $212.47 |
| ACR1013400 | $1,366,994.04 | $147.49 | $103.49 | $250.97 |
| ACR1013401 | $542,398.22 | $58.52 | $41.06 | $99.58 |
| ACR1013402 | $361,843.39 | $39.04 | $27.39 | $66.43 |
| ACR1013403 | $75,241.44 | $8.12 | $5.70 | $13.81 |
| ACR1013404 | $475,628.65 | $51.32 | $36.01 | $87.32 |
| ACR1013405 | $1,001,436.93 | $108.05 | $75.81 | $183.86 |
| ACR1013406 | $740,736.64 | $79.92 | $56.08 | $136.00 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013407 | $1,505,600.01 | $162.44 | $113.98 | $276.42 |
| ACR1013408 | $759,730.82 | $81.97 | $57.51 | $139.48 |
| ACR1013409 | $54,163.71 | $5.84 | $4.10 | $9.94 |
| ACR1013411 | $983,395.46 | $106.10 | $74.45 | $180.55 |
| ACR1013412 | $1,155,554.69 | $124.68 | $87.48 | $212.16 |
| ACR1013414 | $105,342.74 | $11.37 | $7.97 | $19.34 |
| ACR1013415 | $418,656.16 | $45.17 | $31.69 | $76.86 |
| ACR1013416 | $760,883.51 | $82.09 | $57.60 | $139.70 |
| ACR1013417 | $247,063.30 | $26.66 | $18.70 | $45.36 |
| ACR1013418 | $844,445.57 | $91.11 | $63.93 | $155.04 |
| ACR1013419 | $1,285,448.28 | $138.69 | $97.31 | $236.00 |
| ACR1013421 | $1,531,972.56 | $165.29 | $115.97 | $281.26 |
| ACR1013424 | $1,311,498.57 | $141.50 | $99.28 | $240.79 |
| ACR1013426 | $569,657.27 | $61.46 | $43.12 | $104.59 |
| ACR1013427 | $204,463.31 | $22.06 | $15.48 | $37.54 |
| ACR1013428 | $890,939.57 | $96.13 | $67.45 | $163.57 |
| ACR1013429 | $212,756.63 | $22.96 | $16.11 | $39.06 |
| ACR1013430 | $1,528,482.58 | $164.91 | $115.71 | $280.62 |
| ACR1013432 | $1,238,661.55 | $133.64 | $93.77 | $227.41 |
| ACR1013434 | $232,344.43 | $25.07 | $17.59 | $42.66 |
| ACR1013435 | $262,319.64 | $28.30 | $19.86 | $48.16 |
| ACR1013436 | $199,276.35 | $21.50 | $15.09 | $36.59 |
| ACR1013437 | $2,469,179.99 | $266.41 | $186.92 | $453.33 |
| ACR1013440 | $1,894,580.31 | $204.41 | $143.42 | $347.84 |
| ACR1013441 | $1,745,005.26 | $188.27 | $132.10 | $320.38 |
| ACR1013442 | $659,991.22 | $71.21 | $49.96 | $121.17 |
| ACR1013443 | $556,426.70 | $60.03 | $42.12 | $102.16 |
| ACR1013444 | $1,997,639.05 | $215.53 | $151.23 | $366.76 |
| ACR1013446 | $1,262,169.35 | $136.18 | $95.55 | $231.73 |
| ACR1013447 | $1,448,482.70 | $156.28 | $109.65 | $265.94 |
| ACR1013448 | $539,137.83 | $58.17 | $40.81 | $98.98 |
| ACR1013449 | $594,784.91 | $64.17 | $45.03 | $109.20 |
| ACR1013450 | $2,038,109.30 | $219.90 | $154.29 | $374.19 |
| ACR1013452 | $1,257,254.21 | $135.65 | $95.18 | $230.83 |
| ACR1013453 | $685,453.75 | $73.96 | $51.89 | $125.85 |
| ACR1013454 | $1,305,191.86 | $140.82 | $98.81 | $239.63 |
| ACR1013455 | $463,888.61 | $50.05 | $35.12 | $85.17 |
| ACR1013456 | $3,271,807.17 | $353.01 | $247.68 | $600.69 |
| ACR1013457 | $379,490.74 | $40.94 | $28.73 | $69.67 |
| ACR1013458 | $995,510.85 | $107.41 | $75.36 | $182.77 |
| ACR1013459 | $137,124.12 | $14.79 | $10.38 | $25.18 |
| ACR1013460 | $62,423.15 | $6.74 | $4.73 | $11.46 |
| ACR1013461 | $1,794,556.82 | $193.62 | $135.85 | $329.47 |
| ACR1013464 | $1,428,808.24 | $154.16 | $108.16 | $262.32 |
| ACR1013465 | $787,783.91 | $85.00 | $59.64 | $144.63 |
| ACR1013466 | $923,519.25 | $99.64 | $69.91 | $169.55 |
| ACR1013468 | $1,469,517.93 | $158.55 | $111.25 | $269.80 |
| ACR1013469 | $231,686.07 | $25.00 | $17.54 | $42.54 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013470 | $1,181,417.26 | $127.47 | $89.44 | $216.90 |
| ACR1013471 | $223,169.11 | $24.08 | $16.89 | $40.97 |
| ACR1013472 | $1,939,750.96 | $209.29 | $146.84 | $356.13 |
| ACR1013473 | $1,368,982.91 | $147.70 | $103.64 | $251.34 |
| ACR1013474 | $555,367.14 | $59.92 | $42.04 | $101.96 |
| ACR1013475 | $379,271.62 | $40.92 | $28.71 | $69.63 |
| ACR1013476 | $1,788,311.94 | $192.95 | $135.38 | $328.33 |
| ACR1013477 | $2,127,487.89 | $229.54 | $161.06 | $390.60 |
| ACR1013478 | $1,581,287.61 | $170.61 | $119.71 | $290.32 |
| ACR1013479 | $356,829.93 | $38.50 | $27.01 | $65.51 |
| ACR1013480 | $196,139.06 | $21.16 | $14.85 | $36.01 |
| ACR1013481 | $284,760.23 | $30.72 | $21.56 | $52.28 |
| ACR1013482 | $41,069.57 | $4.43 | $3.11 | $7.54 |
| ACR1013484 | $614,442.41 | $66.29 | $46.51 | $112.81 |
| ACR1013485 | $1,194,491.82 | $128.88 | $90.43 | $219.30 |
| ACR1013487 | $1,090,537.31 | $117.66 | $82.56 | $200.22 |
| ACR1013488 | $999,303.83 | $107.82 | $75.65 | $183.47 |
| ACR1013489 | $15,466.80 | $1.67 | $1.17 | $2.84 |
| ACR1013490 | $1,533,044.04 | $165.41 | $116.06 | $281.46 |
| ACR1013491 | $1,266,681.40 | $136.67 | $95.89 | $232.56 |
| ACR1013492 | $1,116,330.15 | $120.44 | $84.51 | $204.95 |
| ACR1013494 | $233,956.16 | $25.24 | $17.71 | $42.95 |
| ACR1013495 | $1,440,292.53 | $155.40 | $109.03 | $264.43 |
| ACR1013496 | $242,744.34 | $26.19 | $18.38 | $44.57 |
| ACR1013498 | $643,612.27 | $69.44 | $48.72 | $118.16 |
| ACR1013499 | $636,357.49 | $68.66 | $48.17 | $116.83 |
| ACR1013501 | $1,777,675.97 | $191.80 | $134.57 | $326.37 |
| ACR1013502 | $1,021,897.79 | $110.26 | $77.36 | $187.62 |
| ACR1013503 | $846,371.30 | $91.32 | $64.07 | $155.39 |
| ACR1013505 | $2,236,739.26 | $241.33 | $169.33 | $410.66 |
| ACR1013506 | $1,237,445.65 | $133.51 | $93.68 | $227.19 |
| ACR1013507 | $761,820.66 | $82.20 | $57.67 | $139.87 |
| ACR1013508 | $1,639,149.63 | $176.85 | $124.09 | $300.94 |
| ACR1013510 | $460,690.06 | $49.71 | $34.88 | $84.58 |
| ACR1013511 | $167,660.43 | $18.09 | $12.69 | $30.78 |
| ACR1013512 | $967,388.17 | $104.37 | $73.23 | $177.61 |
| ACR1013513 | $896,355.62 | $96.71 | $67.86 | $164.57 |
| ACR1013514 | $80,489.27 | $8.68 | $6.09 | $14.78 |
| ACR1013515 | $1,444,084.27 | $155.81 | $109.32 | $265.13 |
| ACR1013516 | $1,392,824.47 | $150.28 | $105.44 | $255.72 |
| ACR1013517 | $232,177.21 | $25.05 | $17.58 | $42.63 |
| ACR1013518 | $1,180,698.44 | $127.39 | $89.38 | $216.77 |
| ACR1013519 | $173,259.02 | $18.69 | $13.12 | $31.81 |
| ACR1013520 | $523,020.35 | $56.43 | $39.59 | $96.02 |
| ACR1013521 | $820,943.80 | $88.57 | $62.15 | $150.72 |
| ACR1013522 | $980,981.67 | $105.84 | $74.26 | $180.10 |
| ACR1013523 | $343,447.89 | $37.06 | $26.00 | $63.06 |
| ACR1013524 | $663,219.96 | $71.56 | $50.21 | $121.76 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013525 | $338,997.86 | $36.58 | $25.66 | $62.24 |
| ACR1013526 | $663,456.54 | $71.58 | $50.23 | $121.81 |
| ACR1013527 | $283,221.95 | $30.56 | $21.44 | $52.00 |
| ACR1013528 | $151,684.96 | $16.37 | $11.48 | $27.85 |
| ACR1013529 | $186,063.79 | $20.08 | $14.09 | $34.16 |
| ACR1013531 | $1,392,335.22 | $150.22 | $105.40 | $255.63 |
| ACR1013533 | $2,140,465.78 | $230.94 | $162.04 | $392.98 |
| ACR1013534 | $620,560.15 | $66.95 | $46.98 | $113.93 |
| ACR1013537 | $1,378,616.85 | $148.74 | $104.37 | $253.11 |
| ACR1013539 | $89,765.57 | $9.69 | $6.80 | $16.48 |
| ACR1013540 | $2,035,541.30 | $219.62 | $154.10 | $373.72 |
| ACR1013542 | $71,948.73 | $7.76 | $5.45 | $13.21 |
| ACR1013543 | $822,409.96 | $88.73 | $62.26 | $150.99 |
| ACR1013544 | $910,464.92 | $98.23 | $68.92 | $167.16 |
| ACR1013545 | $645,612.52 | $69.66 | $48.87 | $118.53 |
| ACR1013546 | $26,706.60 | $2.88 | $2.02 | $4.90 |
| ACR1013549 | $917,062.75 | $98.94 | $69.42 | $168.37 |
| ACR1013553 | $1,676,879.18 | $180.92 | $126.94 | $307.87 |
| ACR1013554 | $1,194,028.78 | $128.83 | $90.39 | $219.22 |
| ACR1013556 | $1,059,107.32 | $114.27 | $80.18 | $194.45 |
| ACR1013557 | $1,164,209.13 | $125.61 | $88.13 | $213.74 |
| ACR1013558 | $728,800.15 | $78.63 | $55.17 | $133.80 |
| ACR1013559 | $409,120.14 | $44.14 | $30.97 | $75.11 |
| ACR1013560 | $754,165.89 | $81.37 | $57.09 | $138.46 |
| ACR1013561 | $110,205.53 | $11.89 | $8.34 | $20.23 |
| ACR1013562 | $43,560.41 | $4.70 | $3.30 | $8.00 |
| ACR1013563 | $547,452.42 | $59.07 | $41.44 | $100.51 |
| ACR1013564 | $675,805.32 | $72.91 | $51.16 | $124.08 |
| ACR1013565 | $109,516.54 | $11.82 | $8.29 | $20.11 |
| ACR1013566 | $264,044.19 | $28.49 | $19.99 | $48.48 |
| ACR1013567 | $811,246.70 | $87.53 | $61.41 | $148.94 |
| ACR1013570 | $320,688.93 | $34.60 | $24.28 | $58.88 |
| ACR1013571 | $1,236,020.30 | $133.36 | $93.57 | $226.93 |
| ACR1013573 | $956,476.46 | $103.20 | $72.41 | $175.61 |
| ACR1013574 | $113,279.57 | $12.22 | $8.58 | $20.80 |
| ACR1013576 | $1,360,698.92 | $146.81 | $103.01 | $249.82 |
| ACR1013577 | $1,290,662.11 | $139.25 | $97.71 | $236.96 |
| ACR1013578 | $237,913.58 | $25.67 | $18.01 | $43.68 |
| ACR1013579 | $213,089.20 | $22.99 | $16.13 | $39.12 |
| ACR1013580 | $458,115.12 | $49.43 | $34.68 | $84.11 |
| ACR1013581 | $1,342,539.50 | $144.85 | $101.63 | $246.48 |
| ACR1013583 | $1,196,997.74 | $129.15 | $90.62 | $219.76 |
| ACR1013584 | $1,089,584.63 | $117.56 | $82.48 | $200.04 |
| ACR1013585 | $1,258,225.39 | $135.75 | $95.25 | $231.01 |
| ACR1013586 | $437,348.86 | $47.19 | $33.11 | $80.30 |
| ACR1013587 | $44,765.49 | $4.83 | $3.39 | $8.22 |
| ACR1013588 | $1,112,954.42 | $120.08 | $84.25 | $204.33 |
| ACR1013591 | $1,351,157.69 | $145.78 | $102.29 | $248.07 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013592 | $1,599,648.79 | $172.59 | $121.10 | $293.69 |
| ACR1013593 | $772,369.56 | $83.33 | $58.47 | $141.80 |
| ACR1013594 | $629,658.44 | $67.94 | $47.67 | $115.60 |
| ACR1013596 | $1,050,363.17 | $113.33 | $79.52 | $192.84 |
| ACR1013597 | $33,453.42 | $3.61 | $2.53 | $6.14 |
| ACR1013598 | $364,019.27 | $39.28 | $27.56 | $66.83 |
| ACR1013599 | $704,608.78 | $76.02 | $53.34 | $129.36 |
| ACR1013601 | $324,138.50 | $34.97 | $24.54 | $59.51 |
| ACR1013603 | $1,087,920.38 | $117.38 | $82.36 | $199.74 |
| ACR1013604 | $1,916,863.06 | $206.82 | $145.11 | $351.93 |
| ACR1013606 | $1,451,989.71 | $156.66 | $109.92 | $266.58 |
| ACR1013608 | $226,964.84 | $24.49 | $17.18 | $41.67 |
| ACR1013609 | $1,722,134.38 | $185.81 | $130.37 | $316.18 |
| ACR1013610 | $15,654.66 | $1.69 | $1.19 | $2.87 |
| ACR1013611 | $220,995.25 | $23.84 | $16.73 | $40.57 |
| ACR1013612 | $97,954.08 | $10.57 | $7.42 | $17.98 |
| ACR1013613 | $1,826,924.03 | $197.11 | $138.30 | $335.42 |
| ACR1013614 | $251,707.41 | $27.16 | $19.05 | $46.21 |
| ACR1013615 | $78,900.26 | $8.51 | $5.97 | $14.49 |
| ACR1013616 | $1,237,966.81 | $133.57 | $93.72 | $227.29 |
| ACR1013617 | $646,772.50 | $69.78 | $48.96 | $118.74 |
| ACR1013619 | $106,408.83 | $11.48 | $8.06 | $19.54 |
| ACR1013620 | $285,127.68 | $30.76 | $21.58 | $52.35 |
| ACR1013621 | $531,652.16 | $57.36 | $40.25 | $97.61 |
| ACR1013622 | $422,226.96 | $45.56 | $31.96 | $77.52 |
| ACR1013623 | $1,372,721.83 | $148.11 | $103.92 | $252.03 |
| ACR1013624 | $1,308,846.45 | $141.22 | $99.08 | $240.30 |
| ACR1013626 | $1,345,513.01 | $145.17 | $101.86 | $247.03 |
| ACR1013627 | $141,900.47 | $15.31 | $10.74 | $26.05 |
| ACR1013628 | $1,900,531.58 | $205.05 | $143.88 | $348.93 |
| ACR1013629 | $1,121,187.42 | $120.97 | $84.88 | $205.85 |
| ACR1013631 | $142,445.15 | $15.37 | $10.78 | $26.15 |
| ACR1013633 | $513,761.67 | $55.43 | $38.89 | $94.32 |
| ACR1013635 | $809,567.92 | $87.35 | $61.29 | $148.63 |
| ACR1013636 | $1,358,040.70 | $146.52 | $102.81 | $249.33 |
| ACR1013637 | $1,439,812.23 | $155.35 | $109.00 | $264.34 |
| ACR1013638 | $675,620.10 | $72.89 | $51.15 | $124.04 |
| ACR1013639 | $27,576.34 | $2.98 | $2.09 | $5.06 |
| ACR1013641 | $2,444,282.46 | $263.72 | $185.04 | $448.76 |
| ACR1013643 | $65,714.32 | $7.09 | $4.97 | $12.06 |
| ACR1013644 | $98,701.75 | $10.65 | $7.47 | $18.12 |
| ACR1013645 | $166,922.31 | $18.01 | $12.64 | $30.65 |
| ACR1013646 | $265,329.75 | $28.63 | $20.09 | $48.71 |
| ACR1013647 | $829,592.55 | $89.51 | $62.80 | $152.31 |
| ACR1013650 | $70,165.52 | $7.57 | $5.31 | $12.88 |
| ACR1013651 | $412,722.77 | $44.53 | $31.24 | $75.77 |
| ACR1013652 | $337,372.31 | $36.40 | $25.54 | $61.94 |
| ACR1013653 | $433,169.08 | $46.74 | $32.79 | $79.53 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013654 | $1,021,756.23 | $110.24 | $77.35 | $187.59 |
| ACR1013655 | $568,443.07 | $61.33 | $43.03 | $104.36 |
| ACR1013656 | $23,982.91 | $2.59 | $1.82 | $4.40 |
| ACR1013657 | $533,309.98 | $57.54 | $40.37 | $97.91 |
| ACR1013658 | $359,195.23 | $38.75 | $27.19 | $65.95 |
| ACR1013659 | $287,025.64 | $30.97 | $21.73 | $52.70 |
| ACR1013660 | $180,244.97 | $19.45 | $13.65 | $33.09 |
| ACR1013661 | $31,887.77 | $3.44 | $2.41 | $5.85 |
| ACR1013663 | $906,665.80 | $97.82 | $68.64 | $166.46 |
| ACR1013665 | $1,304,474.98 | $140.74 | $98.75 | $239.50 |
| ACR1013666 | $635,128.15 | $68.53 | $48.08 | $116.61 |
| ACR1013667 | $697,729.47 | $75.28 | $52.82 | $128.10 |
| ACR1013668 | $320,901.16 | $34.62 | $24.29 | $58.92 |
| ACR1013669 | $1,493,549.70 | $161.14 | $113.07 | $274.21 |
| ACR1013670 | $846,355.73 | $91.32 | $64.07 | $155.39 |
| ACR1013671 | $513,163.89 | $55.37 | $38.85 | $94.21 |
| ACR1013672 | $602,020.37 | $64.95 | $45.57 | $110.53 |
| ACR1013673 | $19,806.15 | $2.14 | $1.50 | $3.64 |
| ACR1013674 | $338,771.67 | $36.55 | $25.65 | $62.20 |
| ACR1013675 | $984,862.37 | $106.26 | $74.56 | $180.82 |
| ACR1013676 | $2,722,621.05 | $293.75 | $206.11 | $499.86 |
| ACR1013679 | $169,334.21 | $18.27 | $12.82 | $31.09 |
| ACR1013680 | $1,119,098.05 | $120.74 | $84.72 | $205.46 |
| ACR1013681 | $1,178,703.37 | $127.17 | $89.23 | $216.41 |
| ACR1013682 | $975,993.41 | $105.30 | $73.89 | $179.19 |
| ACR1013683 | $390,849.78 | $42.17 | $29.59 | $71.76 |
| ACR1013684 | $1,179,861.18 | $127.30 | $89.32 | $216.62 |
| ACR1013685 | $17,395.60 | $1.88 | $1.32 | $3.19 |
| ACR1013686 | $17,603.99 | $1.90 | $1.33 | $3.23 |
| ACR1013687 | $13,503.58 | $1.46 | $1.02 | $2.48 |
| ACR1013688 | $500,858.26 | $54.04 | $37.92 | $91.96 |
| ACR1013689 | $1,008,224.31 | $108.78 | $76.33 | $185.11 |
| ACR1013690 | $1,494,248.77 | $161.22 | $113.12 | $274.34 |
| ACR1013691 | $969,903.79 | $104.65 | $73.42 | $178.07 |
| ACR1013692 | $981,511.58 | $105.90 | $74.30 | $180.20 |
| ACR1013693 | $737,494.28 | $79.57 | $55.83 | $135.40 |
| ACR1013697 | $1,788,738.03 | $192.99 | $135.41 | $328.41 |
| ACR1013698 | $283,282.92 | $30.56 | $21.45 | $52.01 |
| ACR1013699 | $1,045,963.17 | $112.85 | $79.18 | $192.03 |
| ACR1013701 | $143,773.92 | $15.51 | $10.88 | $26.40 |
| ACR1013702 | $9,752.54 | $1.05 | $0.74 | $1.79 |
| ACR1013703 | $309,064.60 | $33.35 | $23.40 | $56.74 |
| ACR1013704 | $9,197.78 | $0.99 | $0.70 | $1.69 |
| ACR1013705 | $294,445.85 | $31.77 | $22.29 | $54.06 |
| ACR1013706 | $338,085.99 | $36.48 | $25.59 | $62.07 |
| ACR1013707 | $160,803.60 | $17.35 | $12.17 | $29.52 |
| ACR1013708 | $61,652.66 | $6.65 | $4.67 | $11.32 |
| ACR1013711 | $207,162.34 | $22.35 | $15.68 | $38.03 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013713 | $519,493.29 | $56.05 | $39.33 | $95.38 |
| ACR1013714 | $554,165.46 | $59.79 | $41.95 | $101.74 |
| ACR1013715 | $1,041,479.30 | $112.37 | $78.84 | $191.21 |
| ACR1013716 | $1,788,943.61 | $193.02 | $135.43 | $328.44 |
| ACR1013717 | $17,515.60 | $1.89 | $1.33 | $3.22 |
| ACR1013718 | $437,089.33 | $47.16 | $33.09 | $80.25 |
| ACR1013719 | $466,995.52 | $50.39 | $35.35 | $85.74 |
| ACR1013720 | $4,038.03 | $0.44 | $0.31 | $0.74 |
| ACR1013721 | $12,939.92 | $1.40 | $0.98 | $2.38 |
| ACR1013722 | $281,155.59 | $30.33 | $21.28 | $51.62 |
| ACR1013723 | $462,901.42 | $49.94 | $35.04 | $84.99 |
| ACR1013724 | $719,122.07 | $77.59 | $54.44 | $132.03 |
| ACR1013725 | $641,257.87 | $69.19 | $48.54 | $117.73 |
| ACR1013726 | $636,373.41 | $68.66 | $48.18 | $116.84 |
| ACR1013727 | $414,891.99 | $44.76 | $31.41 | $76.17 |
| ACR1013728 | $774,329.28 | $83.54 | $58.62 | $142.16 |
| ACR1013729 | $650,517.98 | $70.19 | $49.25 | $119.43 |
| ACR1013730 | $8,817.54 | $0.95 | $0.67 | $1.62 |
| ACR1013731 | $22,345.55 | $2.41 | $1.69 | $4.10 |
| ACR1013732 | $142,909.76 | $15.42 | $10.82 | $26.24 |
| ACR1013733 | $770,849.74 | $83.17 | $58.36 | $141.52 |
| ACR1013735 | $1,166,533.99 | $125.86 | $88.31 | $214.17 |
| ACR1013736 | $70,901.00 | $7.65 | $5.37 | $13.02 |
| ACR1013737 | $1,313,301.37 | $141.70 | $99.42 | $241.12 |
| ACR1013738 | $902,261.38 | $97.35 | $68.30 | $165.65 |
| ACR1013740 | $30,951.78 | $3.34 | $2.34 | $5.68 |
| ACR1013741 | $1,099,330.67 | $118.61 | $83.22 | $201.83 |
| ACR1013742 | $1,940,695.01 | $209.39 | $146.92 | $356.30 |
| ACR1013744 | $34,745.92 | $3.75 | $2.63 | $6.38 |
| ACR1013745 | $290,531.55 | $31.35 | $21.99 | $53.34 |
| ACR1013751 | $621,500.71 | $67.06 | $47.05 | $114.11 |
| ACR1013753 | $537,962.47 | $58.04 | $40.73 | $98.77 |
| ACR1013754 | $1,831,341.83 | $197.59 | $138.64 | $336.23 |
| ACR1013755 | $434,671.51 | $46.90 | $32.91 | $79.80 |
| ACR1013756 | $620,075.17 | $66.90 | $46.94 | $113.84 |
| ACR1013757 | $1,259,739.00 | $135.92 | $95.37 | $231.28 |
| ACR1013758 | $40,482.62 | $4.37 | $3.06 | $7.43 |
| ACR1013759 | $64,732.25 | $6.98 | $4.90 | $11.88 |
| ACR1013760 | $365,564.36 | $39.44 | $27.67 | $67.12 |
| ACR1013761 | $1,084,688.73 | $117.03 | $82.11 | $199.14 |
| ACR1013762 | $19,545.27 | $2.11 | $1.48 | $3.59 |
| ACR1013763 | $1,213,652.88 | $130.95 | $91.88 | $222.82 |
| ACR1013764 | $77,764.70 | $8.39 | $5.89 | $14.28 |
| ACR1013767 | $603,679.87 | $65.13 | $45.70 | $110.83 |
| ACR1013771 | $1,142,455.86 | $123.26 | $86.49 | $209.75 |
| ACR1013772 | $23,298.88 | $2.51 | $1.76 | $4.28 |
| ACR1013773 | $398,407.61 | $42.99 | $30.16 | $73.15 |
| ACR1013775 | $1,201,640.97 | $129.65 | $90.97 | $220.62 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013776 | $17,994.37 | $1.94 | $1.36 | $3.30 |
| ACR1013777 | $1,259,610.88 | $135.90 | $95.36 | $231.26 |
| ACR1013778 | $55,959.27 | $6.04 | $4.24 | $10.27 |
| ACR1013779 | $69,652.78 | $7.52 | $5.27 | $12.79 |
| ACR1013781 | $405,011.79 | $43.70 | $30.66 | $74.36 |
| ACR1013783 | $1,223,827.23 | $132.04 | $92.65 | $224.69 |
| ACR1013785 | $558,895.39 | $60.30 | $42.31 | $102.61 |
| ACR1013791 | $629,363.25 | $67.90 | $47.64 | $115.55 |
| ACR1013792 | $11,142.77 | $1.20 | $0.84 | $2.05 |
| ACR1013793 | $1,217,604.95 | $131.37 | $92.18 | $223.55 |
| ACR1013794 | $126,551.39 | $13.65 | $9.58 | $23.23 |
| ACR1013795 | $1,317,227.63 | $142.12 | $99.72 | $241.84 |
| ACR1013796 | $124,129.91 | $13.39 | $9.40 | $22.79 |
| ACR1013797 | $228,156.83 | $24.62 | $17.27 | $41.89 |
| ACR1013798 | $193,447.59 | $20.87 | $14.64 | $35.52 |
| ACR1013799 | $1,266,418.22 | $136.64 | $95.87 | $232.51 |
| ACR1013800 | $1,062,371.47 | $114.62 | $80.42 | $195.05 |
| ACR1013802 | $640,177.12 | $69.07 | $48.46 | $117.53 |
| ACR1013804 | $41,715.26 | $4.50 | $3.16 | $7.66 |
| ACR1013807 | $1,105,665.81 | $119.29 | $83.70 | $203.00 |
| ACR1013808 | $362,617.58 | $39.12 | $27.45 | $66.58 |
| ACR1013809 | $22,274.44 | $2.40 | $1.69 | $4.09 |
| ACR1013810 | $264,564.53 | $28.54 | $20.03 | $48.57 |
| ACR1013812 | $964,710.95 | $104.09 | $73.03 | $177.12 |
| ACR1013813 | $600,197.91 | $64.76 | $45.44 | $110.19 |
| ACR1013814 | $754,846.88 | $81.44 | $57.14 | $138.59 |
| ACR1013815 | $60,657.29 | $6.54 | $4.59 | $11.14 |
| ACR1013816 | $619,253.75 | $66.81 | $46.88 | $113.69 |
| ACR1013817 | $9,973.00 | $1.08 | $0.75 | $1.83 |
| ACR1013818 | $832,754.89 | $89.85 | $63.04 | $152.89 |
| ACR1013819 | $21,733.22 | $2.34 | $1.65 | $3.99 |
| ACR1013821 | $1,321,129.78 | $142.54 | $100.01 | $242.55 |
| ACR1013822 | $243,456.23 | $26.27 | $18.43 | $44.70 |
| ACR1013823 | $553,949.34 | $59.77 | $41.94 | $101.70 |
| ACR1013824 | $18,596.44 | $2.01 | $1.41 | $3.41 |
| ACR1013827 | $894,088.66 | $96.47 | $67.68 | $164.15 |
| ACR1013828 | $14,432.68 | $1.56 | $1.09 | $2.65 |
| ACR1013829 | $438,111.47 | $47.27 | $33.17 | $80.44 |
| ACR1013830 | $742,486.16 | $80.11 | $56.21 | $136.32 |
| ACR1013832 | $257,866.97 | $27.82 | $19.52 | $47.34 |
| ACR1013833 | $2,082,389.29 | $224.68 | $157.64 | $382.32 |
| ACR1013834 | $417,931.74 | $45.09 | $31.64 | $76.73 |
| ACR1013835 | $1,148,718.57 | $123.94 | $86.96 | $210.90 |
| ACR1013839 | $749,239.66 | $80.84 | $56.72 | $137.56 |
| ACR1013840 | $401,890.68 | $43.36 | $30.42 | $73.79 |
| ACR1013841 | $406,762.61 | $43.89 | $30.79 | $74.68 |
| ACR1013842 | $828,560.42 | $89.40 | $62.72 | $152.12 |
| ACR1013843 | $1,183,607.51 | $127.70 | $89.60 | $217.31 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013845 | $160,681.89 | $17.34 | $12.16 | $29.50 |
| ACR1013847 | $1,158,435.39 | $124.99 | $87.70 | $212.68 |
| ACR1013848 | $172,025.48 | $18.56 | $13.02 | $31.58 |
| ACR1013849 | $1,914,489.82 | $206.56 | $144.93 | $351.49 |
| ACR1013850 | $437,448.53 | $47.20 | $33.12 | $80.31 |
| ACR1013852 | $644,689.95 | $69.56 | $48.80 | $118.36 |
| ACR1013853 | $23,531.08 | $2.54 | $1.78 | $4.32 |
| ACR1013854 | $628,575.52 | $67.82 | $47.58 | $115.40 |
| ACR1013857 | $213,255.10 | $23.01 | $16.14 | $39.15 |
| ACR1013858 | $1,840,218.95 | $198.55 | $139.31 | $337.86 |
| ACR1013859 | $646,148.22 | $69.72 | $48.92 | $118.63 |
| ACR1013860 | $1,073,201.01 | $115.79 | $81.24 | $197.04 |
| ACR1013861 | $609,076.90 | $65.72 | $46.11 | $111.82 |
| ACR1013865 | $644,182.17 | $69.50 | $48.77 | $118.27 |
| ACR1013866 | $677,180.22 | $73.06 | $51.26 | $124.33 |
| ACR1013867 | $111,481.37 | $12.03 | $8.44 | $20.47 |
| ACR1013868 | $863,961.88 | $93.22 | $65.40 | $158.62 |
| ACR1013872 | $188,028.14 | $20.29 | $14.23 | $34.52 |
| ACR1013873 | $1,389,302.51 | $149.90 | $105.17 | $255.07 |
| ACR1013874 | $1,074,010.68 | $115.88 | $81.31 | $197.18 |
| ACR1013876 | $348,996.30 | $37.65 | $26.42 | $64.07 |
| ACR1013878 | $362,554.77 | $39.12 | $27.45 | $66.56 |
| ACR1013879 | $128,268.46 | $13.84 | $9.71 | $23.55 |
| ACR1013880 | $210,605.34 | $22.72 | $15.94 | $38.67 |
| ACR1013881 | $13,022.06 | $1.40 | $0.99 | $2.39 |
| ACR1013882 | $11,633.76 | $1.26 | $0.88 | $2.14 |
| ACR1013883 | $10,258.98 | $1.11 | $0.78 | $1.88 |
| ACR1013884 | $898,785.64 | $96.97 | $68.04 | $165.01 |
| ACR1013885 | $12,478.39 | $1.35 | $0.94 | $2.29 |
| ACR1013886 | $223,366.87 | $24.10 | $16.91 | $41.01 |
| ACR1013888 | $401,227.96 | $43.29 | $30.37 | $73.66 |
| ACR1013889 | $667,852.28 | $72.06 | $50.56 | $122.62 |
| ACR1013890 | $576,469.39 | $62.20 | $43.64 | $105.84 |
| ACR1013892 | $237,074.61 | $25.58 | $17.95 | $43.53 |
| ACR1013893 | $519,966.07 | $56.10 | $39.36 | $95.46 |
| ACR1013894 | $1,062,529.65 | $114.64 | $80.44 | $195.08 |
| ACR1013895 | $20,351.81 | $2.20 | $1.54 | $3.74 |
| ACR1013896 | $44,211.87 | $4.77 | $3.35 | $8.12 |
| ACR1013897 | $1,462,950.41 | $157.84 | $110.75 | $268.59 |
| ACR1013898 | $43,500.14 | $4.69 | $3.29 | $7.99 |
| ACR1013899 | $671,902.63 | $72.49 | $50.86 | $123.36 |
| ACR1013900 | $594,849.15 | $64.18 | $45.03 | $109.21 |
| ACR1013903 | $864,537.27 | $93.28 | $65.45 | $158.73 |
| ACR1013904 | $342,280.24 | $36.93 | $25.91 | $62.84 |
| ACR1013906 | $562,660.85 | $60.71 | $42.59 | $103.30 |
| ACR1013907 | $955,988.94 | $103.14 | $72.37 | $175.52 |
| ACR1013913 | $97,368.60 | $10.51 | $7.37 | $17.88 |
| ACR1013916 | $12,881.48 | $1.39 | $0.98 | $2.36 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013918 | $765,338.31 | $82.57 | $57.94 | $140.51 |
| ACR1013919 | $1,263,336.47 | $136.31 | $95.64 | $231.94 |
| ACR1013920 | $757,028.59 | $81.68 | $57.31 | $138.99 |
| ACR1013921 | $897,404.08 | $96.82 | $67.94 | $164.76 |
| ACR1013923 | $29,087.49 | $3.14 | $2.20 | $5.34 |
| ACR1013924 | $302,044.97 | $32.59 | $22.87 | $55.45 |
| ACR1013925 | $1,357,691.32 | $146.49 | $102.78 | $249.27 |
| ACR1013926 | $39,084.68 | $4.22 | $2.96 | $7.18 |
| ACR1013927 | $640,691.58 | $69.13 | $48.50 | $117.63 |
| ACR1013928 | $42,713.48 | $4.61 | $3.23 | $7.84 |
| ACR1013929 | $1,112,752.50 | $120.06 | $84.24 | $204.30 |
| ACR1013930 | $683,589.34 | $73.75 | $51.75 | $125.50 |
| ACR1013931 | $49,363.60 | $5.33 | $3.74 | $9.06 |
| ACR1013932 | $61,520.46 | $6.64 | $4.66 | $11.29 |
| ACR1013933 | $1,051,319.22 | $113.43 | $79.59 | $193.02 |
| ACR1013934 | $765,483.04 | $82.59 | $57.95 | $140.54 |
| ACR1013935 | $106,860.30 | $11.53 | $8.09 | $19.62 |
| ACR1013936 | $1,247,740.27 | $134.62 | $94.46 | $229.08 |
| ACR1013937 | $109,239.64 | $11.79 | $8.27 | $20.06 |
| ACR1013939 | $82,748.76 | $8.93 | $6.26 | $15.19 |
| ACR1013940 | $885,795.63 | $95.57 | $67.06 | $162.63 |
| ACR1013941 | $12,778.75 | $1.38 | $0.97 | $2.35 |
| ACR1013943 | $325,132.51 | $35.08 | $24.61 | $59.69 |
| ACR1013946 | $2,325.00 | $0.25 | $0.18 | $0.43 |
| ACR1013947 | $823,274.65 | $88.83 | $62.32 | $151.15 |
| ACR1013948 | $7,476.52 | $0.81 | $0.57 | $1.37 |
| ACR1013949 | $591,692.21 | $63.84 | $44.79 | $108.63 |
| ACR1013951 | $680,457.11 | $73.42 | $51.51 | $124.93 |
| ACR1013953 | $1,039,417.04 | $112.15 | $78.69 | $190.83 |
| ACR1013954 | $1,218,799.18 | $131.50 | $92.27 | $223.77 |
| ACR1013955 | $498,317.09 | $53.77 | $37.72 | $91.49 |
| ACR1013956 | $893,555.38 | $96.41 | $67.64 | $164.05 |
| ACR1013957 | $1,437,705.87 | $155.12 | $108.84 | $263.96 |
| ACR1013959 | $778,669.39 | $84.01 | $58.95 | $142.96 |
| ACR1013961 | $599,887.36 | $64.72 | $45.41 | $110.14 |
| ACR1013962 | $518,067.39 | $55.90 | $39.22 | $95.12 |
| ACR1013963 | $1,104,026.52 | $119.12 | $83.58 | $202.69 |
| ACR1013965 | $692,358.89 | $74.70 | $52.41 | $127.11 |
| ACR1013967 | $699,446.70 | $75.47 | $52.95 | $128.42 |
| ACR1013968 | $1,341,576.07 | $144.75 | $101.56 | $246.31 |
| ACR1013969 | $1,280,648.32 | $138.17 | $96.95 | $235.12 |
| ACR1013970 | $142,410.07 | $15.37 | $10.78 | $26.15 |
| ACR1013974 | $471,899.46 | $50.91 | $35.72 | $86.64 |
| ACR1013976 | $740,701.75 | $79.92 | $56.07 | $135.99 |
| ACR1013977 | $471,194.59 | $50.84 | $35.67 | $86.51 |
| ACR1013979 | $1,444,099.90 | $155.81 | $109.32 | $265.13 |
| ACR1013980 | $120,080.24 | $12.96 | $9.09 | $22.05 |
| ACR1013981 | $56,373.07 | $6.08 | $4.27 | $10.35 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1013982 | $687,353.13 | $74.16 | $52.03 | $126.20 |
| ACR1013984 | $128,941.43 | $13.91 | $9.76 | $23.67 |
| ACR1013985 | $1,088,614.44 | $117.45 | $82.41 | $199.87 |
| ACR1013986 | $517,735.45 | $55.86 | $39.19 | $95.05 |
| ACR1013987 | $663,692.42 | $71.61 | $50.24 | $121.85 |
| ACR1013988 | $1,128,941.94 | $121.81 | $85.46 | $207.27 |
| ACR1013989 | $1,379,838.76 | $148.88 | $104.46 | $253.33 |
| ACR1013990 | $205,572.03 | $22.18 | $15.56 | $37.74 |
| ACR1013991 | $494,491.02 | $53.35 | $37.43 | $90.79 |
| ACR1013993 | $293,340.53 | $31.65 | $22.21 | $53.86 |
| ACR1013994 | $453,550.44 | $48.94 | $34.33 | $83.27 |
| ACR1013995 | $927,196.52 | $100.04 | $70.19 | $170.23 |
| ACR1013996 | $309,870.87 | $33.43 | $23.46 | $56.89 |
| ACR1013997 | $1,202,316.03 | $129.72 | $91.02 | $220.74 |
| ACR1013998 | $400,742.91 | $43.24 | $30.34 | $73.57 |
| ACR1013999 | $664,566.09 | $71.70 | $50.31 | $122.01 |
| ACR1014000 | $373,943.62 | $40.35 | $28.31 | $68.65 |
| ACR1014001 | $1,075,826.17 | $116.07 | $81.44 | $197.52 |
| ACR1014002 | $852,879.87 | $92.02 | $64.57 | $156.59 |
| ACR1014004 | $1,143,980.38 | $123.43 | $86.60 | $210.03 |
| ACR1014005 | $1,275,693.71 | $137.64 | $96.57 | $234.21 |
| ACR1014006 | $613,913.56 | $66.24 | $46.47 | $112.71 |
| ACR1014007 | $1,750,488.66 | $188.87 | $132.52 | $321.38 |
| ACR1014009 | $717,358.81 | $77.40 | $54.31 | $131.70 |
| ACR1014010 | $127,230.04 | $13.73 | $9.63 | $23.36 |
| ACR1014011 | $735,302.96 | $79.33 | $55.66 | $135.00 |
| ACR1014014 | $21,126.84 | $2.28 | $1.60 | $3.88 |
| ACR1014015 | $743,549.83 | $80.22 | $56.29 | $136.51 |
| ACR1014016 | $1,364,150.80 | $147.18 | $103.27 | $250.45 |
| ACR1014017 | $411,744.20 | $44.42 | $31.17 | $75.59 |
| ACR1014018 | $187,711.85 | $20.25 | $14.21 | $34.46 |
| ACR1014019 | $77,689.37 | $8.38 | $5.88 | $14.26 |
| ACR1014024 | $391,773.72 | $42.27 | $29.66 | $71.93 |
| ACR1014026 | $765,219.25 | $82.56 | $57.93 | $140.49 |
| ACR1014027 | $132,468.92 | $14.29 | $10.03 | $24.32 |
| ACR1014028 | $1,069,858.31 | $115.43 | $80.99 | $196.42 |
| ACR1014029 | $754,025.08 | $81.35 | $57.08 | $138.44 |
| ACR1014030 | $1,666,789.87 | $179.84 | $126.18 | $306.02 |
| ACR1014031 | $1,549,680.22 | $167.20 | $117.31 | $284.52 |
| ACR1014032 | $58,351.77 | $6.30 | $4.42 | $10.71 |
| ACR1014033 | $761,309.86 | $82.14 | $57.63 | $139.77 |
| ACR1014034 | $1,141,388.55 | $123.15 | $86.41 | $209.55 |
| ACR1014035 | $2,753,270.64 | $297.06 | $208.43 | $505.49 |
| ACR1014036 | $234,732.73 | $25.33 | $17.77 | $43.10 |
| ACR1014037 | $245,526.85 | $26.49 | $18.59 | $45.08 |
| ACR1014038 | $558,786.55 | $60.29 | $42.30 | $102.59 |
| ACR1014039 | $1,458,724.75 | $157.39 | $110.43 | $267.82 |
| ACR1014040 | $1,884,649.18 | $203.34 | $142.67 | $346.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014042 | $692,153.27 | $74.68 | $52.40 | $127.08 |
| ACR1014043 | $2,964,007.54 | $319.80 | $224.38 | $544.18 |
| ACR1014044 | $680,022.11 | $73.37 | $51.48 | $124.85 |
| ACR1014045 | $1,084,953.43 | $117.06 | $82.13 | $199.19 |
| ACR1014046 | $1,352,868.38 | $145.97 | $102.42 | $248.38 |
| ACR1014047 | $604,604.97 | $65.23 | $45.77 | $111.00 |
| ACR1014048 | $84,101.19 | $9.07 | $6.37 | $15.44 |
| ACR1014050 | $1,093,925.62 | $118.03 | $82.81 | $200.84 |
| ACR1014052 | $682,250.17 | $73.61 | $51.65 | $125.26 |
| ACR1014053 | $738,619.70 | $79.69 | $55.92 | $135.61 |
| ACR1014054 | $57,584.63 | $6.21 | $4.36 | $10.57 |
| ACR1014055 | $289,608.72 | $31.25 | $21.92 | $53.17 |
| ACR1014056 | $483,708.87 | $52.19 | $36.62 | $88.81 |
| ACR1014057 | $410,795.70 | $44.32 | $31.10 | $75.42 |
| ACR1014058 | $178,265.11 | $19.23 | $13.50 | $32.73 |
| ACR1014059 | $494,869.45 | $53.39 | $37.46 | $90.86 |
| ACR1014060 | $1,800,621.28 | $194.28 | $136.31 | $330.59 |
| ACR1014062 | $778,497.00 | $83.99 | $58.93 | $142.93 |
| ACR1014065 | $811,811.81 | $87.59 | $61.46 | $149.05 |
| ACR1014066 | $545,867.31 | $58.90 | $41.32 | $100.22 |
| ACR1014067 | $704,239.31 | $75.98 | $53.31 | $129.30 |
| ACR1014068 | $53,404.85 | $5.76 | $4.04 | $9.80 |
| ACR1014070 | $583,878.26 | $63.00 | $44.20 | $107.20 |
| ACR1014071 | $984,214.66 | $106.19 | $74.51 | $180.70 |
| ACR1014072 | $1,326,991.64 | $143.17 | $100.46 | $243.63 |
| ACR1014073 | $1,330,085.68 | $143.51 | $100.69 | $244.20 |
| ACR1014074 | $10,138.95 | $1.09 | $0.77 | $1.86 |
| ACR1014075 | $10,913.59 | $1.18 | $0.83 | $2.00 |
| ACR1014076 | $178,775.95 | $19.29 | $13.53 | $32.82 |
| ACR1014077 | $901,931.62 | $97.31 | $68.28 | $165.59 |
| ACR1014078 | $2,427,774.92 | $261.94 | $183.79 | $445.73 |
| ACR1014079 | $32,976.57 | $3.56 | $2.50 | $6.05 |
| ACR1014081 | $197,603.57 | $21.32 | $14.96 | $36.28 |
| ACR1014082 | $1,263,201.15 | $136.29 | $95.63 | $231.92 |
| ACR1014083 | $653,381.21 | $70.50 | $49.46 | $119.96 |
| ACR1014086 | $3,264,623.51 | $352.23 | $247.14 | $599.37 |
| ACR1014087 | $281,123.66 | $30.33 | $21.28 | $51.61 |
| ACR1014089 | $395,404.01 | $42.66 | $29.93 | $72.59 |
| ACR1014090 | $854,636.37 | $92.21 | $64.70 | $156.91 |
| ACR1014091 | $896,117.83 | $96.69 | $67.84 | $164.52 |
| ACR1014092 | $1,034,482.68 | $111.61 | $78.31 | $189.93 |
| ACR1014093 | $1,423,420.18 | $153.58 | $107.76 | $261.33 |
| ACR1014097 | $359,316.52 | $38.77 | $27.20 | $65.97 |
| ACR1014098 | $985,509.40 | $106.33 | $74.61 | $180.94 |
| ACR1014100 | $372,433.68 | $40.18 | $28.19 | $68.38 |
| ACR1014101 | $1,931,489.50 | $208.39 | $146.22 | $354.61 |
| ACR1014102 | $261,657.83 | $28.23 | $19.81 | $48.04 |
| ACR1014105 | $443,978.56 | $47.90 | $33.61 | $81.51 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014107 | $933,880.35 | $100.76 | $70.70 | $171.46 |
| ACR1014108 | $213,603.64 | $23.05 | $16.17 | $39.22 |
| ACR1014111 | $210,146.94 | $22.67 | $15.91 | $38.58 |
| ACR1014112 | $12,381.93 | $1.34 | $0.94 | $2.27 |
| ACR1014113 | $1,406,270.34 | $151.73 | $106.46 | $258.19 |
| ACR1014115 | $44,861.13 | $4.84 | $3.40 | $8.24 |
| ACR1014117 | $2,239,025.44 | $241.58 | $169.50 | $411.08 |
| ACR1014119 | $737,046.89 | $79.52 | $55.80 | $135.32 |
| ACR1014120 | $1,683,160.41 | $181.60 | $127.42 | $309.02 |
| ACR1014121 | $957,901.67 | $103.35 | $72.52 | $175.87 |
| ACR1014122 | $441,057.75 | $47.59 | $33.39 | $80.98 |
| ACR1014123 | $892,684.84 | $96.31 | $67.58 | $163.89 |
| ACR1014124 | $444,429.51 | $47.95 | $33.64 | $81.60 |
| ACR1014125 | $947,009.15 | $102.18 | $71.69 | $173.87 |
| ACR1014127 | $436,882.60 | $47.14 | $33.07 | $80.21 |
| ACR1014128 | $2,094,054.89 | $225.93 | $158.53 | $384.46 |
| ACR1014129 | $1,025,608.86 | $110.66 | $77.64 | $188.30 |
| ACR1014130 | $1,501,597.12 | $162.01 | $113.67 | $275.69 |
| ACR1014131 | $172,321.79 | $18.59 | $13.05 | $31.64 |
| ACR1014132 | $1,227,549.77 | $132.44 | $92.93 | $225.37 |
| ACR1014133 | $619,722.01 | $66.86 | $46.91 | $113.78 |
| ACR1014134 | $1,192,595.63 | $128.67 | $90.28 | $218.96 |
| ACR1014135 | $369,848.17 | $39.90 | $28.00 | $67.90 |
| ACR1014136 | $1,043,113.58 | $112.55 | $78.97 | $191.51 |
| ACR1014137 | $282,665.19 | $30.50 | $21.40 | $51.90 |
| ACR1014139 | $384,716.47 | $41.51 | $29.12 | $70.63 |
| ACR1014140 | $1,140,567.80 | $123.06 | $86.34 | $209.40 |
| ACR1014141 | $819,124.99 | $88.38 | $62.01 | $150.39 |
| ACR1014142 | $1,002,451.47 | $108.16 | $75.89 | $184.05 |
| ACR1014143 | $1,353,624.90 | $146.05 | $102.47 | $248.52 |
| ACR1014144 | $431,419.20 | $46.55 | $32.66 | $79.21 |
| ACR1014145 | $1,123,821.49 | $121.25 | $85.08 | $206.33 |
| ACR1014146 | $561,448.85 | $60.58 | $42.50 | $103.08 |
| ACR1014147 | $1,233,611.73 | $133.10 | $93.39 | $226.49 |
| ACR1014148 | $1,205,687.72 | $130.09 | $91.27 | $221.36 |
| ACR1014149 | $579,583.66 | $62.53 | $43.88 | $106.41 |
| ACR1014152 | $825,116.50 | $89.02 | $62.46 | $151.49 |
| ACR1014153 | $797,930.49 | $86.09 | $60.41 | $146.50 |
| ACR1014154 | $548,035.52 | $59.13 | $41.49 | $100.62 |
| ACR1014155 | $1,221,399.37 | $131.78 | $92.46 | $224.24 |
| ACR1014156 | $1,305,789.60 | $140.89 | $98.85 | $239.74 |
| ACR1014157 | $1,049,072.98 | $113.19 | $79.42 | $192.61 |
| ACR1014159 | $353,967.51 | $38.19 | $26.80 | $64.99 |
| ACR1014160 | $1,344,690.55 | $145.08 | $101.80 | $246.88 |
| ACR1014161 | $1,191,807.37 | $128.59 | $90.22 | $218.81 |
| ACR1014163 | $979,279.13 | $105.66 | $74.13 | $179.79 |
| ACR1014164 | $1,381,588.46 | $149.06 | $104.59 | $253.65 |
| ACR1014165 | $455,125.29 | $49.10 | $34.45 | $83.56 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014167 | $396,053.26 | $42.73 | $29.98 | $72.71 |
| ACR1014168 | $454,020.03 | $48.99 | $34.37 | $83.36 |
| ACR1014169 | $1,388,921.23 | $149.86 | $105.15 | $255.00 |
| ACR1014170 | $496,186.14 | $53.54 | $37.56 | $91.10 |
| ACR1014171 | $1,312,583.19 | $141.62 | $99.37 | $240.99 |
| ACR1014172 | $72,822.41 | $7.86 | $5.51 | $13.37 |
| ACR1014173 | $998,181.35 | $107.70 | $75.57 | $183.26 |
| ACR1014175 | $845,323.13 | $91.20 | $63.99 | $155.20 |
| ACR1014177 | $949,702.40 | $102.47 | $71.90 | $174.36 |
| ACR1014178 | $933,046.11 | $100.67 | $70.63 | $171.30 |
| ACR1014179 | $1,621,127.44 | $174.91 | $122.72 | $297.63 |
| ACR1014180 | $633,648.24 | $68.37 | $47.97 | $116.34 |
| ACR1014181 | $1,124,096.59 | $121.28 | $85.10 | $206.38 |
| ACR1014182 | $984,170.56 | $106.19 | $74.50 | $180.69 |
| ACR1014183 | $973,740.23 | $105.06 | $73.71 | $178.77 |
| ACR1014185 | $975,267.49 | $105.22 | $73.83 | $179.06 |
| ACR1014186 | $183,686.99 | $19.82 | $13.91 | $33.72 |
| ACR1014188 | $80,507.25 | $8.69 | $6.09 | $14.78 |
| ACR1014189 | $791,909.50 | $85.44 | $59.95 | $145.39 |
| ACR1014190 | $598,698.29 | $64.60 | $45.32 | $109.92 |
| ACR1014191 | $125,577.53 | $13.55 | $9.51 | $23.06 |
| ACR1014192 | $782,203.09 | $84.39 | $59.21 | $143.61 |
| ACR1014193 | $529,594.00 | $57.14 | $40.09 | $97.23 |
| ACR1014194 | $16,204.05 | $1.75 | $1.23 | $2.97 |
| ACR1014195 | $972,734.46 | $104.95 | $73.64 | $178.59 |
| ACR1014196 | $30,045.09 | $3.24 | $2.27 | $5.52 |
| ACR1014197 | $1,401,702.34 | $151.23 | $106.11 | $257.35 |
| ACR1014199 | $877,849.47 | $94.71 | $66.46 | $161.17 |
| ACR1014201 | $1,031,210.55 | $111.26 | $78.07 | $189.33 |
| ACR1014202 | $1,052,000.70 | $113.50 | $79.64 | $193.14 |
| ACR1014203 | $464,670.06 | $50.13 | $35.18 | $85.31 |
| ACR1014204 | $1,322,266.89 | $142.66 | $100.10 | $242.76 |
| ACR1014205 | $2,093,406.57 | $225.86 | $158.48 | $384.34 |
| ACR1014207 | $475,358.54 | $51.29 | $35.99 | $87.27 |
| ACR1014209 | $833,326.79 | $89.91 | $63.09 | $153.00 |
| ACR1014210 | $267,387.32 | $28.85 | $20.24 | $49.09 |
| ACR1014211 | $1,549,735.04 | $167.21 | $117.32 | $284.53 |
| ACR1014213 | $35,788.45 | $3.86 | $2.71 | $6.57 |
| ACR1014214 | $159,707.94 | $17.23 | $12.09 | $29.32 |
| ACR1014215 | $519,554.06 | $56.06 | $39.33 | $95.39 |
| ACR1014216 | $139,667.70 | $15.07 | $10.57 | $25.64 |
| ACR1014217 | $703,865.47 | $75.94 | $53.28 | $129.23 |
| ACR1014218 | $1,198,884.80 | $129.35 | $90.76 | $220.11 |
| ACR1014219 | $89,718.76 | $9.68 | $6.79 | $16.47 |
| ACR1014221 | $300,793.81 | $32.45 | $22.77 | $55.22 |
| ACR1014223 | $621,933.15 | $67.10 | $47.08 | $114.18 |
| ACR1014225 | $211,467.56 | $22.82 | $16.01 | $38.82 |
| ACR1014226 | $1,599,039.77 | $172.53 | $121.05 | $293.58 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014227 | $1,586,009.34 | $171.12 | $120.07 | $291.19 |
| ACR1014228 | $568,510.26 | $61.34 | $43.04 | $104.38 |
| ACR1014229 | $1,379,297.95 | $148.82 | $104.42 | $253.23 |
| ACR1014231 | $91,016.92 | $9.82 | $6.89 | $16.71 |
| ACR1014232 | $430,889.09 | $46.49 | $32.62 | $79.11 |
| ACR1014234 | $1,038,057.21 | $112.00 | $78.58 | $190.58 |
| ACR1014235 | $3,877,586.75 | $418.37 | $293.54 | $711.91 |
| ACR1014236 | $3,943,786.45 | $425.51 | $298.56 | $724.06 |
| ACR1014237 | $1,086,570.01 | $117.23 | $82.26 | $199.49 |
| ACR1014238 | $107,575.50 | $11.61 | $8.14 | $19.75 |
| ACR1014241 | $1,018,186.98 | $109.86 | $77.08 | $186.94 |
| ACR1014242 | $214,157.81 | $23.11 | $16.21 | $39.32 |
| ACR1014244 | $556,064.69 | $60.00 | $42.10 | $102.09 |
| ACR1014245 | $496,508.75 | $53.57 | $37.59 | $91.16 |
| ACR1014247 | $280,350.58 | $30.25 | $21.22 | $51.47 |
| ACR1014251 | $1,006,144.16 | $108.56 | $76.17 | $184.72 |
| ACR1014252 | $203,855.81 | $21.99 | $15.43 | $37.43 |
| ACR1014253 | $767,749.44 | $82.84 | $58.12 | $140.96 |
| ACR1014255 | $1,279,130.72 | $138.01 | $96.83 | $234.84 |
| ACR1014257 | $291,968.41 | $31.50 | $22.10 | $53.60 |
| ACR1014258 | $472,886.95 | $51.02 | $35.80 | $86.82 |
| ACR1014259 | $333,720.51 | $36.01 | $25.26 | $61.27 |
| ACR1014260 | $730,472.29 | $78.81 | $55.30 | $134.11 |
| ACR1014261 | $1,720,960.15 | $185.68 | $130.28 | $315.96 |
| ACR1014262 | $1,044,207.14 | $112.66 | $79.05 | $191.71 |
| ACR1014263 | $1,093,046.68 | $117.93 | $82.75 | $200.68 |
| ACR1014264 | $326,520.27 | $35.23 | $24.72 | $59.95 |
| ACR1014265 | $924,613.09 | $99.76 | $70.00 | $169.76 |
| ACR1014266 | $946,466.10 | $102.12 | $71.65 | $173.77 |
| ACR1014267 | $1,615,654.73 | $174.32 | $122.31 | $296.63 |
| ACR1014268 | $750,262.97 | $80.95 | $56.80 | $137.75 |
| ACR1014269 | $976,278.16 | $105.33 | $73.91 | $179.24 |
| ACR1014270 | $580,186.19 | $62.60 | $43.92 | $106.52 |
| ACR1014271 | $233,602.46 | $25.20 | $17.68 | $42.89 |
| ACR1014272 | $1,343,922.50 | $145.00 | $101.74 | $246.74 |
| ACR1014274 | $269,991.30 | $29.13 | $20.44 | $49.57 |
| ACR1014275 | $419,617.98 | $45.27 | $31.77 | $77.04 |
| ACR1014278 | $796,069.23 | $85.89 | $60.26 | $146.16 |
| ACR1014279 | $1,442,591.29 | $155.65 | $109.21 | $264.85 |
| ACR1014280 | $1,204,854.65 | $130.00 | $91.21 | $221.21 |
| ACR1014281 | $476,129.85 | $51.37 | $36.04 | $87.42 |
| ACR1014282 | $1,302,466.31 | $140.53 | $98.60 | $239.13 |
| ACR1014283 | $73,310.93 | $7.91 | $5.55 | $13.46 |
| ACR1014284 | $393,132.08 | $42.42 | $29.76 | $72.18 |
| ACR1014285 | $1,133,094.70 | $122.25 | $85.78 | $208.03 |
| ACR1014286 | $1,092,987.80 | $117.93 | $82.74 | $200.67 |
| ACR1014287 | $1,596,884.45 | $172.29 | $120.89 | $293.18 |
| ACR1014288 | $1,401,650.91 | $151.23 | $106.11 | $257.34 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014290 | $801,142.11 | $86.44 | $60.65 | $147.09 |
| ACR1014291 | $790,581.10 | $85.30 | $59.85 | $145.15 |
| ACR1014292 | $1,740,372.50 | $187.77 | $131.75 | $319.53 |
| ACR1014293 | $1,797,476.64 | $193.94 | $136.07 | $330.01 |
| ACR1014294 | $298,897.14 | $32.25 | $22.63 | $54.88 |
| ACR1014295 | $708,483.53 | $76.44 | $53.63 | $130.07 |
| ACR1014296 | $1,435,268.37 | $154.86 | $108.65 | $263.51 |
| ACR1014299 | $1,446,710.32 | $156.09 | $109.52 | $265.61 |
| ACR1014300 | $696,368.09 | $75.13 | $52.72 | $127.85 |
| ACR1014301 | $1,253,414.29 | $135.24 | $94.89 | $230.12 |
| ACR1014302 | $23,059.77 | $2.49 | $1.75 | $4.23 |
| ACR1014304 | $24,619.68 | $2.66 | $1.86 | $4.52 |
| ACR1014308 | $209,878.97 | $22.64 | $15.89 | $38.53 |
| ACR1014309 | $1,038,607.60 | $112.06 | $78.63 | $190.68 |
| ACR1014310 | $1,056,971.52 | $114.04 | $80.02 | $194.06 |
| ACR1014311 | $423,748.41 | $45.72 | $32.08 | $77.80 |
| ACR1014312 | $881,170.58 | $95.07 | $66.71 | $161.78 |
| ACR1014313 | $581,444.93 | $62.73 | $44.02 | $106.75 |
| ACR1014314 | $239,441.04 | $25.83 | $18.13 | $43.96 |
| ACR1014315 | $793,772.70 | $85.64 | $60.09 | $145.73 |
| ACR1014316 | $1,469,062.32 | $158.50 | $111.21 | $269.71 |
| ACR1014317 | $1,300,790.82 | $140.35 | $98.47 | $238.82 |
| ACR1014318 | $1,211,012.27 | $130.66 | $91.68 | $222.34 |
| ACR1014319 | $1,215,214.35 | $131.11 | $92.00 | $223.11 |
| ACR1014320 | $438,274.71 | $47.29 | $33.18 | $80.47 |
| ACR1014321 | $505,146.94 | $54.50 | $38.24 | $92.74 |
| ACR1014322 | $325,858.63 | $35.16 | $24.67 | $59.83 |
| ACR1014323 | $1,017,846.62 | $109.82 | $77.05 | $186.87 |
| ACR1014324 | $1,996,255.20 | $215.38 | $151.12 | $366.50 |
| ACR1014325 | $409,660.63 | $44.20 | $31.01 | $75.21 |
| ACR1014326 | $1,073,766.93 | $115.85 | $81.29 | $197.14 |
| ACR1014327 | $975,586.53 | $105.26 | $73.85 | $179.11 |
| ACR1014328 | $371,306.77 | $40.06 | $28.11 | $68.17 |
| ACR1014329 | $99,910.53 | $10.78 | $7.56 | $18.34 |
| ACR1014330 | $1,096,982.21 | $118.36 | $83.04 | $201.40 |
| ACR1014331 | $1,555,804.15 | $167.86 | $117.78 | $285.64 |
| ACR1014332 | $1,484,827.57 | $160.20 | $112.41 | $272.61 |
| ACR1014333 | $1,644,272.75 | $177.41 | $124.48 | $301.88 |
| ACR1014334 | $861,273.66 | $92.93 | $65.20 | $158.13 |
| ACR1014335 | $500,634.20 | $54.02 | $37.90 | $91.91 |
| ACR1014336 | $321,112.54 | $34.65 | $24.31 | $58.95 |
| ACR1014337 | $34,250.53 | $3.70 | $2.59 | $6.29 |
| ACR1014338 | $115,275.11 | $12.44 | $8.73 | $21.16 |
| ACR1014339 | $258,554.49 | $27.90 | $19.57 | $47.47 |
| ACR1014340 | $864,048.16 | $93.23 | $65.41 | $158.64 |
| ACR1014341 | $899,237.47 | $97.02 | $68.07 | $165.10 |
| ACR1014343 | $1,934,972.16 | $208.77 | $146.48 | $355.25 |
| ACR1014344 | $1,685,938.57 | $181.90 | $127.63 | $309.53 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014346 | $2,475,192.19 | $267.06 | $187.38 | $454.44 |
| ACR1014347 | $2,432,192.02 | $262.42 | $184.12 | $446.54 |
| ACR1014348 | $1,021,979.22 | $110.26 | $77.37 | $187.63 |
| ACR1014349 | $182,254.63 | $19.66 | $13.80 | $33.46 |
| ACR1014350 | $178,303.19 | $19.24 | $13.50 | $32.74 |
| ACR1014351 | $93,995.04 | $10.14 | $7.12 | $17.26 |
| ACR1014353 | $28,664.01 | $3.09 | $2.17 | $5.26 |
| ACR1014355 | $294,069.88 | $31.73 | $22.26 | $53.99 |
| ACR1014356 | $1,009,442.69 | $108.91 | $76.42 | $185.33 |
| ACR1014357 | $1,005,529.33 | $108.49 | $76.12 | $184.61 |
| ACR1014359 | $1,724,710.74 | $186.08 | $130.57 | $316.65 |
| ACR1014360 | $821,496.58 | $88.63 | $62.19 | $150.82 |
| ACR1014361 | $636,091.23 | $68.63 | $48.15 | $116.78 |
| ACR1014362 | $952,472.81 | $102.77 | $72.10 | $174.87 |
| ACR1014363 | $461,567.39 | $49.80 | $34.94 | $84.74 |
| ACR1014364 | $809,387.88 | $87.33 | $61.27 | $148.60 |
| ACR1014365 | $658,349.20 | $71.03 | $49.84 | $120.87 |
| ACR1014366 | $1,468,505.17 | $158.44 | $111.17 | $269.61 |
| ACR1014367 | $998,000.51 | $107.68 | $75.55 | $183.23 |
| ACR1014368 | $2,007,621.16 | $216.61 | $151.98 | $368.59 |
| ACR1014369 | $1,672,651.69 | $180.47 | $126.62 | $307.09 |
| ACR1014370 | $428,909.26 | $46.28 | $32.47 | $78.75 |
| ACR1014372 | $1,912,409.20 | $206.34 | $144.77 | $351.11 |
| ACR1014373 | $1,227,669.13 | $132.46 | $92.94 | $225.40 |
| ACR1014374 | $2,042,164.96 | $220.34 | $154.60 | $374.93 |
| ACR1014376 | $567,965.52 | $61.28 | $43.00 | $104.28 |
| ACR1014377 | $1,178,985.86 | $127.20 | $89.25 | $216.46 |
| ACR1014378 | $1,083,024.93 | $116.85 | $81.99 | $198.84 |
| ACR1014379 | $1,306,062.73 | $140.92 | $98.87 | $239.79 |
| ACR1014380 | $865,749.01 | $93.41 | $65.54 | $158.95 |
| ACR1014381 | $561,329.00 | $60.56 | $42.49 | $103.06 |
| ACR1014383 | $213,375.56 | $23.02 | $16.15 | $39.17 |
| ACR1014384 | $868,327.05 | $93.69 | $65.73 | $159.42 |
| ACR1014385 | $537,444.49 | $57.99 | $40.69 | $98.67 |
| ACR1014386 | $1,141,617.52 | $123.17 | $86.42 | $209.60 |
| ACR1014392 | $849,838.98 | $91.69 | $64.34 | $156.03 |
| ACR1014393 | $743,338.49 | $80.20 | $56.27 | $136.47 |
| ACR1014394 | $2,017,228.59 | $217.65 | $152.71 | $370.36 |
| ACR1014396 | $1,117,088.11 | $120.53 | $84.57 | $205.09 |
| ACR1014397 | $288,681.19 | $31.15 | $21.85 | $53.00 |
| ACR1014398 | $716,609.37 | $77.32 | $54.25 | $131.57 |
| ACR1014399 | $1,050,267.22 | $113.32 | $79.51 | $192.82 |
| ACR1014400 | $952,292.57 | $102.75 | $72.09 | $174.84 |
| ACR1014402 | $1,477,835.64 | $159.45 | $111.88 | $271.32 |
| ACR1014403 | $1,217,328.46 | $131.34 | $92.16 | $223.50 |
| ACR1014404 | $1,121,529.98 | $121.01 | $84.90 | $205.91 |
| ACR1014405 | $585,179.03 | $63.14 | $44.30 | $107.44 |
| ACR1014406 | $1,356,312.26 | $146.34 | $102.68 | $249.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014407 | $473,221.06 | $51.06 | $35.82 | $86.88 |
| ACR1014409 | $1,028,288.61 | $110.95 | $77.84 | $188.79 |
| ACR1014411 | $83,217.45 | $8.98 | $6.30 | $15.28 |
| ACR1014413 | $1,186,037.66 | $127.97 | $89.79 | $217.75 |
| ACR1014414 | $103,906.80 | $11.21 | $7.87 | $19.08 |
| ACR1014416 | $892,527.80 | $96.30 | $67.57 | $163.86 |
| ACR1014417 | $221,609.25 | $23.91 | $16.78 | $40.69 |
| ACR1014418 | $139,658.67 | $15.07 | $10.57 | $25.64 |
| ACR1014419 | $844,087.11 | $91.07 | $63.90 | $154.97 |
| ACR1014420 | $614,536.07 | $66.30 | $46.52 | $112.83 |
| ACR1014423 | $1,029,922.85 | $111.12 | $77.97 | $189.09 |
| ACR1014424 | $1,466,370.18 | $158.21 | $111.01 | $269.22 |
| ACR1014425 | $1,747,500.18 | $188.54 | $132.29 | $320.83 |
| ACR1014426 | $573,016.54 | $61.82 | $43.38 | $105.20 |
| ACR1014427 | $734,772.81 | $79.28 | $55.62 | $134.90 |
| ACR1014428 | $1,517,425.64 | $163.72 | $114.87 | $278.59 |
| ACR1014429 | $223,145.34 | $24.08 | $16.89 | $40.97 |
| ACR1014431 | $870,166.29 | $93.89 | $65.87 | $159.76 |
| ACR1014432 | $427,744.20 | $46.15 | $32.38 | $78.53 |
| ACR1014433 | $1,464,206.65 | $157.98 | $110.84 | $268.82 |
| ACR1014434 | $1,000,588.44 | $107.96 | $75.75 | $183.70 |
| ACR1014435 | $99,499.36 | $10.74 | $7.53 | $18.27 |
| ACR1014436 | $974,527.25 | $105.15 | $73.77 | $178.92 |
| ACR1014437 | $2,023,726.25 | $218.35 | $153.20 | $371.55 |
| ACR1014438 | $170,529.18 | $18.40 | $12.91 | $31.31 |
| ACR1014440 | $712,452.58 | $76.87 | $53.93 | $130.80 |
| ACR1014441 | $657,345.22 | $70.92 | $49.76 | $120.69 |
| ACR1014442 | $750,107.93 | $80.93 | $56.79 | $137.72 |
| ACR1014444 | $1,461,805.87 | $157.72 | $110.66 | $268.38 |
| ACR1014446 | $989,944.47 | $106.81 | $74.94 | $181.75 |
| ACR1014447 | $1,539,311.41 | $166.08 | $116.53 | $282.61 |
| ACR1014449 | $518,373.73 | $55.93 | $39.24 | $95.17 |
| ACR1014450 | $2,313,440.98 | $249.60 | $175.13 | $424.74 |
| ACR1014451 | $25,601.76 | $2.76 | $1.94 | $4.70 |
| ACR1014452 | $971,613.14 | $104.83 | $73.55 | $178.38 |
| ACR1014453 | $653,045.55 | $70.46 | $49.44 | $119.90 |
| ACR1014455 | $977,099.31 | $105.42 | $73.97 | $179.39 |
| ACR1014456 | $818,737.78 | $88.34 | $61.98 | $150.32 |
| ACR1014457 | $256,459.40 | $27.67 | $19.41 | $47.08 |
| ACR1014458 | $937,301.61 | $101.13 | $70.96 | $172.08 |
| ACR1014459 | $1,284,904.76 | $138.63 | $97.27 | $235.90 |
| ACR1014460 | $14,803.34 | $1.60 | $1.12 | $2.72 |
| ACR1014461 | $512,106.06 | $55.25 | $38.77 | $94.02 |
| ACR1014462 | $127,793.09 | $13.79 | $9.67 | $23.46 |
| ACR1014465 | $31,712.04 | $3.42 | $2.40 | $5.82 |
| ACR1014467 | $307,942.84 | $33.22 | $23.31 | $56.54 |
| ACR1014468 | $515,546.98 | $55.62 | $39.03 | $94.65 |
| ACR1014469 | $1,586,446.96 | $171.17 | $120.10 | $291.27 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014470 | $524,290.58 | $56.57 | $39.69 | $96.26 |
| ACR1014471 | $214,396.09 | $23.13 | $16.23 | $39.36 |
| ACR1014472 | $489,733.01 | $52.84 | $37.07 | $89.91 |
| ACR1014473 | $702,616.34 | $75.81 | $53.19 | $129.00 |
| ACR1014475 | $8,702.57 | $0.94 | $0.66 | $1.60 |
| ACR1014476 | $70,741.42 | $7.63 | $5.36 | $12.99 |
| ACR1014477 | $22,608.73 | $2.44 | $1.71 | $4.15 |
| ACR1014478 | $1,961,306.08 | $211.61 | $148.48 | $360.09 |
| ACR1014479 | $21,922.23 | $2.37 | $1.66 | $4.02 |
| ACR1014480 | $958,149.97 | $103.38 | $72.53 | $175.91 |
| ACR1014482 | $791,860.19 | $85.44 | $59.95 | $145.38 |
| ACR1014484 | $130,505.82 | $14.08 | $9.88 | $23.96 |
| ACR1014485 | $2,167,701.11 | $233.88 | $164.10 | $397.98 |
| ACR1014487 | $924,760.23 | $99.78 | $70.01 | $169.78 |
| ACR1014488 | $20,546.80 | $2.22 | $1.56 | $3.77 |
| ACR1014490 | $299,696.65 | $32.34 | $22.69 | $55.02 |
| ACR1014491 | $1,179,770.25 | $127.29 | $89.31 | $216.60 |
| ACR1014492 | $56,399.12 | $6.09 | $4.27 | $10.35 |
| ACR1014495 | $284,780.51 | $30.73 | $21.56 | $52.28 |
| ACR1014496 | $191,283.45 | $20.64 | $14.48 | $35.12 |
| ACR1014498 | $742,831.61 | $80.15 | $56.23 | $136.38 |
| ACR1014499 | $317,003.40 | $34.20 | $24.00 | $58.20 |
| ACR1014500 | $519,615.21 | $56.06 | $39.34 | $95.40 |
| ACR1014501 | $790,643.31 | $85.31 | $59.85 | $145.16 |
| ACR1014503 | $572,152.48 | $61.73 | $43.31 | $105.04 |
| ACR1014504 | $977,074.50 | $105.42 | $73.97 | $179.39 |
| ACR1014505 | $1,124,492.10 | $121.33 | $85.13 | $206.45 |
| ACR1014506 | $32,863.61 | $3.55 | $2.49 | $6.03 |
| ACR1014509 | $166,075.19 | $17.92 | $12.57 | $30.49 |
| ACR1014510 | $1,104,692.80 | $119.19 | $83.63 | $202.82 |
| ACR1014511 | $57,640.73 | $6.22 | $4.36 | $10.58 |
| ACR1014512 | $146,688.48 | $15.83 | $11.10 | $26.93 |
| ACR1014513 | $345,588.54 | $37.29 | $26.16 | $63.45 |
| ACR1014514 | $650,984.71 | $70.24 | $49.28 | $119.52 |
| ACR1014516 | $16,923.86 | $1.83 | $1.28 | $3.11 |
| ACR1014518 | $56,398.85 | $6.09 | $4.27 | $10.35 |
| ACR1014523 | $737,007.36 | $79.52 | $55.79 | $135.31 |
| ACR1014527 | $2,514,869.16 | $271.34 | $190.38 | $461.72 |
| ACR1014529 | $562,439.24 | $60.68 | $42.58 | $103.26 |
| ACR1014530 | $569,382.39 | $61.43 | $43.10 | $104.54 |
| ACR1014531 | $569,721.80 | $61.47 | $43.13 | $104.60 |
| ACR1014533 | $350,431.85 | $37.81 | $26.53 | $64.34 |
| ACR1014535 | $222,051.05 | $23.96 | $16.81 | $40.77 |
| ACR1014537 | $177,510.89 | $19.15 | $13.44 | $32.59 |
| ACR1014540 | $424,426.71 | $45.79 | $32.13 | $77.92 |
| ACR1014541 | $381,998.03 | $41.22 | $28.92 | $70.13 |
| ACR1014542 | $1,153,851.13 | $124.49 | $87.35 | $211.84 |
| ACR1014543 | $778,547.43 | $84.00 | $58.94 | $142.94 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014544 | $126,591.40 | $13.66 | $9.58 | $23.24 |
| ACR1014545 | $189,168.97 | $20.41 | $14.32 | $34.73 |
| ACR1014547 | $15,882.38 | $1.71 | $1.20 | $2.92 |
| ACR1014548 | $916,520.99 | $98.89 | $69.38 | $168.27 |
| ACR1014550 | $873,499.91 | $94.24 | $66.13 | $160.37 |
| ACR1014551 | $1,069,883.97 | $115.43 | $80.99 | $196.43 |
| ACR1014553 | $257,356.34 | $27.77 | $19.48 | $47.25 |
| ACR1014556 | $706,031.53 | $76.18 | $53.45 | $129.62 |
| ACR1014557 | $1,121,590.54 | $121.01 | $84.91 | $205.92 |
| ACR1014558 | $19,604.11 | $2.12 | $1.48 | $3.60 |
| ACR1014559 | $93,539.15 | $10.09 | $7.08 | $17.17 |
| ACR1014560 | $449,370.24 | $48.48 | $34.02 | $82.50 |
| ACR1014561 | $593,540.63 | $64.04 | $44.93 | $108.97 |
| ACR1014562 | $1,631,897.34 | $176.07 | $123.54 | $299.61 |
| ACR1014563 | $1,188,076.05 | $128.19 | $89.94 | $218.13 |
| ACR1014565 | $10,176.00 | $1.10 | $0.77 | $1.87 |
| ACR1014566 | $1,643,734.20 | $177.35 | $124.44 | $301.78 |
| ACR1014567 | $1,216,920.13 | $131.30 | $92.12 | $223.42 |
| ACR1014568 | $275,542.24 | $29.73 | $20.86 | $50.59 |
| ACR1014569 | $647,244.55 | $69.83 | $49.00 | $118.83 |
| ACR1014572 | $431,688.44 | $46.58 | $32.68 | $79.26 |
| ACR1014573 | $288,413.45 | $31.12 | $21.83 | $52.95 |
| ACR1014576 | $486,878.07 | $52.53 | $36.86 | $89.39 |
| ACR1014577 | $22,305.10 | $2.41 | $1.69 | $4.10 |
| ACR1014582 | $38,199.95 | $4.12 | $2.89 | $7.01 |
| ACR1014583 | $228,069.45 | $24.61 | $17.27 | $41.87 |
| ACR1014584 | $551,760.49 | $59.53 | $41.77 | $101.30 |
| ACR1014586 | $490,247.39 | $52.89 | $37.11 | $90.01 |
| ACR1014588 | $1,001,581.28 | $108.06 | $75.82 | $183.89 |
| ACR1014589 | $134,183.18 | $14.48 | $10.16 | $24.64 |
| ACR1014590 | $546,892.26 | $59.01 | $41.40 | $100.41 |
| ACR1014591 | $509,565.16 | $54.98 | $38.58 | $93.55 |
| ACR1014597 | $233,928.34 | $25.24 | $17.71 | $42.95 |
| ACR1014598 | $596,299.49 | $64.34 | $45.14 | $109.48 |
| ACR1014599 | $344,153.55 | $37.13 | $26.05 | $63.19 |
| ACR1014601 | $950,416.49 | $102.54 | $71.95 | $174.49 |
| ACR1014604 | $444,232.65 | $47.93 | $33.63 | $81.56 |
| ACR1014605 | $1,145,981.71 | $123.64 | $86.75 | $210.40 |
| ACR1014607 | $1,081,140.17 | $116.65 | $81.85 | $198.49 |
| ACR1014608 | $221,545.02 | $23.90 | $16.77 | $40.67 |
| ACR1014610 | $15,601.26 | $1.68 | $1.18 | $2.86 |
| ACR1014611 | $1,182,355.09 | $127.57 | $89.51 | $217.08 |
| ACR1014612 | $1,280,283.41 | $138.13 | $96.92 | $235.05 |
| ACR1014613 | $768,028.33 | $82.87 | $58.14 | $141.01 |
| ACR1014614 | $1,334,834.58 | $144.02 | $101.05 | $245.07 |
| ACR1014616 | $1,186,232.77 | $127.99 | $89.80 | $217.79 |
| ACR1014617 | $1,796,139.10 | $193.79 | $135.97 | $329.76 |
| ACR1014620 | $45,595.42 | $4.92 | $3.45 | $8.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014621 | $1,789,648.29 | $193.09 | $135.48 | $328.57 |
| ACR1014622 | $46,058.12 | $4.97 | $3.49 | $8.46 |
| ACR1014623 | $341,359.74 | $36.83 | $25.84 | $62.67 |
| ACR1014624 | $1,423,161.97 | $153.55 | $107.74 | $261.29 |
| ACR1014625 | $1,478,740.13 | $159.55 | $111.94 | $271.49 |
| ACR1014628 | $561,717.95 | $60.61 | $42.52 | $103.13 |
| ACR1014629 | $990,349.89 | $106.85 | $74.97 | $181.82 |
| ACR1014632 | $2,118,503.92 | $228.57 | $160.38 | $388.95 |
| ACR1014633 | $1,164,890.45 | $125.68 | $88.19 | $213.87 |
| ACR1014634 | $111,352.42 | $12.01 | $8.43 | $20.44 |
| ACR1014635 | $105,544.99 | $11.39 | $7.99 | $19.38 |
| ACR1014636 | $2,020,197.57 | $217.97 | $152.93 | $370.90 |
| ACR1014637 | $337,693.47 | $36.43 | $25.56 | $62.00 |
| ACR1014642 | $812,825.08 | $87.70 | $61.53 | $149.23 |
| ACR1014643 | $611,944.48 | $66.02 | $46.33 | $112.35 |
| ACR1014644 | $329,326.35 | $35.53 | $24.93 | $60.46 |
| ACR1014645 | $777,632.94 | $83.90 | $58.87 | $142.77 |
| ACR1014646 | $1,038,552.25 | $112.05 | $78.62 | $190.67 |
| ACR1014647 | $896,052.90 | $96.68 | $67.83 | $164.51 |
| ACR1014648 | $551,696.93 | $59.52 | $41.76 | $101.29 |
| ACR1014649 | $608,113.14 | $65.61 | $46.04 | $111.65 |
| ACR1014650 | $1,888,358.94 | $203.74 | $142.95 | $346.70 |
| ACR1014651 | $769,027.64 | $82.97 | $58.22 | $141.19 |
| ACR1014652 | $949,313.77 | $102.42 | $71.87 | $174.29 |
| ACR1014655 | $945,859.74 | $102.05 | $71.60 | $173.66 |
| ACR1014656 | $24,990.08 | $2.70 | $1.89 | $4.59 |
| ACR1014657 | $25,345.35 | $2.73 | $1.92 | $4.65 |
| ACR1014659 | $1,060,145.93 | $114.38 | $80.26 | $194.64 |
| ACR1014660 | $120,547.30 | $13.01 | $9.13 | $22.13 |
| ACR1014661 | $457,078.98 | $49.32 | $34.60 | $83.92 |
| ACR1014665 | $892,806.47 | $96.33 | $67.59 | $163.92 |
| ACR1014667 | $522,577.42 | $56.38 | $39.56 | $95.94 |
| ACR1014668 | $598,692.67 | $64.59 | $45.32 | $109.92 |
| ACR1014669 | $1,680,360.93 | $181.30 | $127.21 | $308.51 |
| ACR1014670 | $323,836.24 | $34.94 | $24.52 | $59.46 |
| ACR1014671 | $498,072.52 | $53.74 | $37.71 | $91.44 |
| ACR1014673 | $50,488.62 | $5.45 | $3.82 | $9.27 |
| ACR1014674 | $488,437.94 | $52.70 | $36.98 | $89.68 |
| ACR1014675 | $460,879.26 | $49.73 | $34.89 | $84.62 |
| ACR1014676 | $716,312.11 | $77.29 | $54.23 | $131.51 |
| ACR1014677 | $1,112,429.35 | $120.02 | $84.21 | $204.24 |
| ACR1014678 | $869,156.47 | $93.78 | $65.80 | $159.57 |
| ACR1014679 | $217,469.75 | $23.46 | $16.46 | $39.93 |
| ACR1014682 | $357,828.32 | $38.61 | $27.09 | $65.70 |
| ACR1014683 | $408,625.31 | $44.09 | $30.93 | $75.02 |
| ACR1014685 | $568,070.82 | $61.29 | $43.00 | $104.30 |
| ACR1014686 | $1,180,320.12 | $127.35 | $89.35 | $216.70 |
| ACR1014687 | $1,130,144.13 | $121.94 | $85.55 | $207.49 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014688 | $581,642.67 | $62.76 | $44.03 | $106.79 |
| ACR1014689 | $15,277.74 | $1.65 | $1.16 | $2.80 |
| ACR1014691 | $1,298,342.33 | $140.08 | $98.29 | $238.37 |
| ACR1014692 | $608,703.75 | $65.68 | $46.08 | $111.76 |
| ACR1014693 | $121,202.31 | $13.08 | $9.18 | $22.25 |
| ACR1014694 | $19,086.90 | $2.06 | $1.44 | $3.50 |
| ACR1014696 | $1,482,691.07 | $159.97 | $112.24 | $272.22 |
| ACR1014698 | $1,008,566.73 | $108.82 | $76.35 | $185.17 |
| ACR1014699 | $531,968.70 | $57.40 | $40.27 | $97.67 |
| ACR1014700 | $817,497.92 | $88.20 | $61.89 | $150.09 |
| ACR1014701 | $12,796.33 | $1.38 | $0.97 | $2.35 |
| ACR1014702 | $622,021.30 | $67.11 | $47.09 | $114.20 |
| ACR1014703 | $15,842.77 | $1.71 | $1.20 | $2.91 |
| ACR1014704 | $1,131,632.63 | $122.10 | $85.67 | $207.76 |
| ACR1014705 | $25,990.02 | $2.80 | $1.97 | $4.77 |
| ACR1014706 | $679,825.84 | $73.35 | $51.46 | $124.81 |
| ACR1014709 | $632,292.39 | $68.22 | $47.87 | $116.09 |
| ACR1014710 | $1,090,360.89 | $117.64 | $82.54 | $200.19 |
| ACR1014711 | $1,940,285.69 | $209.34 | $146.88 | $356.23 |
| ACR1014712 | $347,839.87 | $37.53 | $26.33 | $63.86 |
| ACR1014713 | $1,304,448.18 | $140.74 | $98.75 | $239.49 |
| ACR1014714 | $549,873.88 | $59.33 | $41.63 | $100.95 |
| ACR1014716 | $2,054,952.64 | $221.72 | $155.57 | $377.28 |
| ACR1014720 | $695,746.44 | $75.07 | $52.67 | $127.74 |
| ACR1014724 | $549,989.28 | $59.34 | $41.64 | $100.98 |
| ACR1014727 | $472,052.45 | $50.93 | $35.74 | $86.67 |
| ACR1014731 | $920,983.05 | $99.37 | $69.72 | $169.09 |
| ACR1014732 | $961,226.65 | $103.71 | $72.77 | $176.48 |
| ACR1014733 | $588,760.27 | $63.52 | $44.57 | $108.09 |
| ACR1014735 | $1,009,734.58 | $108.94 | $76.44 | $185.38 |
| ACR1014736 | $112,903.41 | $12.18 | $8.55 | $20.73 |
| ACR1014738 | $950,196.07 | $102.52 | $71.93 | $174.45 |
| ACR1014739 | $540,736.22 | $58.34 | $40.94 | $99.28 |
| ACR1014740 | $569,985.64 | $61.50 | $43.15 | $104.65 |
| ACR1014741 | $218,360.78 | $23.56 | $16.53 | $40.09 |
| ACR1014742 | $346,484.73 | $37.38 | $26.23 | $63.61 |
| ACR1014743 | $655,365.73 | $70.71 | $49.61 | $120.32 |
| ACR1014744 | $1,419,470.74 | $153.15 | $107.46 | $260.61 |
| ACR1014745 | $1,326,891.29 | $143.16 | $100.45 | $243.61 |
| ACR1014746 | $353,366.24 | $38.13 | $26.75 | $64.88 |
| ACR1014747 | $1,465,648.05 | $158.13 | $110.95 | $269.09 |
| ACR1014750 | $217,622.95 | $23.48 | $16.47 | $39.95 |
| ACR1014751 | $1,212,973.51 | $130.87 | $91.83 | $222.70 |
| ACR1014752 | $333,972.68 | $36.03 | $25.28 | $61.32 |
| ACR1014753 | $968,462.52 | $104.49 | $73.32 | $177.81 |
| ACR1014754 | $787,523.53 | $84.97 | $59.62 | $144.59 |
| ACR1014755 | $462,138.05 | $49.86 | $34.99 | $84.85 |
| ACR1014756 | $1,599,512.95 | $172.58 | $121.09 | $293.66 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014757 | $740,903.85 | $79.94 | $56.09 | $136.03 |
| ACR1014758 | $740,429.16 | $79.89 | $56.05 | $135.94 |
| ACR1014759 | $1,011,212.86 | $109.10 | $76.55 | $185.65 |
| ACR1014761 | $1,258,859.77 | $135.82 | $95.30 | $231.12 |
| ACR1014762 | $42,090.00 | $4.54 | $3.19 | $7.73 |
| ACR1014763 | $2,250,655.15 | $242.83 | $170.38 | $413.21 |
| ACR1014764 | $1,455,431.81 | $157.03 | $110.18 | $267.21 |
| ACR1014765 | $667,034.16 | $71.97 | $50.50 | $122.46 |
| ACR1014767 | $1,227,451.83 | $132.43 | $92.92 | $225.36 |
| ACR1014769 | $856,367.69 | $92.40 | $64.83 | $157.23 |
| ACR1014770 | $1,632,027.43 | $176.08 | $123.55 | $299.63 |
| ACR1014771 | $313,957.24 | $33.87 | $23.77 | $57.64 |
| ACR1014772 | $658,849.09 | $71.09 | $49.88 | $120.96 |
| ACR1014773 | $561,100.62 | $60.54 | $42.48 | $103.02 |
| ACR1014774 | $394,721.16 | $42.59 | $29.88 | $72.47 |
| ACR1014775 | $2,153,954.99 | $232.40 | $163.06 | $395.46 |
| ACR1014776 | $932,684.43 | $100.63 | $70.61 | $171.24 |
| ACR1014777 | $1,249,268.45 | $134.79 | $94.57 | $229.36 |
| ACR1014778 | $725,148.80 | $78.24 | $54.90 | $133.13 |
| ACR1014780 | $1,174,701.16 | $126.74 | $88.93 | $215.67 |
| ACR1014782 | $524,766.80 | $56.62 | $39.73 | $96.35 |
| ACR1014783 | $2,526,778.09 | $272.62 | $191.28 | $463.91 |
| ACR1014784 | $1,437,665.25 | $155.11 | $108.84 | $263.95 |
| ACR1014786 | $1,651,222.26 | $178.16 | $125.00 | $303.16 |
| ACR1014787 | $1,300,266.57 | $140.29 | $98.43 | $238.72 |
| ACR1014788 | $1,136,223.64 | $122.59 | $86.02 | $208.61 |
| ACR1014790 | $556,960.73 | $60.09 | $42.16 | $102.26 |
| ACR1014791 | $1,837,427.20 | $198.25 | $139.10 | $337.34 |
| ACR1014792 | $1,874,027.11 | $202.20 | $141.87 | $344.06 |
| ACR1014793 | $335,552.67 | $36.20 | $25.40 | $61.61 |
| ACR1014794 | $2,454,241.35 | $264.80 | $185.79 | $450.59 |
| ACR1014796 | $3,003,825.85 | $324.09 | $227.40 | $551.49 |
| ACR1014797 | $349,993.39 | $37.76 | $26.50 | $64.26 |
| ACR1014798 | $941,817.54 | $101.62 | $71.30 | $172.91 |
| ACR1014799 | $510,907.07 | $55.12 | $38.68 | $93.80 |
| ACR1014801 | $3,405,869.63 | $367.47 | $257.83 | $625.30 |
| ACR1014803 | $807,201.52 | $87.09 | $61.11 | $148.20 |
| ACR1014804 | $2,934,118.16 | $316.57 | $222.12 | $538.69 |
| ACR1014805 | $540,733.36 | $58.34 | $40.93 | $99.28 |
| ACR1014806 | $458,909.16 | $49.51 | $34.74 | $84.25 |
| ACR1014807 | $1,827,185.40 | $197.14 | $138.32 | $335.46 |
| ACR1014808 | $2,895,386.32 | $312.39 | $219.19 | $531.58 |
| ACR1014809 | $280,079.10 | $30.22 | $21.20 | $51.42 |
| ACR1014811 | $1,392,872.77 | $150.28 | $105.44 | $255.73 |
| ACR1014812 | $1,510,829.12 | $163.01 | $114.37 | $277.38 |
| ACR1014813 | $307,727.27 | $33.20 | $23.30 | $56.50 |
| ACR1014814 | $1,857,344.16 | $200.40 | $140.61 | $341.00 |
| ACR1014815 | $81,379.12 | $8.78 | $6.16 | $14.94 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014817 | $1,266,227.91 | $136.62 | $95.86 | $232.47 |
| ACR1014818 | $2,538,783.53 | $273.92 | $192.19 | $466.11 |
| ACR1014819 | $327,503.79 | $35.34 | $24.79 | $60.13 |
| ACR1014822 | $2,161,516.36 | $233.21 | $163.63 | $396.85 |
| ACR1014823 | $97,732.59 | $10.54 | $7.40 | $17.94 |
| ACR1014824 | $654,471.43 | $70.61 | $49.55 | $120.16 |
| ACR1014825 | $1,773,460.13 | $191.34 | $134.26 | $325.60 |
| ACR1014826 | $1,695,804.78 | $182.97 | $128.38 | $311.34 |
| ACR1014827 | $1,232,299.90 | $132.96 | $93.29 | $226.25 |
| ACR1014828 | $944,644.72 | $101.92 | $71.51 | $173.43 |
| ACR1014830 | $1,476,042.69 | $159.26 | $111.74 | $271.00 |
| ACR1014831 | $3,340,178.50 | $360.38 | $252.86 | $613.24 |
| ACR1014832 | $746,886.98 | $80.58 | $56.54 | $137.13 |
| ACR1014833 | $1,197,398.88 | $129.19 | $90.65 | $219.84 |
| ACR1014837 | $2,110,642.91 | $227.72 | $159.78 | $387.51 |
| ACR1014838 | $514,566.05 | $55.52 | $38.95 | $94.47 |
| ACR1014840 | $2,515,316.09 | $271.39 | $190.42 | $461.80 |
| ACR1014841 | $2,145,331.67 | $231.47 | $162.41 | $393.87 |
| ACR1014842 | $1,646,781.37 | $177.68 | $124.67 | $302.34 |
| ACR1014843 | $4,309,989.12 | $465.02 | $326.28 | $791.30 |
| ACR1014844 | $704,590.86 | $76.02 | $53.34 | $129.36 |
| ACR1014845 | $705,614.56 | $76.13 | $53.42 | $129.55 |
| ACR1014847 | $97,324.00 | $10.50 | $7.37 | $17.87 |
| ACR1014848 | $1,587,492.34 | $171.28 | $120.18 | $291.46 |
| ACR1014849 | $1,543,954.77 | $166.58 | $116.88 | $283.46 |
| ACR1014850 | $653,212.76 | $70.48 | $49.45 | $119.93 |
| ACR1014851 | $566,388.53 | $61.11 | $42.88 | $103.99 |
| ACR1014852 | $5,315,684.05 | $573.53 | $402.41 | $975.94 |
| ACR1014853 | $401,406.08 | $43.31 | $30.39 | $73.70 |
| ACR1014854 | $4,900,816.99 | $528.77 | $371.01 | $899.77 |
| ACR1014855 | $3,039,862.89 | $327.98 | $230.13 | $558.11 |
| ACR1014856 | $274,210.93 | $29.59 | $20.76 | $50.34 |
| ACR1014858 | $565,244.13 | $60.99 | $42.79 | $103.78 |
| ACR1014859 | $1,903,458.30 | $205.37 | $144.10 | $349.47 |
| ACR1014860 | $1,368,617.53 | $147.66 | $103.61 | $251.27 |
| ACR1014861 | $557,328.67 | $60.13 | $42.19 | $102.32 |
| ACR1014863 | $2,601,444.51 | $280.68 | $196.94 | $477.61 |
| ACR1014864 | $1,651,376.69 | $178.17 | $125.01 | $303.19 |
| ACR1014865 | $2,053,708.39 | $221.58 | $155.47 | $377.05 |
| ACR1014866 | $2,731,969.83 | $294.76 | $206.82 | $501.58 |
| ACR1014867 | $1,975,575.46 | $213.15 | $149.56 | $362.71 |
| ACR1014868 | $288,367.10 | $31.11 | $21.83 | $52.94 |
| ACR1014869 | $89,361.12 | $9.64 | $6.76 | $16.41 |
| ACR1014870 | $2,399,116.02 | $258.85 | $181.62 | $440.47 |
| ACR1014871 | $1,542,852.74 | $166.46 | $116.80 | $283.26 |
| ACR1014872 | $2,106,001.04 | $227.22 | $159.43 | $386.65 |
| ACR1014873 | $3,772,028.21 | $406.98 | $285.55 | $692.53 |
| ACR1014874 | $119,940.96 | $12.94 | $9.08 | $22.02 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014875 | $2,213,378.35 | $238.81 | $167.56 | $406.37 |
| ACR1014876 | $2,256,608.74 | $243.47 | $170.83 | $414.30 |
| ACR1014877 | $1,560,958.67 | $168.42 | $118.17 | $286.59 |
| ACR1014878 | $1,045,665.21 | $112.82 | $79.16 | $191.98 |
| ACR1014879 | $2,296,093.81 | $247.73 | $173.82 | $421.55 |
| ACR1014880 | $1,790,502.88 | $193.18 | $135.55 | $328.73 |
| ACR1014881 | $1,358,153.44 | $146.54 | $102.82 | $249.35 |
| ACR1014882 | $1,262,135.58 | $136.18 | $95.55 | $231.72 |
| ACR1014884 | $1,849,826.50 | $199.58 | $140.04 | $339.62 |
| ACR1014885 | $2,498,014.61 | $269.52 | $189.11 | $458.63 |
| ACR1014886 | $1,293,125.71 | $139.52 | $97.89 | $237.41 |
| ACR1014887 | $6,433,289.52 | $694.11 | $487.02 | $1,181.13 |
| ACR1014888 | $1,824,429.34 | $196.84 | $138.11 | $334.96 |
| ACR1014889 | $1,474,685.47 | $159.11 | $111.64 | $270.75 |
| ACR1014890 | $1,604,009.09 | $173.06 | $121.43 | $294.49 |
| ACR1014891 | $4,217,194.19 | $455.01 | $319.25 | $774.26 |
| ACR1014892 | $2,606,562.25 | $281.23 | $197.32 | $478.55 |
| ACR1014893 | $566,464.02 | $61.12 | $42.88 | $104.00 |
| ACR1014894 | $3,917,558.88 | $422.68 | $296.57 | $719.25 |
| ACR1014895 | $1,478,188.37 | $159.49 | $111.90 | $271.39 |
| ACR1014896 | $2,673,677.50 | $288.47 | $202.40 | $490.88 |
| ACR1014897 | $1,639,486.67 | $176.89 | $124.11 | $301.00 |
| ACR1014898 | $230,675.45 | $24.89 | $17.46 | $42.35 |
| ACR1014899 | $2,181,094.52 | $235.33 | $165.11 | $400.44 |
| ACR1014901 | $118,034.52 | $12.74 | $8.94 | $21.67 |
| ACR1014902 | $1,645,775.44 | $177.57 | $124.59 | $302.16 |
| ACR1014903 | $2,514,595.44 | $271.31 | $190.36 | $461.67 |
| ACR1014904 | $1,497,440.32 | $161.56 | $113.36 | $274.92 |
| ACR1014905 | $1,363,958.98 | $147.16 | $103.26 | $250.42 |
| ACR1014906 | $102,338.29 | $11.04 | $7.75 | $18.79 |
| ACR1014907 | $2,307,916.44 | $249.01 | $174.72 | $423.72 |
| ACR1014908 | $2,200,474.21 | $237.42 | $166.58 | $404.00 |
| ACR1014909 | $1,605,141.90 | $173.18 | $121.51 | $294.70 |
| ACR1014910 | $1,471,664.79 | $158.78 | $111.41 | $270.19 |
| ACR1014911 | $2,994,155.02 | $323.05 | $226.67 | $549.72 |
| ACR1014912 | $642,853.11 | $69.36 | $48.67 | $118.03 |
| ACR1014914 | $1,505,906.87 | $162.48 | $114.00 | $276.48 |
| ACR1014915 | $1,125,693.62 | $121.45 | $85.22 | $206.67 |
| ACR1014916 | $1,068,426.19 | $115.28 | $80.88 | $196.16 |
| ACR1014918 | $518,449.34 | $55.94 | $39.25 | $95.19 |
| ACR1014919 | $1,804,722.13 | $194.72 | $136.62 | $331.34 |
| ACR1014921 | $2,612,208.72 | $281.84 | $197.75 | $479.59 |
| ACR1014922 | $1,135,190.77 | $122.48 | $85.94 | $208.42 |
| ACR1014923 | $871,291.64 | $94.01 | $65.96 | $159.97 |
| ACR1014924 | $327,181.81 | $35.30 | $24.77 | $60.07 |
| ACR1014925 | $76,333.94 | $8.24 | $5.78 | $14.01 |
| ACR1014926 | $558,394.60 | $60.25 | $42.27 | $102.52 |
| ACR1014927 | $2,181,491.26 | $235.37 | $165.14 | $400.51 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014928 | $1,722,051.16 | $185.80 | $130.36 | $316.16 |
| ACR1014929 | $1,966,607.80 | $212.18 | $148.88 | $361.06 |
| ACR1014931 | $2,034,486.83 | $219.51 | $154.02 | $373.52 |
| ACR1014932 | $1,960,581.89 | $211.53 | $148.42 | $359.96 |
| ACR1014933 | $2,176,544.46 | $234.83 | $164.77 | $399.60 |
| ACR1014934 | $1,726,569.89 | $186.29 | $130.71 | $316.99 |
| ACR1014935 | $3,181,628.12 | $343.28 | $240.86 | $584.13 |
| ACR1014936 | $1,532,861.32 | $165.39 | $116.04 | $281.43 |
| ACR1014937 | $4,706,860.59 | $507.84 | $356.32 | $864.16 |
| ACR1014939 | $1,225,513.07 | $132.22 | $92.77 | $225.00 |
| ACR1014943 | $1,205,003.11 | $130.01 | $91.22 | $221.23 |
| ACR1014945 | $1,214,535.69 | $131.04 | $91.94 | $222.98 |
| ACR1014946 | $3,749,532.03 | $404.55 | $283.85 | $688.40 |
| ACR1014947 | $228,862.86 | $24.69 | $17.33 | $42.02 |
| ACR1014948 | $773,310.42 | $83.44 | $58.54 | $141.98 |
| ACR1014949 | $1,881,383.88 | $202.99 | $142.43 | $345.41 |
| ACR1014950 | $7,211,762.73 | $778.10 | $545.95 | $1,324.05 |
| ACR1014952 | $3,509,685.32 | $378.67 | $265.69 | $644.36 |
| ACR1014953 | $4,955,314.40 | $534.65 | $375.13 | $909.78 |
| ACR1014955 | $1,474,803.96 | $159.12 | $111.65 | $270.77 |
| ACR1014956 | $192,676.84 | $20.79 | $14.59 | $35.37 |
| ACR1014957 | $325,108.26 | $35.08 | $24.61 | $59.69 |
| ACR1014958 | $602,537.09 | $65.01 | $45.61 | $110.62 |
| ACR1014959 | $1,709,601.30 | $184.45 | $129.42 | $313.88 |
| ACR1014960 | $1,487,903.88 | $160.53 | $112.64 | $273.17 |
| ACR1014962 | $2,393,123.80 | $258.20 | $181.17 | $439.37 |
| ACR1014963 | $270,219.94 | $29.15 | $20.46 | $49.61 |
| ACR1014964 | $263,866.67 | $28.47 | $19.98 | $48.44 |
| ACR1014965 | $610,754.15 | $65.90 | $46.24 | $112.13 |
| ACR1014966 | $1,160,435.25 | $125.20 | $87.85 | $213.05 |
| ACR1014967 | $1,596,741.14 | $172.28 | $120.88 | $293.16 |
| ACR1014968 | $92,079.48 | $9.93 | $6.97 | $16.91 |
| ACR1014969 | $1,300,534.58 | $140.32 | $98.45 | $238.77 |
| ACR1014970 | $1,518,496.44 | $163.84 | $114.95 | $278.79 |
| ACR1014971 | $902,079.16 | $97.33 | $68.29 | $165.62 |
| ACR1014972 | $1,383,420.48 | $149.26 | $104.73 | $253.99 |
| ACR1014973 | $2,297,720.06 | $247.91 | $173.94 | $421.85 |
| ACR1014974 | $2,321,692.49 | $250.50 | $175.76 | $426.25 |
| ACR1014975 | $1,058,674.69 | $114.22 | $80.14 | $194.37 |
| ACR1014976 | $476,916.78 | $51.46 | $36.10 | $87.56 |
| ACR1014977 | $1,538,545.27 | $166.00 | $116.47 | $282.47 |
| ACR1014979 | $727,173.79 | $78.46 | $55.05 | $133.51 |
| ACR1014980 | $871,688.02 | $94.05 | $65.99 | $160.04 |
| ACR1014981 | $2,372,554.57 | $255.98 | $179.61 | $435.59 |
| ACR1014982 | $3,218,763.62 | $347.28 | $243.67 | $590.95 |
| ACR1014983 | $1,219,104.59 | $131.53 | $92.29 | $223.82 |
| ACR1014986 | $3,665,599.53 | $395.49 | $277.50 | $672.99 |
| ACR1014987 | $1,436,344.37 | $154.97 | $108.74 | $263.71 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1014989 | $1,851,607.29 | $199.78 | $140.17 | $339.95 |
| ACR1014990 | $925,381.49 | $99.84 | $70.05 | $169.90 |
| ACR1014991 | $1,316,866.48 | $142.08 | $99.69 | $241.77 |
| ACR1014992 | $6,623,473.75 | $714.63 | $501.41 | $1,216.04 |
| ACR1014993 | $914,508.63 | $98.67 | $69.23 | $167.90 |
| ACR1014994 | $1,122,310.37 | $121.09 | $84.96 | $206.05 |
| ACR1014995 | $1,037,028.84 | $111.89 | $78.51 | $190.39 |
| ACR1014996 | $1,774,261.27 | $191.43 | $134.32 | $325.75 |
| ACR1014997 | $2,209,285.47 | $238.37 | $167.25 | $405.62 |
| ACR1014999 | $747,958.41 | $80.70 | $56.62 | $137.32 |
| ACR1015002 | $1,593,908.64 | $171.97 | $120.66 | $292.64 |
| ACR1015003 | $22,796.48 | $2.46 | $1.73 | $4.19 |
| ACR1015004 | $666,822.53 | $71.95 | $50.48 | $122.43 |
| ACR1015005 | $180,672.09 | $19.49 | $13.68 | $33.17 |
| ACR1015006 | $1,381,723.48 | $149.08 | $104.60 | $253.68 |
| ACR1015007 | $899,479.41 | $97.05 | $68.09 | $165.14 |
| ACR1015008 | $1,557,006.72 | $167.99 | $117.87 | $285.86 |
| ACR1015009 | $229,498.29 | $24.76 | $17.37 | $42.13 |
| ACR1015010 | $539,734.42 | $58.23 | $40.86 | $99.09 |
| ACR1015011 | $1,686,002.09 | $181.91 | $127.63 | $309.54 |
| ACR1015012 | $705,885.35 | $76.16 | $53.44 | $129.60 |
| ACR1015014 | $576,094.77 | $62.16 | $43.61 | $105.77 |
| ACR1015015 | $675,236.86 | $72.85 | $51.12 | $123.97 |
| ACR1015016 | $1,502,352.59 | $162.09 | $113.73 | $275.83 |
| ACR1015017 | $2,469,106.51 | $266.40 | $186.92 | $453.32 |
| ACR1015018 | $744,022.99 | $80.28 | $56.32 | $136.60 |
| ACR1015019 | $1,361,583.02 | $146.91 | $103.08 | $249.98 |
| ACR1015020 | $442,860.56 | $47.78 | $33.53 | $81.31 |
| ACR1015021 | $1,573,983.53 | $169.82 | $119.15 | $288.98 |
| ACR1015022 | $242,811.45 | $26.20 | $18.38 | $44.58 |
| ACR1015023 | $1,051,660.58 | $113.47 | $79.61 | $193.08 |
| ACR1015024 | $890,921.86 | $96.12 | $67.45 | $163.57 |
| ACR1015025 | $412,709.82 | $44.53 | $31.24 | $75.77 |
| ACR1015026 | $152,038.72 | $16.40 | $11.51 | $27.91 |
| ACR1015027 | $1,806,925.19 | $194.96 | $136.79 | $331.74 |
| ACR1015028 | $1,107,308.56 | $119.47 | $83.83 | $203.30 |
| ACR1015029 | $1,817,984.93 | $196.15 | $137.63 | $333.77 |
| ACR1015030 | $269,496.70 | $29.08 | $20.40 | $49.48 |
| ACR1015031 | $623,902.44 | $67.31 | $47.23 | $114.55 |
| ACR1015032 | $671,448.34 | $72.44 | $50.83 | $123.28 |
| ACR1015033 | $732,061.98 | $78.98 | $55.42 | $134.40 |
| ACR1015035 | $1,614,555.61 | $174.20 | $122.23 | $296.43 |
| ACR1015037 | $17,395.73 | $1.88 | $1.32 | $3.19 |
| ACR1015038 | $27,516.73 | $2.97 | $2.08 | $5.05 |
| ACR1015039 | $726,626.72 | $78.40 | $55.01 | $133.41 |
| ACR1015040 | $232,456.62 | $25.08 | $17.60 | $42.68 |
| ACR1015041 | $832,702.98 | $89.84 | $63.04 | $152.88 |
| ACR1015045 | $1,078,258.45 | $116.34 | $81.63 | $197.96 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015046 | $942,844.52 | $101.73 | $71.38 | $173.10 |
| ACR1015047 | $568,215.28 | $61.31 | $43.02 | $104.32 |
| ACR1015048 | $1,570,376.03 | $169.43 | $118.88 | $288.31 |
| ACR1015049 | $556,724.89 | $60.07 | $42.15 | $102.21 |
| ACR1015050 | $824,123.70 | $88.92 | $62.39 | $151.31 |
| ACR1015051 | $968,113.70 | $104.45 | $73.29 | $177.74 |
| ACR1015052 | $1,121,907.29 | $121.05 | $84.93 | $205.98 |
| ACR1015053 | $371,226.93 | $40.05 | $28.10 | $68.16 |
| ACR1015056 | $923,492.15 | $99.64 | $69.91 | $169.55 |
| ACR1015060 | $629,454.73 | $67.91 | $47.65 | $115.57 |
| ACR1015061 | $1,256,680.95 | $135.59 | $95.13 | $230.72 |
| ACR1015062 | $660,901.32 | $71.31 | $50.03 | $121.34 |
| ACR1015063 | $1,300,069.05 | $140.27 | $98.42 | $238.69 |
| ACR1015064 | $877,743.64 | $94.70 | $66.45 | $161.15 |
| ACR1015065 | $628,356.29 | $67.80 | $47.57 | $115.36 |
| ACR1015066 | $905,421.89 | $97.69 | $68.54 | $166.23 |
| ACR1015067 | $1,127,244.63 | $121.62 | $85.34 | $206.96 |
| ACR1015068 | $917,980.65 | $99.04 | $69.49 | $168.54 |
| ACR1015069 | $2,422,534.10 | $261.38 | $183.39 | $444.77 |
| ACR1015070 | $607,784.36 | $65.58 | $46.01 | $111.59 |
| ACR1015071 | $494,446.89 | $53.35 | $37.43 | $90.78 |
| ACR1015072 | $1,493,519.28 | $161.14 | $113.06 | $274.20 |
| ACR1015073 | $1,087,066.58 | $117.29 | $82.29 | $199.58 |
| ACR1015074 | $761,972.90 | $82.21 | $57.68 | $139.90 |
| ACR1015075 | $43,546.12 | $4.70 | $3.30 | $7.99 |
| ACR1015076 | $12,219.85 | $1.32 | $0.93 | $2.24 |
| ACR1015078 | $319,545.97 | $34.48 | $24.19 | $58.67 |
| ACR1015079 | $155,640.78 | $16.79 | $11.78 | $28.58 |
| ACR1015080 | $78,168.67 | $8.43 | $5.92 | $14.35 |
| ACR1015081 | $33,611.94 | $3.63 | $2.54 | $6.17 |
| ACR1015082 | $828,779.38 | $89.42 | $62.74 | $152.16 |
| ACR1015083 | $221,172.01 | $23.86 | $16.74 | $40.61 |
| ACR1015084 | $324,905.54 | $35.06 | $24.60 | $59.65 |
| ACR1015085 | $573,609.25 | $61.89 | $43.42 | $105.31 |
| ACR1015086 | $615,402.48 | $66.40 | $46.59 | $112.99 |
| ACR1015087 | $332,877.63 | $35.92 | $25.20 | $61.12 |
| ACR1015088 | $358,148.89 | $38.64 | $27.11 | $65.75 |
| ACR1015089 | $363,575.85 | $39.23 | $27.52 | $66.75 |
| ACR1015090 | $487,877.01 | $52.64 | $36.93 | $89.57 |
| ACR1015091 | $2,166,750.55 | $233.78 | $164.03 | $397.81 |
| ACR1015092 | $1,184,066.31 | $127.75 | $89.64 | $217.39 |
| ACR1015093 | $1,277,611.27 | $137.85 | $96.72 | $234.56 |
| ACR1015094 | $655,784.48 | $70.75 | $49.64 | $120.40 |
| ACR1015095 | $737,805.90 | $79.60 | $55.85 | $135.46 |
| ACR1015096 | $301,828.62 | $32.57 | $22.85 | $55.41 |
| ACR1015097 | $319,494.54 | $34.47 | $24.19 | $58.66 |
| ACR1015098 | $9,679.63 | $1.04 | $0.73 | $1.78 |
| ACR1015099 | $9,605.52 | $1.04 | $0.73 | $1.76 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015101 | $547,269.01 | $59.05 | $41.43 | $100.48 |
| ACR1015102 | $658,965.72 | $71.10 | $49.89 | $120.98 |
| ACR1015103 | $779,838.20 | $84.14 | $59.04 | $143.18 |
| ACR1015104 | $164,018.42 | $17.70 | $12.42 | $30.11 |
| ACR1015105 | $104,508.58 | $11.28 | $7.91 | $19.19 |
| ACR1015106 | $1,279,711.36 | $138.07 | $96.88 | $234.95 |
| ACR1015108 | $1,475,058.06 | $159.15 | $111.67 | $270.81 |
| ACR1015109 | $80,936.42 | $8.73 | $6.13 | $14.86 |
| ACR1015112 | $898,641.77 | $96.96 | $68.03 | $164.99 |
| ACR1015113 | $1,571,977.65 | $169.61 | $119.00 | $288.61 |
| ACR1015114 | $513,145.03 | $55.36 | $38.85 | $94.21 |
| ACR1015115 | $1,104,389.02 | $119.16 | $83.61 | $202.76 |
| ACR1015117 | $1,078,062.00 | $116.32 | $81.61 | $197.93 |
| ACR1015118 | $1,065,735.92 | $114.99 | $80.68 | $195.66 |
| ACR1015119 | $1,599,357.65 | $172.56 | $121.08 | $293.64 |
| ACR1015121 | $705,838.01 | $76.16 | $53.43 | $129.59 |
| ACR1015124 | $557,641.63 | $60.17 | $42.21 | $102.38 |
| ACR1015125 | $1,032,841.87 | $111.44 | $78.19 | $189.63 |
| ACR1015126 | $471,101.69 | $50.83 | $35.66 | $86.49 |
| ACR1015127 | $1,728,617.37 | $186.51 | $130.86 | $317.37 |
| ACR1015128 | $1,238,330.81 | $133.61 | $93.75 | $227.35 |
| ACR1015129 | $851,864.40 | $91.91 | $64.49 | $156.40 |
| ACR1015131 | $852,450.54 | $91.97 | $64.53 | $156.51 |
| ACR1015132 | $924,953.40 | $99.80 | $70.02 | $169.82 |
| ACR1015133 | $988,146.49 | $106.61 | $74.81 | $181.42 |
| ACR1015134 | $2,199,999.29 | $237.37 | $166.55 | $403.91 |
| ACR1015135 | $1,012,846.79 | $109.28 | $76.68 | $185.95 |
| ACR1015136 | $2,856,205.44 | $308.17 | $216.22 | $524.39 |
| ACR1015137 | $639,323.82 | $68.98 | $48.40 | $117.38 |
| ACR1015138 | $2,567,341.63 | $277.00 | $194.35 | $471.35 |
| ACR1015139 | $355,172.04 | $38.32 | $26.89 | $65.21 |
| ACR1015140 | $1,056,648.82 | $114.01 | $79.99 | $194.00 |
| ACR1015142 | $754,905.45 | $81.45 | $57.15 | $138.60 |
| ACR1015143 | $495,551.04 | $53.47 | $37.51 | $90.98 |
| ACR1015144 | $601,563.09 | $64.90 | $45.54 | $110.44 |
| ACR1015145 | $1,218,489.33 | $131.47 | $92.24 | $223.71 |
| ACR1015146 | $1,341,407.84 | $144.73 | $101.55 | $246.28 |
| ACR1015148 | $1,692,085.34 | $182.56 | $128.10 | $310.66 |
| ACR1015149 | $1,172,444.64 | $126.50 | $88.76 | $215.26 |
| ACR1015150 | $1,383,296.19 | $149.25 | $104.72 | $253.97 |
| ACR1015151 | $390,821.00 | $42.17 | $29.59 | $71.75 |
| ACR1015152 | $276,465.54 | $29.83 | $20.93 | $50.76 |
| ACR1015153 | $1,465,849.84 | $158.16 | $110.97 | $269.12 |
| ACR1015154 | $1,224,121.75 | $132.07 | $92.67 | $224.74 |
| ACR1015155 | $457,930.34 | $49.41 | $34.67 | $84.07 |
| ACR1015157 | $27,018.89 | $2.92 | $2.05 | $4.96 |
| ACR1015158 | $1,034,990.84 | $111.67 | $78.35 | $190.02 |
| ACR1015159 | $967,586.94 | $104.40 | $73.25 | $177.65 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015160 | $1,142,282.49 | $123.24 | $86.47 | $209.72 |
| ACR1015163 | $761,296.45 | $82.14 | $57.63 | $139.77 |
| ACR1015164 | $341,879.36 | $36.89 | $25.88 | $62.77 |
| ACR1015165 | $423,983.81 | $45.75 | $32.10 | $77.84 |
| ACR1015166 | $928,878.62 | $100.22 | $70.32 | $170.54 |
| ACR1015167 | $784,533.35 | $84.65 | $59.39 | $144.04 |
| ACR1015168 | $560,253.76 | $60.45 | $42.41 | $102.86 |
| ACR1015169 | $1,351,266.69 | $145.79 | $102.29 | $248.09 |
| ACR1015170 | $856,286.36 | $92.39 | $64.82 | $157.21 |
| ACR1015171 | $455,883.98 | $49.19 | $34.51 | $83.70 |
| ACR1015172 | $567,876.61 | $61.27 | $42.99 | $104.26 |
| ACR1015173 | $798,639.15 | $86.17 | $60.46 | $146.63 |
| ACR1015174 | $1,281,110.52 | $138.22 | $96.98 | $235.21 |
| ACR1015175 | $452,313.43 | $48.80 | $34.24 | $83.04 |
| ACR1015176 | $1,542,900.86 | $166.47 | $116.80 | $283.27 |
| ACR1015177 | $1,697,385.19 | $183.14 | $128.50 | $311.63 |
| ACR1015179 | $875,242.37 | $94.43 | $66.26 | $160.69 |
| ACR1015180 | $233,986.08 | $25.25 | $17.71 | $42.96 |
| ACR1015182 | $1,367,108.38 | $147.50 | $103.49 | $251.00 |
| ACR1015183 | $503,219.35 | $54.29 | $38.10 | $92.39 |
| ACR1015184 | $917,375.68 | $98.98 | $69.45 | $168.43 |
| ACR1015185 | $15,684.77 | $1.69 | $1.19 | $2.88 |
| ACR1015186 | $108,273.69 | $11.68 | $8.20 | $19.88 |
| ACR1015187 | $1,018,491.66 | $109.89 | $77.10 | $186.99 |
| ACR1015188 | $1,257,176.83 | $135.64 | $95.17 | $230.81 |
| ACR1015189 | $717,971.40 | $77.46 | $54.35 | $131.82 |
| ACR1015191 | $588,282.41 | $63.47 | $44.53 | $108.01 |
| ACR1015192 | $511,801.89 | $55.22 | $38.74 | $93.96 |
| ACR1015193 | $708,083.27 | $76.40 | $53.60 | $130.00 |
| ACR1015194 | $839,771.70 | $90.61 | $63.57 | $154.18 |
| ACR1015195 | $1,444,359.38 | $155.84 | $109.34 | $265.18 |
| ACR1015196 | $516,751.47 | $55.75 | $39.12 | $94.87 |
| ACR1015197 | $1,405,462.86 | $151.64 | $106.40 | $258.04 |
| ACR1015198 | $636,061.26 | $68.63 | $48.15 | $116.78 |
| ACR1015199 | $1,690,387.54 | $182.38 | $127.97 | $310.35 |
| ACR1015200 | $1,052,664.48 | $113.58 | $79.69 | $193.27 |
| ACR1015201 | $203,527.25 | $21.96 | $15.41 | $37.37 |
| ACR1015202 | $1,170,630.54 | $126.30 | $88.62 | $214.92 |
| ACR1015204 | $1,293,037.23 | $139.51 | $97.89 | $237.40 |
| ACR1015205 | $1,274,857.36 | $137.55 | $96.51 | $234.06 |
| ACR1015206 | $207,772.96 | $22.42 | $15.73 | $38.15 |
| ACR1015209 | $279,490.47 | $30.16 | $21.16 | $51.31 |
| ACR1015210 | $295,398.14 | $31.87 | $22.36 | $54.23 |
| ACR1015211 | $1,245,727.90 | $134.41 | $94.30 | $228.71 |
| ACR1015212 | $443,402.47 | $47.84 | $33.57 | $81.41 |
| ACR1015213 | $838,232.69 | $90.44 | $63.46 | $153.90 |
| ACR1015214 | $952,939.25 | $102.82 | $72.14 | $174.96 |
| ACR1015215 | $990,914.05 | $106.91 | $75.01 | $181.93 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015216 | $1,336,120.78 | $144.16 | $101.15 | $245.31 |
| ACR1015217 | $1,094,502.16 | $118.09 | $82.86 | $200.95 |
| ACR1015218 | $420,499.27 | $45.37 | $31.83 | $77.20 |
| ACR1015219 | $772,861.28 | $83.39 | $58.51 | $141.89 |
| ACR1015221 | $1,169,488.46 | $126.18 | $88.53 | $214.71 |
| ACR1015222 | $1,118,708.88 | $120.70 | $84.69 | $205.39 |
| ACR1015223 | $1,765,771.94 | $190.52 | $133.67 | $324.19 |
| ACR1015224 | $392,068.26 | $42.30 | $29.68 | $71.98 |
| ACR1015225 | $370,762.28 | $40.00 | $28.07 | $68.07 |
| ACR1015226 | $490,043.18 | $52.87 | $37.10 | $89.97 |
| ACR1015227 | $1,307,089.21 | $141.03 | $98.95 | $239.98 |
| ACR1015228 | $1,244,109.39 | $134.23 | $94.18 | $228.41 |
| ACR1015229 | $573,421.71 | $61.87 | $43.41 | $105.28 |
| ACR1015230 | $734,510.90 | $79.25 | $55.60 | $134.85 |
| ACR1015231 | $163,294.37 | $17.62 | $12.36 | $29.98 |
| ACR1015232 | $175,501.69 | $18.94 | $13.29 | $32.22 |
| ACR1015233 | $64,252.64 | $6.93 | $4.86 | $11.80 |
| ACR1015234 | $660,800.51 | $71.30 | $50.02 | $121.32 |
| ACR1015236 | $37,937.27 | $4.09 | $2.87 | $6.97 |
| ACR1015238 | $474,779.16 | $51.23 | $35.94 | $87.17 |
| ACR1015239 | $170,951.36 | $18.44 | $12.94 | $31.39 |
| ACR1015240 | $1,234,942.87 | $133.24 | $93.49 | $226.73 |
| ACR1015242 | $1,461,011.86 | $157.63 | $110.60 | $268.24 |
| ACR1015243 | $47,355.61 | $5.11 | $3.58 | $8.69 |
| ACR1015244 | $254,000.88 | $27.41 | $19.23 | $46.63 |
| ACR1015245 | $607,810.08 | $65.58 | $46.01 | $111.59 |
| ACR1015246 | $560,967.92 | $60.52 | $42.47 | $102.99 |
| ACR1015247 | $529,853.39 | $57.17 | $40.11 | $97.28 |
| ACR1015248 | $1,956,179.07 | $211.06 | $148.09 | $359.15 |
| ACR1015251 | $1,230,307.29 | $132.74 | $93.14 | $225.88 |
| ACR1015252 | $84,039.61 | $9.07 | $6.36 | $15.43 |
| ACR1015253 | $87,998.27 | $9.49 | $6.66 | $16.16 |
| ACR1015254 | $484,157.30 | $52.24 | $36.65 | $88.89 |
| ACR1015255 | $1,894,381.05 | $204.39 | $143.41 | $347.80 |
| ACR1015256 | $698,033.48 | $75.31 | $52.84 | $128.16 |
| ACR1015257 | $1,072,046.80 | $115.67 | $81.16 | $196.82 |
| ACR1015258 | $332,128.42 | $35.83 | $25.14 | $60.98 |
| ACR1015259 | $269,881.59 | $29.12 | $20.43 | $49.55 |
| ACR1015263 | $442,427.12 | $47.73 | $33.49 | $81.23 |
| ACR1015264 | $967,613.23 | $104.40 | $73.25 | $177.65 |
| ACR1015265 | $1,384,333.28 | $149.36 | $104.80 | $254.16 |
| ACR1015268 | $490,096.92 | $52.88 | $37.10 | $89.98 |
| ACR1015269 | $16,721.82 | $1.80 | $1.27 | $3.07 |
| ACR1015270 | $651,792.94 | $70.32 | $49.34 | $119.67 |
| ACR1015271 | $755,816.79 | $81.55 | $57.22 | $138.76 |
| ACR1015272 | $1,165,398.87 | $125.74 | $88.22 | $213.96 |
| ACR1015273 | $532,505.80 | $57.45 | $40.31 | $97.77 |
| ACR1015274 | $800,279.96 | $86.34 | $60.58 | $146.93 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015276 | $12,879.85 | $1.39 | $0.98 | $2.36 |
| ACR1015277 | $508,557.99 | $54.87 | $38.50 | $93.37 |
| ACR1015280 | $558,571.60 | $60.27 | $42.29 | $102.55 |
| ACR1015281 | $25,705.51 | $2.77 | $1.95 | $4.72 |
| ACR1015283 | $245,550.81 | $26.49 | $18.59 | $45.08 |
| ACR1015284 | $548,217.26 | $59.15 | $41.50 | $100.65 |
| ACR1015286 | $179,376.79 | $19.35 | $13.58 | $32.93 |
| ACR1015287 | $284,591.59 | $30.71 | $21.54 | $52.25 |
| ACR1015288 | $1,270,210.50 | $137.05 | $96.16 | $233.21 |
| ACR1015295 | $1,692,365.43 | $182.59 | $128.12 | $310.71 |
| ACR1015296 | $642,713.16 | $69.34 | $48.66 | $118.00 |
| ACR1015297 | $416,584.67 | $44.95 | $31.54 | $76.48 |
| ACR1015298 | $598,942.61 | $64.62 | $45.34 | $109.96 |
| ACR1015299 | $619,064.53 | $66.79 | $46.86 | $113.66 |
| ACR1015300 | $596,180.63 | $64.32 | $45.13 | $109.46 |
| ACR1015301 | $592,010.09 | $63.87 | $44.82 | $108.69 |
| ACR1015303 | $838,244.12 | $90.44 | $63.46 | $153.90 |
| ACR1015304 | $1,163,607.21 | $125.55 | $88.09 | $213.63 |
| ACR1015305 | $1,143,063.23 | $123.33 | $86.53 | $209.86 |
| ACR1015308 | $1,058,537.66 | $114.21 | $80.13 | $194.34 |
| ACR1015309 | $23,719.73 | $2.56 | $1.80 | $4.35 |
| ACR1015310 | $689,314.22 | $74.37 | $52.18 | $126.56 |
| ACR1015311 | $2,150,152.50 | $231.99 | $162.77 | $394.76 |
| ACR1015312 | $18,504.17 | $2.00 | $1.40 | $3.40 |
| ACR1015313 | $20,936.50 | $2.26 | $1.58 | $3.84 |
| ACR1015314 | $124,163.68 | $13.40 | $9.40 | $22.80 |
| ACR1015315 | $149,901.40 | $16.17 | $11.35 | $27.52 |
| ACR1015316 | $940,710.68 | $101.50 | $71.21 | $172.71 |
| ACR1015317 | $124,505.26 | $13.43 | $9.43 | $22.86 |
| ACR1015318 | $840,030.57 | $90.63 | $63.59 | $154.23 |
| ACR1015319 | $659,645.26 | $71.17 | $49.94 | $121.11 |
| ACR1015320 | $778,544.34 | $84.00 | $58.94 | $142.94 |
| ACR1015321 | $697,665.11 | $75.27 | $52.82 | $128.09 |
| ACR1015324 | $736,506.55 | $79.46 | $55.76 | $135.22 |
| ACR1015325 | $1,036,928.56 | $111.88 | $78.50 | $190.38 |
| ACR1015326 | $97,891.60 | $10.56 | $7.41 | $17.97 |
| ACR1015327 | $128,881.55 | $13.91 | $9.76 | $23.66 |
| ACR1015328 | $661,935.95 | $71.42 | $50.11 | $121.53 |
| ACR1015329 | $200,746.35 | $21.66 | $15.20 | $36.86 |
| ACR1015331 | $1,153,131.54 | $124.42 | $87.30 | $211.71 |
| ACR1015332 | $839,031.38 | $90.53 | $63.52 | $154.04 |
| ACR1015333 | $369,386.80 | $39.85 | $27.96 | $67.82 |
| ACR1015334 | $181,882.11 | $19.62 | $13.77 | $33.39 |
| ACR1015338 | $1,037,620.09 | $111.95 | $78.55 | $190.50 |
| ACR1015339 | $60,670.84 | $6.55 | $4.59 | $11.14 |
| ACR1015340 | $1,093,762.61 | $118.01 | $82.80 | $200.81 |
| ACR1015342 | $2,693,729.11 | $290.64 | $203.92 | $494.56 |
| ACR1015343 | $23,843.15 | $2.57 | $1.80 | $4.38 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015344 | $1,257,878.84 | $135.72 | $95.22 | $230.94 |
| ACR1015347 | $1,181,057.93 | $127.43 | $89.41 | $216.84 |
| ACR1015348 | $113,038.84 | $12.20 | $8.56 | $20.75 |
| ACR1015349 | $256,136.54 | $27.64 | $19.39 | $47.03 |
| ACR1015350 | $49,870.07 | $5.38 | $3.78 | $9.16 |
| ACR1015351 | $237,770.16 | $25.65 | $18.00 | $43.65 |
| ACR1015352 | $600,931.54 | $64.84 | $45.49 | $110.33 |
| ACR1015353 | $1,439,475.72 | $155.31 | $108.97 | $264.28 |
| ACR1015354 | $557,322.97 | $60.13 | $42.19 | $102.32 |
| ACR1015355 | $1,169,419.02 | $126.17 | $88.53 | $214.70 |
| ACR1015356 | $142,660.24 | $15.39 | $10.80 | $26.19 |
| ACR1015358 | $45,156.75 | $4.87 | $3.42 | $8.29 |
| ACR1015359 | $897,740.93 | $96.86 | $67.96 | $164.82 |
| ACR1015360 | $882,006.25 | $95.16 | $66.77 | $161.93 |
| ACR1015361 | $259,548.01 | $28.00 | $19.65 | $47.65 |
| ACR1015362 | $918,809.10 | $99.13 | $69.56 | $168.69 |
| ACR1015363 | $1,068,809.11 | $115.32 | $80.91 | $196.23 |
| ACR1015366 | $1,032,328.25 | $111.38 | $78.15 | $189.53 |
| ACR1015368 | $854,005.48 | $92.14 | $64.65 | $156.79 |
| ACR1015369 | $1,249,756.87 | $134.84 | $94.61 | $229.45 |
| ACR1015371 | $625,620.33 | $67.50 | $47.36 | $114.86 |
| ACR1015372 | $81,473.67 | $8.79 | $6.17 | $14.96 |
| ACR1015376 | $1,147,703.24 | $123.83 | $86.88 | $210.71 |
| ACR1015377 | $1,850,121.33 | $199.62 | $140.06 | $339.67 |
| ACR1015379 | $1,126,156.31 | $121.50 | $85.25 | $206.76 |
| ACR1015380 | $209,643.71 | $22.62 | $15.87 | $38.49 |
| ACR1015381 | $214,622.08 | $23.16 | $16.25 | $39.40 |
| ACR1015382 | $309,168.42 | $33.36 | $23.40 | $56.76 |
| ACR1015383 | $37,591.98 | $4.06 | $2.85 | $6.90 |
| ACR1015384 | $856,510.45 | $92.41 | $64.84 | $157.25 |
| ACR1015385 | $39,136.29 | $4.22 | $2.96 | $7.19 |
| ACR1015386 | $274,123.32 | $29.58 | $20.75 | $50.33 |
| ACR1015387 | $704,883.54 | $76.05 | $53.36 | $129.41 |
| ACR1015388 | $342,667.54 | $36.97 | $25.94 | $62.91 |
| ACR1015390 | $1,106,053.58 | $119.34 | $83.73 | $203.07 |
| ACR1015391 | $79,337.88 | $8.56 | $6.01 | $14.57 |
| ACR1015392 | $855,027.22 | $92.25 | $64.73 | $156.98 |
| ACR1015393 | $626,013.95 | $67.54 | $47.39 | $114.93 |
| ACR1015394 | $2,704,157.80 | $291.76 | $204.71 | $496.47 |
| ACR1015395 | $899,726.32 | $97.07 | $68.11 | $165.19 |
| ACR1015397 | $544,537.32 | $58.75 | $41.22 | $99.97 |
| ACR1015398 | $1,034,462.18 | $111.61 | $78.31 | $189.92 |
| ACR1015399 | $13,079.23 | $1.41 | $0.99 | $2.40 |
| ACR1015400 | $222,620.60 | $24.02 | $16.85 | $40.87 |
| ACR1015401 | $943,286.66 | $101.77 | $71.41 | $173.18 |
| ACR1015402 | $381,977.24 | $41.21 | $28.92 | $70.13 |
| ACR1015403 | $603,900.24 | $65.16 | $45.72 | $110.87 |
| ACR1015404 | $40,114.09 | $4.33 | $3.04 | $7.36 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015405 | $1,193,805.94 | $128.80 | $90.37 | $219.18 |
| ACR1015406 | $557,518.88 | $60.15 | $42.21 | $102.36 |
| ACR1015407 | $21,939.31 | $2.37 | $1.66 | $4.03 |
| ACR1015408 | $2,588,926.50 | $279.33 | $195.99 | $475.32 |
| ACR1015409 | $546,360.22 | $58.95 | $41.36 | $100.31 |
| ACR1015410 | $1,370,671.97 | $147.89 | $103.76 | $251.65 |
| ACR1015411 | $814,491.78 | $87.88 | $61.66 | $149.54 |
| ACR1015412 | $16,592.48 | $1.79 | $1.26 | $3.05 |
| ACR1015413 | $506,095.37 | $54.60 | $38.31 | $92.92 |
| ACR1015414 | $141,634.23 | $15.28 | $10.72 | $26.00 |
| ACR1015415 | $160,321.01 | $17.30 | $12.14 | $29.43 |
| ACR1015416 | $288,387.39 | $31.12 | $21.83 | $52.95 |
| ACR1015421 | $952,152.77 | $102.73 | $72.08 | $174.81 |
| ACR1015422 | $1,088,735.00 | $117.47 | $82.42 | $199.89 |
| ACR1015423 | $532,732.85 | $57.48 | $40.33 | $97.81 |
| ACR1015425 | $327,394.02 | $35.32 | $24.78 | $60.11 |
| ACR1015426 | $14,100.60 | $1.52 | $1.07 | $2.59 |
| ACR1015427 | $291,638.74 | $31.47 | $22.08 | $53.54 |
| ACR1015428 | $227,710.80 | $24.57 | $17.24 | $41.81 |
| ACR1015429 | $437,544.10 | $47.21 | $33.12 | $80.33 |
| ACR1015430 | $738,869.43 | $79.72 | $55.93 | $135.65 |
| ACR1015431 | $1,411,675.98 | $152.31 | $106.87 | $259.18 |
| ACR1015432 | $356,238.45 | $38.44 | $26.97 | $65.40 |
| ACR1015434 | $436,763.69 | $47.12 | $33.06 | $80.19 |
| ACR1015435 | $6,010.23 | $0.65 | $0.45 | $1.10 |
| ACR1015436 | $1,113,256.43 | $120.11 | $84.28 | $204.39 |
| ACR1015437 | $11,476.31 | $1.24 | $0.87 | $2.11 |
| ACR1015438 | $875,463.64 | $94.46 | $66.27 | $160.73 |
| ACR1015439 | $325,394.58 | $35.11 | $24.63 | $59.74 |
| ACR1015440 | $191,836.40 | $20.70 | $14.52 | $35.22 |
| ACR1015441 | $142,626.72 | $15.39 | $10.80 | $26.19 |
| ACR1015446 | $708,259.69 | $76.42 | $53.62 | $130.03 |
| ACR1015448 | $587,277.99 | $63.36 | $44.46 | $107.82 |
| ACR1015449 | $7,194.18 | $0.78 | $0.54 | $1.32 |
| ACR1015451 | $391,708.41 | $42.26 | $29.65 | $71.92 |
| ACR1015454 | $66,879.44 | $7.22 | $5.06 | $12.28 |
| ACR1015457 | $664,894.58 | $71.74 | $50.33 | $122.07 |
| ACR1015458 | $382,500.98 | $41.27 | $28.96 | $70.23 |
| ACR1015459 | $908,860.51 | $98.06 | $68.80 | $166.86 |
| ACR1015460 | $717,368.69 | $77.40 | $54.31 | $131.71 |
| ACR1015461 | $8,308.13 | $0.90 | $0.63 | $1.53 |
| ACR1015463 | $730,706.88 | $78.84 | $55.32 | $134.15 |
| ACR1015464 | $439,649.92 | $47.44 | $33.28 | $80.72 |
| ACR1015465 | $312,611.81 | $33.73 | $23.67 | $57.39 |
| ACR1015466 | $1,169,955.00 | $126.23 | $88.57 | $214.80 |
| ACR1015467 | $1,106,519.00 | $119.39 | $83.77 | $203.15 |
| ACR1015468 | $5,699.75 | $0.61 | $0.43 | $1.05 |
| ACR1015469 | $5,703.35 | $0.62 | $0.43 | $1.05 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015470 | $395,155.18 | $42.63 | $29.91 | $72.55 |
| ACR1015472 | $752,364.42 | $81.18 | $56.96 | $138.13 |
| ACR1015474 | $922,796.08 | $99.56 | $69.86 | $169.42 |
| ACR1015475 | $1,104,748.21 | $119.19 | $83.63 | $202.83 |
| ACR1015476 | $19,225.08 | $2.07 | $1.46 | $3.53 |
| ACR1015477 | $1,186,006.36 | $127.96 | $89.78 | $217.75 |
| ACR1015480 | $790,471.15 | $85.29 | $59.84 | $145.13 |
| ACR1015481 | $920,344.98 | $99.30 | $69.67 | $168.97 |
| ACR1015483 | $161,403.13 | $17.41 | $12.22 | $29.63 |
| ACR1015486 | $984,501.45 | $106.22 | $74.53 | $180.75 |
| ACR1015487 | $1,228,288.72 | $132.52 | $92.98 | $225.51 |
| ACR1015488 | $651,022.34 | $70.24 | $49.28 | $119.53 |
| ACR1015490 | $512,527.63 | $55.30 | $38.80 | $94.10 |
| ACR1015492 | $202,102.44 | $21.81 | $15.30 | $37.11 |
| ACR1015494 | $748,170.96 | $80.72 | $56.64 | $137.36 |
| ACR1015495 | $441,936.31 | $47.68 | $33.46 | $81.14 |
| ACR1015496 | $281,304.03 | $30.35 | $21.30 | $51.65 |
| ACR1015497 | $381,478.00 | $41.16 | $28.88 | $70.04 |
| ACR1015498 | $60,650.68 | $6.54 | $4.59 | $11.14 |
| ACR1015499 | $677,914.85 | $73.14 | $51.32 | $124.46 |
| ACR1015500 | $626,142.93 | $67.56 | $47.40 | $114.96 |
| ACR1015501 | $144,430.26 | $15.58 | $10.93 | $26.52 |
| ACR1015502 | $561,169.96 | $60.55 | $42.48 | $103.03 |
| ACR1015503 | $413,464.18 | $44.61 | $31.30 | $75.91 |
| ACR1015504 | $55,787.06 | $6.02 | $4.22 | $10.24 |
| ACR1015506 | $375,489.85 | $40.51 | $28.43 | $68.94 |
| ACR1015507 | $644,343.82 | $69.52 | $48.78 | $118.30 |
| ACR1015508 | $291,384.25 | $31.44 | $22.06 | $53.50 |
| ACR1015509 | $1,425,618.10 | $153.81 | $107.92 | $261.74 |
| ACR1015510 | $288,767.12 | $31.16 | $21.86 | $53.02 |
| ACR1015512 | $21,324.37 | $2.30 | $1.61 | $3.92 |
| ACR1015513 | $154,435.80 | $16.66 | $11.69 | $28.35 |
| ACR1015514 | $1,557,765.88 | $168.07 | $117.93 | $286.00 |
| ACR1015515 | $1,337,755.19 | $144.33 | $101.27 | $245.61 |
| ACR1015517 | $1,455,672.00 | $157.06 | $110.20 | $267.26 |
| ACR1015518 | $173,866.97 | $18.76 | $13.16 | $31.92 |
| ACR1015520 | $216,282.29 | $23.34 | $16.37 | $39.71 |
| ACR1015522 | $1,182,312.82 | $127.56 | $89.50 | $217.07 |
| ACR1015523 | $5,580,705.50 | $602.12 | $422.47 | $1,024.60 |
| ACR1015526 | $3,539,579.31 | $381.90 | $267.96 | $649.85 |
| ACR1015527 | $644,879.33 | $69.58 | $48.82 | $118.40 |
| ACR1015528 | $626,640.40 | $67.61 | $47.44 | $115.05 |
| ACR1015529 | $1,359,970.18 | $146.73 | $102.95 | $249.69 |
| ACR1015531 | $481,432.48 | $51.94 | $36.45 | $88.39 |
| ACR1015532 | $2,295,522.60 | $247.67 | $173.78 | $421.45 |
| ACR1015533 | $1,778,879.70 | $191.93 | $134.67 | $326.60 |
| ACR1015534 | $1,120,467.03 | $120.89 | $84.82 | $205.71 |
| ACR1015536 | $1,151,125.74 | $124.20 | $87.14 | $211.34 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015537 | $621,337.03 | $67.04 | $47.04 | $114.08 |
| ACR1015538 | $2,259,228.39 | $243.76 | $171.03 | $414.79 |
| ACR1015539 | $1,648,788.09 | $177.89 | $124.82 | $302.71 |
| ACR1015540 | $478,042.61 | $51.58 | $36.19 | $87.77 |
| ACR1015541 | $937,449.63 | $101.14 | $70.97 | $172.11 |
| ACR1015542 | $1,186,183.67 | $127.98 | $89.80 | $217.78 |
| ACR1015545 | $2,030,940.59 | $219.12 | $153.75 | $372.87 |
| ACR1015546 | $703,149.08 | $75.87 | $53.23 | $129.10 |
| ACR1015548 | $2,134,052.96 | $230.25 | $161.55 | $391.80 |
| ACR1015550 | $6,009,887.24 | $648.43 | $454.96 | $1,103.39 |
| ACR1015552 | $260,045.18 | $28.06 | $19.69 | $47.74 |
| ACR1015554 | $2,956,089.51 | $318.94 | $223.78 | $542.73 |
| ACR1015555 | $1,723,719.68 | $185.98 | $130.49 | $316.47 |
| ACR1015556 | $1,561,814.36 | $168.51 | $118.23 | $286.74 |
| ACR1015557 | $1,577,823.21 | $170.24 | $119.45 | $289.68 |
| ACR1015558 | $1,235,634.26 | $133.32 | $93.54 | $226.86 |
| ACR1015559 | $1,116,559.05 | $120.47 | $84.53 | $205.00 |
| ACR1015560 | $1,913,216.33 | $206.42 | $144.84 | $351.26 |
| ACR1015561 | $1,857,827.25 | $200.45 | $140.64 | $341.09 |
| ACR1015562 | $2,281,103.27 | $246.12 | $172.69 | $418.80 |
| ACR1015563 | $1,409,872.51 | $152.12 | $106.73 | $258.85 |
| ACR1015564 | $809,363.58 | $87.32 | $61.27 | $148.60 |
| ACR1015566 | $651,704.69 | $70.31 | $49.34 | $119.65 |
| ACR1015567 | $667,686.13 | $72.04 | $50.55 | $122.58 |
| ACR1015568 | $2,567,822.23 | $277.05 | $194.39 | $471.44 |
| ACR1015570 | $929,253.78 | $100.26 | $70.35 | $170.61 |
| ACR1015571 | $224,594.20 | $24.23 | $17.00 | $41.23 |
| ACR1015572 | $1,510,063.82 | $162.93 | $114.32 | $277.24 |
| ACR1015574 | $1,044,414.74 | $112.69 | $79.07 | $191.75 |
| ACR1015575 | $153,232.41 | $16.53 | $11.60 | $28.13 |
| ACR1015578 | $7,418,659.38 | $800.42 | $561.61 | $1,362.04 |
| ACR1015580 | $356,863.15 | $38.50 | $27.02 | $65.52 |
| ACR1015582 | $291,699.39 | $31.47 | $22.08 | $53.55 |
| ACR1015583 | $1,026,864.03 | $110.79 | $77.74 | $188.53 |
| ACR1015584 | $2,169,775.80 | $234.10 | $164.26 | $398.36 |
| ACR1015585 | $402,611.64 | $43.44 | $30.48 | $73.92 |
| ACR1015586 | $136,325.39 | $14.71 | $10.32 | $25.03 |
| ACR1015589 | $1,020,696.59 | $110.13 | $77.27 | $187.40 |
| ACR1015591 | $2,117,056.35 | $228.42 | $160.27 | $388.68 |
| ACR1015592 | $1,019,507.39 | $110.00 | $77.18 | $187.18 |
| ACR1015593 | $3,654,656.57 | $394.31 | $276.67 | $670.98 |
| ACR1015595 | $465,084.30 | $50.18 | $35.21 | $85.39 |
| ACR1015596 | $1,588,895.79 | $171.43 | $120.28 | $291.72 |
| ACR1015598 | $3,495,003.14 | $377.09 | $264.58 | $641.67 |
| ACR1015599 | $512,015.94 | $55.24 | $38.76 | $94.00 |
| ACR1015600 | $1,966,665.85 | $212.19 | $148.88 | $361.07 |
| ACR1015601 | $1,287,818.24 | $138.95 | $97.49 | $236.44 |
| ACR1015602 | $454,646.67 | $49.05 | $34.42 | $83.47 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015604 | $110,668.05 | $11.94 | $8.38 | $20.32 |
| ACR1015605 | $2,617,427.22 | $282.40 | $198.15 | $480.55 |
| ACR1015606 | $326,970.13 | $35.28 | $24.75 | $60.03 |
| ACR1015607 | $115,651.53 | $12.48 | $8.76 | $21.23 |
| ACR1015608 | $1,552,682.29 | $167.52 | $117.54 | $285.07 |
| ACR1015609 | $2,685,200.91 | $289.72 | $203.28 | $492.99 |
| ACR1015610 | $12,659.10 | $1.37 | $0.96 | $2.32 |
| ACR1015611 | $5,746,701.59 | $620.03 | $435.04 | $1,055.07 |
| ACR1015612 | $329,842.92 | $35.59 | $24.97 | $60.56 |
| ACR1015614 | $2,048,871.66 | $221.06 | $155.11 | $376.16 |
| ACR1015615 | $1,548,958.32 | $167.12 | $117.26 | $284.38 |
| ACR1015616 | $1,691,128.88 | $182.46 | $128.02 | $310.48 |
| ACR1015618 | $23,739.32 | $2.56 | $1.80 | $4.36 |
| ACR1015619 | $2,750,857.64 | $296.80 | $208.25 | $505.05 |
| ACR1015620 | $29,365.40 | $3.17 | $2.22 | $5.39 |
| ACR1015621 | $2,432,684.50 | $262.47 | $184.16 | $446.63 |
| ACR1015622 | $377,399.72 | $40.72 | $28.57 | $69.29 |
| ACR1015623 | $342,645.89 | $36.97 | $25.94 | $62.91 |
| ACR1015624 | $2,080,117.43 | $224.43 | $157.47 | $381.90 |
| ACR1015626 | $2,571,682.29 | $277.47 | $194.68 | $472.15 |
| ACR1015627 | $3,148,778.82 | $339.73 | $238.37 | $578.10 |
| ACR1015628 | $2,540,706.29 | $274.13 | $192.34 | $466.46 |
| ACR1015629 | $2,755,154.78 | $297.26 | $208.57 | $505.84 |
| ACR1015630 | $2,650,468.42 | $285.97 | $200.65 | $486.62 |
| ACR1015631 | $874,955.50 | $94.40 | $66.24 | $160.64 |
| ACR1015632 | $2,321,379.36 | $250.46 | $175.73 | $426.20 |
| ACR1015633 | $3,813,788.18 | $411.48 | $288.71 | $700.20 |
| ACR1015635 | $1,045,315.03 | $112.78 | $79.13 | $191.92 |
| ACR1015636 | $1,714,188.06 | $184.95 | $129.77 | $314.72 |
| ACR1015637 | $221,693.91 | $23.92 | $16.78 | $40.70 |
| ACR1015638 | $79,258.78 | $8.55 | $6.00 | $14.55 |
| ACR1015639 | $2,353,444.21 | $253.92 | $178.16 | $432.08 |
| ACR1015641 | $3,440,289.20 | $371.18 | $260.44 | $631.62 |
| ACR1015642 | $917,808.25 | $99.03 | $69.48 | $168.51 |
| ACR1015644 | $946,555.25 | $102.13 | $71.66 | $173.78 |
| ACR1015646 | $1,586,161.32 | $171.14 | $120.08 | $291.21 |
| ACR1015648 | $1,288,418.10 | $139.01 | $97.54 | $236.55 |
| ACR1015649 | $1,352,442.55 | $145.92 | $102.38 | $248.30 |
| ACR1015650 | $244,884.59 | $26.42 | $18.54 | $44.96 |
| ACR1015652 | $1,655,121.46 | $178.58 | $125.30 | $303.87 |
| ACR1015653 | $1,564,722.17 | $168.82 | $118.45 | $287.28 |
| ACR1015655 | $596,317.82 | $64.34 | $45.14 | $109.48 |
| ACR1015656 | $1,624,003.36 | $175.22 | $122.94 | $298.16 |
| ACR1015657 | $3,340,112.36 | $360.38 | $252.86 | $613.23 |
| ACR1015658 | $3,177,138.01 | $342.79 | $240.52 | $583.31 |
| ACR1015659 | $1,231,081.70 | $132.83 | $93.20 | $226.02 |
| ACR1015660 | $1,530,137.53 | $165.09 | $115.84 | $280.93 |
| ACR1015662 | $776,778.95 | $83.81 | $58.80 | $142.61 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015663 | $2,321,537.91 | $250.48 | $175.75 | $426.23 |
| ACR1015664 | $1,005,045.36 | $108.44 | $76.08 | $184.52 |
| ACR1015665 | $3,716,239.40 | $400.96 | $281.33 | $682.29 |
| ACR1015667 | $212,677.46 | $22.95 | $16.10 | $39.05 |
| ACR1015668 | $1,304,436.47 | $140.74 | $98.75 | $239.49 |
| ACR1015669 | $1,441,902.61 | $155.57 | $109.16 | $264.73 |
| ACR1015670 | $406,143.90 | $43.82 | $30.75 | $74.57 |
| ACR1015671 | $1,007,554.76 | $108.71 | $76.27 | $184.98 |
| ACR1015673 | $335,718.28 | $36.22 | $25.41 | $61.64 |
| ACR1015676 | $1,795,089.54 | $193.68 | $135.89 | $329.57 |
| ACR1015677 | $552,474.25 | $59.61 | $41.82 | $101.43 |
| ACR1015678 | $2,315,020.12 | $249.78 | $175.25 | $425.03 |
| ACR1015679 | $21,621.30 | $2.33 | $1.64 | $3.97 |
| ACR1015680 | $911,171.57 | $98.31 | $68.98 | $167.29 |
| ACR1015682 | $546,439.16 | $58.96 | $41.37 | $100.32 |
| ACR1015683 | $547,438.25 | $59.06 | $41.44 | $100.51 |
| ACR1015684 | $143,512.91 | $15.48 | $10.86 | $26.35 |
| ACR1015685 | $1,004,488.83 | $108.38 | $76.04 | $184.42 |
| ACR1015686 | $1,222,944.93 | $131.95 | $92.58 | $224.53 |
| ACR1015688 | $260,579.71 | $28.11 | $19.73 | $47.84 |
| ACR1015689 | $143,083.44 | $15.44 | $10.83 | $26.27 |
| ACR1015690 | $2,720,055.75 | $293.48 | $205.92 | $499.39 |
| ACR1015692 | $434,574.95 | $46.89 | $32.90 | $79.79 |
| ACR1015693 | $51,596.50 | $5.57 | $3.91 | $9.47 |
| ACR1015694 | $395,115.00 | $42.63 | $29.91 | $72.54 |
| ACR1015695 | $519,076.12 | $56.00 | $39.30 | $95.30 |
| ACR1015697 | $581,947.70 | $62.79 | $44.06 | $106.84 |
| ACR1015699 | $131,882.06 | $14.23 | $9.98 | $24.21 |
| ACR1015700 | $910,365.78 | $98.22 | $68.92 | $167.14 |
| ACR1015701 | $14,671.28 | $1.58 | $1.11 | $2.69 |
| ACR1015702 | $472,197.30 | $50.95 | $35.75 | $86.69 |
| ACR1015703 | $660,934.99 | $71.31 | $50.03 | $121.35 |
| ACR1015704 | $2,096,595.42 | $226.21 | $158.72 | $384.93 |
| ACR1015705 | $1,081,832.86 | $116.72 | $81.90 | $198.62 |
| ACR1015706 | $185,853.03 | $20.05 | $14.07 | $34.12 |
| ACR1015711 | $457,383.02 | $49.35 | $34.63 | $83.97 |
| ACR1015712 | $114,211.34 | $12.32 | $8.65 | $20.97 |
| ACR1015713 | $1,298,318.20 | $140.08 | $98.29 | $238.37 |
| ACR1015714 | $341,949.69 | $36.89 | $25.89 | $62.78 |
| ACR1015715 | $127,353.30 | $13.74 | $9.64 | $23.38 |
| ACR1015716 | $2,189,211.92 | $236.20 | $165.73 | $401.93 |
| ACR1015717 | $1,205,334.83 | $130.05 | $91.25 | $221.29 |
| ACR1015718 | $953,291.88 | $102.85 | $72.17 | $175.02 |
| ACR1015719 | $1,006,192.00 | $108.56 | $76.17 | $184.73 |
| ACR1015720 | $538,621.01 | $58.11 | $40.78 | $98.89 |
| ACR1015729 | $762,122.84 | $82.23 | $57.69 | $139.92 |
| ACR1015730 | $427,505.53 | $46.13 | $32.36 | $78.49 |
| ACR1015732 | $1,364,293.18 | $147.20 | $103.28 | $250.48 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015733 | $1,852,028.79 | $199.82 | $140.20 | $340.03 |
| ACR1015734 | $230,431.73 | $24.86 | $17.44 | $42.31 |
| ACR1015735 | $1,949,963.01 | $210.39 | $147.62 | $358.01 |
| ACR1015736 | $634,369.88 | $68.44 | $48.02 | $116.47 |
| ACR1015737 | $1,738,868.68 | $187.61 | $131.64 | $319.25 |
| ACR1015742 | $1,871,974.98 | $201.97 | $141.71 | $343.69 |
| ACR1015743 | $951,337.55 | $102.64 | $72.02 | $174.66 |
| ACR1015744 | $1,423,783.88 | $153.62 | $107.78 | $261.40 |
| ACR1015745 | $712,487.87 | $76.87 | $53.94 | $130.81 |
| ACR1015747 | $415,132.10 | $44.79 | $31.43 | $76.22 |
| ACR1015748 | $1,318,118.23 | $142.22 | $99.79 | $242.00 |
| ACR1015750 | $508,006.03 | $54.81 | $38.46 | $93.27 |
| ACR1015751 | $619,498.55 | $66.84 | $46.90 | $113.74 |
| ACR1015752 | $899,994.64 | $97.10 | $68.13 | $165.24 |
| ACR1015753 | $147,201.54 | $15.88 | $11.14 | $27.03 |
| ACR1015754 | $1,916,482.35 | $206.78 | $145.08 | $351.86 |
| ACR1015755 | $164,522.80 | $17.75 | $12.45 | $30.21 |
| ACR1015756 | $1,552,487.14 | $167.50 | $117.53 | $285.03 |
| ACR1015759 | $1,106,555.08 | $119.39 | $83.77 | $203.16 |
| ACR1015760 | $271,312.52 | $29.27 | $20.54 | $49.81 |
| ACR1015763 | $984,343.63 | $106.20 | $74.52 | $180.72 |
| ACR1015765 | $1,904,165.78 | $205.45 | $144.15 | $349.60 |
| ACR1015766 | $2,563,373.06 | $276.57 | $194.05 | $470.63 |
| ACR1015767 | $565,768.23 | $61.04 | $42.83 | $103.87 |
| ACR1015769 | $835,906.23 | $90.19 | $63.28 | $153.47 |
| ACR1015771 | $482,307.84 | $52.04 | $36.51 | $88.55 |
| ACR1015773 | $818,558.69 | $88.32 | $61.97 | $150.28 |
| ACR1015775 | $1,933,209.79 | $208.58 | $146.35 | $354.93 |
| ACR1015778 | $517,608.57 | $55.85 | $39.18 | $95.03 |
| ACR1015779 | $1,364,704.38 | $147.24 | $103.31 | $250.55 |
| ACR1015781 | $2,197,914.10 | $237.14 | $166.39 | $403.53 |
| ACR1015783 | $1,736,843.94 | $187.39 | $131.48 | $318.88 |
| ACR1015784 | $1,055,940.18 | $113.93 | $79.94 | $193.87 |
| ACR1015785 | $39,412.25 | $4.25 | $2.98 | $7.24 |
| ACR1015786 | $220,074.22 | $23.74 | $16.66 | $40.40 |
| ACR1015787 | $603,564.82 | $65.12 | $45.69 | $110.81 |
| ACR1015788 | $634,941.84 | $68.51 | $48.07 | $116.57 |
| ACR1015789 | $645,430.95 | $69.64 | $48.86 | $118.50 |
| ACR1015790 | $719,691.78 | $77.65 | $54.48 | $132.13 |
| ACR1015791 | $1,178,871.77 | $127.19 | $89.24 | $216.44 |
| ACR1015793 | $666,229.13 | $71.88 | $50.44 | $122.32 |
| ACR1015797 | $730,486.24 | $78.81 | $55.30 | $134.11 |
| ACR1015798 | $266,180.88 | $28.72 | $20.15 | $48.87 |
| ACR1015799 | $542,705.13 | $58.55 | $41.08 | $99.64 |
| ACR1015800 | $44,423.78 | $4.79 | $3.36 | $8.16 |
| ACR1015801 | $68,579.59 | $7.40 | $5.19 | $12.59 |
| ACR1015802 | $119,508.96 | $12.89 | $9.05 | $21.94 |
| ACR1015803 | $1,217,634.53 | $131.37 | $92.18 | $223.55 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015804 | $213,370.99 | $23.02 | $16.15 | $39.17 |
| ACR1015805 | $307,148.23 | $33.14 | $23.25 | $56.39 |
| ACR1015806 | $703,209.22 | $75.87 | $53.23 | $129.11 |
| ACR1015807 | $423,107.42 | $45.65 | $32.03 | $77.68 |
| ACR1015808 | $479,973.41 | $51.79 | $36.34 | $88.12 |
| ACR1015811 | $182,024.99 | $19.64 | $13.78 | $33.42 |
| ACR1015812 | $492,331.46 | $53.12 | $37.27 | $90.39 |
| ACR1015813 | $1,408,849.31 | $152.01 | $106.65 | $258.66 |
| ACR1015814 | $463,125.95 | $49.97 | $35.06 | $85.03 |
| ACR1015815 | $64,966.10 | $7.01 | $4.92 | $11.93 |
| ACR1015816 | $2,406,980.21 | $259.70 | $182.21 | $441.91 |
| ACR1015817 | $965,031.24 | $104.12 | $73.06 | $177.18 |
| ACR1015818 | $475,257.75 | $51.28 | $35.98 | $87.26 |
| ACR1015819 | $598,498.04 | $64.57 | $45.31 | $109.88 |
| ACR1015820 | $476,114.17 | $51.37 | $36.04 | $87.41 |
| ACR1015822 | $1,861,066.92 | $200.80 | $140.89 | $341.68 |
| ACR1015823 | $1,495,978.30 | $161.41 | $113.25 | $274.66 |
| ACR1015824 | $1,411,850.58 | $152.33 | $106.88 | $259.21 |
| ACR1015825 | $1,460,624.39 | $157.59 | $110.57 | $268.16 |
| ACR1015826 | $581,582.59 | $62.75 | $44.03 | $106.78 |
| ACR1015827 | $948,500.68 | $102.34 | $71.80 | $174.14 |
| ACR1015828 | $615,546.18 | $66.41 | $46.60 | $113.01 |
| ACR1015829 | $1,078,488.34 | $116.36 | $81.64 | $198.01 |
| ACR1015830 | $161,230.61 | $17.40 | $12.21 | $29.60 |
| ACR1015831 | $572,617.96 | $61.78 | $43.35 | $105.13 |
| ACR1015832 | $425,644.97 | $45.92 | $32.22 | $78.15 |
| ACR1015834 | $262,236.83 | $28.29 | $19.85 | $48.15 |
| ACR1015835 | $594,308.28 | $64.12 | $44.99 | $109.11 |
| ACR1015836 | $1,221,959.59 | $131.84 | $92.51 | $224.35 |
| ACR1015837 | $1,072,821.38 | $115.75 | $81.22 | $196.97 |
| ACR1015838 | $159,926.57 | $17.26 | $12.11 | $29.36 |
| ACR1015839 | $180,162.93 | $19.44 | $13.64 | $33.08 |
| ACR1015840 | $148,445.99 | $16.02 | $11.24 | $27.25 |
| ACR1015841 | $378,155.08 | $40.80 | $28.63 | $69.43 |
| ACR1015845 | $186,893.74 | $20.16 | $14.15 | $34.31 |
| ACR1015846 | $189,942.03 | $20.49 | $14.38 | $34.87 |
| ACR1015847 | $1,054,959.26 | $113.82 | $79.86 | $193.69 |
| ACR1015848 | $1,341,603.29 | $144.75 | $101.56 | $246.31 |
| ACR1015849 | $691,566.89 | $74.62 | $52.35 | $126.97 |
| ACR1015850 | $546,999.85 | $59.02 | $41.41 | $100.43 |
| ACR1015851 | $916,621.51 | $98.90 | $69.39 | $168.29 |
| ACR1015852 | $657,344.62 | $70.92 | $49.76 | $120.69 |
| ACR1015854 | $80,646.30 | $8.70 | $6.11 | $14.81 |
| ACR1015855 | $57,650.16 | $6.22 | $4.36 | $10.58 |
| ACR1015856 | $2,205,400.34 | $237.95 | $166.95 | $404.90 |
| ACR1015857 | $473,624.96 | $51.10 | $35.85 | $86.96 |
| ACR1015859 | $703,445.74 | $75.90 | $53.25 | $129.15 |
| ACR1015861 | $1,299,689.27 | $140.23 | $98.39 | $238.62 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015862 | $14,936.40 | $1.61 | $1.13 | $2.74 |
| ACR1015863 | $113,249.34 | $12.22 | $8.57 | $20.79 |
| ACR1015865 | $29,348.48 | $3.17 | $2.22 | $5.39 |
| ACR1015866 | $127,197.25 | $13.72 | $9.63 | $23.35 |
| ACR1015868 | $258,896.83 | $27.93 | $19.60 | $47.53 |
| ACR1015869 | $173,538.98 | $18.72 | $13.14 | $31.86 |
| ACR1015870 | $67,146.44 | $7.24 | $5.08 | $12.33 |
| ACR1015871 | $575,923.69 | $62.14 | $43.60 | $105.74 |
| ACR1015872 | $131,282.79 | $14.16 | $9.94 | $24.10 |
| ACR1015873 | $169,932.67 | $18.33 | $12.86 | $31.20 |
| ACR1015874 | $138,271.23 | $14.92 | $10.47 | $25.39 |
| ACR1015876 | $172,362.50 | $18.60 | $13.05 | $31.65 |
| ACR1015879 | $185,347.38 | $20.00 | $14.03 | $34.03 |
| ACR1015880 | $130,453.07 | $14.08 | $9.88 | $23.95 |
| ACR1015881 | $147,154.70 | $15.88 | $11.14 | $27.02 |
| ACR1015882 | $95,442.09 | $10.30 | $7.23 | $17.52 |
| ACR1015883 | $190,193.64 | $20.52 | $14.40 | $34.92 |
| ACR1015884 | $418,511.30 | $45.15 | $31.68 | $76.84 |
| ACR1015885 | $128,290.40 | $13.84 | $9.71 | $23.55 |
| ACR1015886 | $242,103.33 | $26.12 | $18.33 | $44.45 |
| ACR1015887 | $16,175.22 | $1.75 | $1.22 | $2.97 |
| ACR1015889 | $132,374.40 | $14.28 | $10.02 | $24.30 |
| ACR1015890 | $274,713.94 | $29.64 | $20.80 | $50.44 |
| ACR1015891 | $15,106.14 | $1.63 | $1.14 | $2.77 |
| ACR1015894 | $181,900.74 | $19.63 | $13.77 | $33.40 |
| ACR1015895 | $206,703.91 | $22.30 | $15.65 | $37.95 |
| ACR1015896 | $218,131.04 | $23.53 | $16.51 | $40.05 |
| ACR1015897 | $8,947.79 | $0.97 | $0.68 | $1.64 |
| ACR1015898 | $164,516.93 | $17.75 | $12.45 | $30.20 |
| ACR1015899 | $185,313.64 | $19.99 | $14.03 | $34.02 |
| ACR1015900 | $175,595.65 | $18.95 | $13.29 | $32.24 |
| ACR1015901 | $124,326.39 | $13.41 | $9.41 | $22.83 |
| ACR1015902 | $121,575.38 | $13.12 | $9.20 | $22.32 |
| ACR1015903 | $127,611.99 | $13.77 | $9.66 | $23.43 |
| ACR1015904 | $123,864.22 | $13.36 | $9.38 | $22.74 |
| ACR1015905 | $178,411.44 | $19.25 | $13.51 | $32.76 |
| ACR1015906 | $180,146.31 | $19.44 | $13.64 | $33.07 |
| ACR1015907 | $77,805.19 | $8.39 | $5.89 | $14.28 |
| ACR1015908 | $135,299.71 | $14.60 | $10.24 | $24.84 |
| ACR1015909 | $178,308.88 | $19.24 | $13.50 | $32.74 |
| ACR1015910 | $120,730.51 | $13.03 | $9.14 | $22.17 |
| ACR1015911 | $107,487.40 | $11.60 | $8.14 | $19.73 |
| ACR1015912 | $212,724.18 | $22.95 | $16.10 | $39.06 |
| ACR1015913 | $14,450.79 | $1.56 | $1.09 | $2.65 |
| ACR1015914 | $157,717.44 | $17.02 | $11.94 | $28.96 |
| ACR1015915 | $212,068.63 | $22.88 | $16.05 | $38.93 |
| ACR1015916 | $114,958.48 | $12.40 | $8.70 | $21.11 |
| ACR1015917 | $160,760.41 | $17.34 | $12.17 | $29.51 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015918 | $137,796.22 | $14.87 | $10.43 | $25.30 |
| ACR1015919 | $221,030.13 | $23.85 | $16.73 | $40.58 |
| ACR1015920 | $130,993.54 | $14.13 | $9.92 | $24.05 |
| ACR1015921 | $60,401.66 | $6.52 | $4.57 | $11.09 |
| ACR1015922 | $129,686.27 | $13.99 | $9.82 | $23.81 |
| ACR1015923 | $307,080.03 | $33.13 | $23.25 | $56.38 |
| ACR1015924 | $21,688.29 | $2.34 | $1.64 | $3.98 |
| ACR1015925 | $129,180.04 | $13.94 | $9.78 | $23.72 |
| ACR1015927 | $177,090.98 | $19.11 | $13.41 | $32.51 |
| ACR1015928 | $253,057.87 | $27.30 | $19.16 | $46.46 |
| ACR1015929 | $125,624.37 | $13.55 | $9.51 | $23.06 |
| ACR1015932 | $166,179.76 | $17.93 | $12.58 | $30.51 |
| ACR1015933 | $169,105.63 | $18.25 | $12.80 | $31.05 |
| ACR1015934 | $207,482.09 | $22.39 | $15.71 | $38.09 |
| ACR1015935 | $14,166.46 | $1.53 | $1.07 | $2.60 |
| ACR1015936 | $191,829.55 | $20.70 | $14.52 | $35.22 |
| ACR1015937 | $176,431.46 | $19.04 | $13.36 | $32.39 |
| ACR1015938 | $170,391.17 | $18.38 | $12.90 | $31.28 |
| ACR1015939 | $166,090.39 | $17.92 | $12.57 | $30.49 |
| ACR1015940 | $102,300.76 | $11.04 | $7.74 | $18.78 |
| ACR1015941 | $125,691.25 | $13.56 | $9.52 | $23.08 |
| ACR1015942 | $179,563.30 | $19.37 | $13.59 | $32.97 |
| ACR1015943 | $167,737.92 | $18.10 | $12.70 | $30.80 |
| ACR1015944 | $241,945.02 | $26.10 | $18.32 | $44.42 |
| ACR1015946 | $112,244.79 | $12.11 | $8.50 | $20.61 |
| ACR1015947 | $101,377.46 | $10.94 | $7.67 | $18.61 |
| ACR1015949 | $17,571.32 | $1.90 | $1.33 | $3.23 |
| ACR1015950 | $152,684.27 | $16.47 | $11.56 | $28.03 |
| ACR1015951 | $167,179.52 | $18.04 | $12.66 | $30.69 |
| ACR1015952 | $156,833.40 | $16.92 | $11.87 | $28.79 |
| ACR1015953 | $120,396.20 | $12.99 | $9.11 | $22.10 |
| ACR1015954 | $275,885.62 | $29.77 | $20.89 | $50.65 |
| ACR1015955 | $124,883.34 | $13.47 | $9.45 | $22.93 |
| ACR1015956 | $49,572.99 | $5.35 | $3.75 | $9.10 |
| ACR1015957 | $28,743.72 | $3.10 | $2.18 | $5.28 |
| ACR1015958 | $133,954.71 | $14.45 | $10.14 | $24.59 |
| ACR1015959 | $220,590.78 | $23.80 | $16.70 | $40.50 |
| ACR1015960 | $13,251.72 | $1.43 | $1.00 | $2.43 |
| ACR1015961 | $134,620.20 | $14.52 | $10.19 | $24.72 |
| ACR1015962 | $258,405.02 | $27.88 | $19.56 | $47.44 |
| ACR1015963 | $11,726.33 | $1.27 | $0.89 | $2.15 |
| ACR1015964 | $1,168.63 | $0.13 | $0.09 | $0.21 |
| ACR1015965 | $175,228.47 | $18.91 | $13.27 | $32.17 |
| ACR1015968 | $127,256.53 | $13.73 | $9.63 | $23.36 |
| ACR1015970 | $529,282.40 | $57.11 | $40.07 | $97.17 |
| ACR1015971 | $88,617.21 | $9.56 | $6.71 | $16.27 |
| ACR1015972 | $173,574.30 | $18.73 | $13.14 | $31.87 |
| ACR1015973 | $245,282.72 | $26.46 | $18.57 | $45.03 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1015974 | $164,414.51 | $17.74 | $12.45 | $30.19 |
| ACR1015975 | $290,000.87 | $31.29 | $21.95 | $53.24 |
| ACR1015976 | $17,168.01 | $1.85 | $1.30 | $3.15 |
| ACR1015977 | $245,035.71 | $26.44 | $18.55 | $44.99 |
| ACR1015978 | $15,093.58 | $1.63 | $1.14 | $2.77 |
| ACR1015979 | $343,233.98 | $37.03 | $25.98 | $63.02 |
| ACR1015980 | $24,223.92 | $2.61 | $1.83 | $4.45 |
| ACR1015981 | $161,630.16 | $17.44 | $12.24 | $29.67 |
| ACR1015982 | $120,312.29 | $12.98 | $9.11 | $22.09 |
| ACR1015984 | $186,246.40 | $20.09 | $14.10 | $34.19 |
| ACR1015985 | $152,150.73 | $16.42 | $11.52 | $27.93 |
| ACR1015986 | $320,581.91 | $34.59 | $24.27 | $58.86 |
| ACR1015987 | $12,826.02 | $1.38 | $0.97 | $2.35 |
| ACR1015988 | $21,651.33 | $2.34 | $1.64 | $3.98 |
| ACR1015989 | $285,643.55 | $30.82 | $21.62 | $52.44 |
| ACR1015990 | $169,074.38 | $18.24 | $12.80 | $31.04 |
| ACR1015991 | $173,504.21 | $18.72 | $13.13 | $31.85 |
| ACR1015992 | $43,291.52 | $4.67 | $3.28 | $7.95 |
| ACR1015993 | $174,725.26 | $18.85 | $13.23 | $32.08 |
| ACR1015994 | $17,097.35 | $1.84 | $1.29 | $3.14 |
| ACR1015995 | $13,727.63 | $1.48 | $1.04 | $2.52 |
| ACR1015996 | $236,485.01 | $25.52 | $17.90 | $43.42 |
| ACR1015997 | $130,132.05 | $14.04 | $9.85 | $23.89 |
| ACR1015999 | $794,001.75 | $85.67 | $60.11 | $145.78 |
| ACR1016001 | $129,030.21 | $13.92 | $9.77 | $23.69 |
| ACR1016002 | $133,592.30 | $14.41 | $10.11 | $24.53 |
| ACR1016003 | $181,649.69 | $19.60 | $13.75 | $33.35 |
| ACR1016006 | $155,408.14 | $16.77 | $11.76 | $28.53 |
| ACR1016007 | $170.58 | $0.02 | $0.01 | $0.03 |
| ACR1016008 | $199,983.79 | $21.58 | $15.14 | $36.72 |
| ACR1016009 | $259,998.10 | $28.05 | $19.68 | $47.73 |
| ACR1016010 | $255,323.65 | $27.55 | $19.33 | $46.88 |
| ACR1016011 | $15,250.45 | $1.65 | $1.15 | $2.80 |
| ACR1016012 | $246,895.28 | $26.64 | $18.69 | $45.33 |
| ACR1016013 | $126,103.24 | $13.61 | $9.55 | $23.15 |
| ACR1016015 | $225,330.02 | $24.31 | $17.06 | $41.37 |
| ACR1016016 | $176,700.36 | $19.06 | $13.38 | $32.44 |
| ACR1016017 | $339,223.21 | $36.60 | $25.68 | $62.28 |
| ACR1016018 | $21,848.56 | $2.36 | $1.65 | $4.01 |
| ACR1016019 | $176,632.21 | $19.06 | $13.37 | $32.43 |
| ACR1016020 | $181,418.02 | $19.57 | $13.73 | $33.31 |
| ACR1016021 | $120,467.44 | $13.00 | $9.12 | $22.12 |
| ACR1016022 | $164,860.71 | $17.79 | $12.48 | $30.27 |
| ACR1016023 | $181,543.87 | $19.59 | $13.74 | $33.33 |
| ACR1016024 | $177,792.45 | $19.18 | $13.46 | $32.64 |
| ACR1016025 | $164,697.79 | $17.77 | $12.47 | $30.24 |
| ACR1016026 | $1,139,372.92 | $122.93 | $86.25 | $209.18 |
| ACR1016027 | $2,355,101.69 | $254.10 | $178.29 | $432.39 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016028 | $685,744.35 | $73.99 | $51.91 | $125.90 |
| ACR1016029 | $9,448.50 | $1.02 | $0.72 | $1.73 |
| ACR1016030 | $12,904.12 | $1.39 | $0.98 | $2.37 |
| ACR1016032 | $203,470.97 | $21.95 | $15.40 | $37.36 |
| ACR1016033 | $589,900.08 | $63.65 | $44.66 | $108.30 |
| ACR1016034 | $625,290.56 | $67.46 | $47.34 | $114.80 |
| ACR1016035 | $409,119.66 | $44.14 | $30.97 | $75.11 |
| ACR1016036 | $718,021.36 | $77.47 | $54.36 | $131.83 |
| ACR1016037 | $741,875.01 | $80.04 | $56.16 | $136.21 |
| ACR1016038 | $129,852.27 | $14.01 | $9.83 | $23.84 |
| ACR1016045 | $210,907.25 | $22.76 | $15.97 | $38.72 |
| ACR1016046 | $444,738.83 | $47.98 | $33.67 | $81.65 |
| ACR1016047 | $480,406.12 | $51.83 | $36.37 | $88.20 |
| ACR1016048 | $1,303,860.53 | $140.68 | $98.71 | $239.38 |
| ACR1016049 | $93,679.87 | $10.11 | $7.09 | $17.20 |
| ACR1016050 | $615,267.61 | $66.38 | $46.58 | $112.96 |
| ACR1016051 | $9,806.17 | $1.06 | $0.74 | $1.80 |
| ACR1016055 | $954,149.60 | $102.95 | $72.23 | $175.18 |
| ACR1016056 | $410,679.37 | $44.31 | $31.09 | $75.40 |
| ACR1016057 | $7,294.40 | $0.79 | $0.55 | $1.34 |
| ACR1016058 | $531,701.27 | $57.37 | $40.25 | $97.62 |
| ACR1016059 | $1,474,842.84 | $159.13 | $111.65 | $270.78 |
| ACR1016060 | $19,871.86 | $2.14 | $1.50 | $3.65 |
| ACR1016061 | $615,276.32 | $66.38 | $46.58 | $112.96 |
| ACR1016063 | $522,921.98 | $56.42 | $39.59 | $96.01 |
| ACR1016065 | $149,667.49 | $16.15 | $11.33 | $27.48 |
| ACR1016066 | $787,746.07 | $84.99 | $59.63 | $144.63 |
| ACR1016067 | $39,396.05 | $4.25 | $2.98 | $7.23 |
| ACR1016068 | $1,090,393.22 | $117.65 | $82.55 | $200.19 |
| ACR1016070 | $92,639.75 | $10.00 | $7.01 | $17.01 |
| ACR1016073 | $1,028,035.68 | $110.92 | $77.83 | $188.74 |
| ACR1016074 | $95,639.47 | $10.32 | $7.24 | $17.56 |
| ACR1016075 | $448,894.11 | $48.43 | $33.98 | $82.42 |
| ACR1016076 | $999,518.88 | $107.84 | $75.67 | $183.51 |
| ACR1016077 | $143,093.69 | $15.44 | $10.83 | $26.27 |
| ACR1016078 | $1,071,052.83 | $115.56 | $81.08 | $196.64 |
| ACR1016079 | $1,087,551.26 | $117.34 | $82.33 | $199.67 |
| ACR1016081 | $1,763,993.84 | $190.32 | $133.54 | $323.86 |
| ACR1016083 | $658,900.10 | $71.09 | $49.88 | $120.97 |
| ACR1016085 | $80,401.59 | $8.67 | $6.09 | $14.76 |
| ACR1016086 | $1,302,973.73 | $140.58 | $98.64 | $239.22 |
| ACR1016087 | $1,193,693.81 | $128.79 | $90.37 | $219.16 |
| ACR1016088 | $529,211.20 | $57.10 | $40.06 | $97.16 |
| ACR1016090 | $608,074.10 | $65.61 | $46.03 | $111.64 |
| ACR1016091 | $475,568.29 | $51.31 | $36.00 | $87.31 |
| ACR1016098 | $1,126,537.83 | $121.55 | $85.28 | $206.83 |
| ACR1016099 | $448,235.83 | $48.36 | $33.93 | $82.29 |
| ACR1016100 | $512,542.39 | $55.30 | $38.80 | $94.10 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016101 | $13,206.92 | $1.42 | $1.00 | $2.42 |
| ACR1016102 | $566,456.63 | $61.12 | $42.88 | $104.00 |
| ACR1016103 | $34,516.43 | $3.72 | $2.61 | $6.34 |
| ACR1016104 | $461,013.50 | $49.74 | $34.90 | $84.64 |
| ACR1016106 | $474,441.25 | $51.19 | $35.92 | $87.11 |
| ACR1016107 | $602,376.54 | $64.99 | $45.60 | $110.59 |
| ACR1016108 | $670,221.69 | $72.31 | $50.74 | $123.05 |
| ACR1016109 | $1,206,093.48 | $130.13 | $91.30 | $221.43 |
| ACR1016111 | $43,930.08 | $4.74 | $3.33 | $8.07 |
| ACR1016112 | $344,157.14 | $37.13 | $26.05 | $63.19 |
| ACR1016113 | $329,590.43 | $35.56 | $24.95 | $60.51 |
| ACR1016114 | $1,776,943.18 | $191.72 | $134.52 | $326.24 |
| ACR1016117 | $121,863.47 | $13.15 | $9.23 | $22.37 |
| ACR1016118 | $1,733,486.92 | $187.03 | $131.23 | $318.26 |
| ACR1016119 | $1,035,799.14 | $111.76 | $78.41 | $190.17 |
| ACR1016120 | $826,125.69 | $89.13 | $62.54 | $151.67 |
| ACR1016121 | $1,085,924.55 | $117.16 | $82.21 | $199.37 |
| ACR1016122 | $522,105.14 | $56.33 | $39.52 | $95.86 |
| ACR1016123 | $550,395.36 | $59.38 | $41.67 | $101.05 |
| ACR1016124 | $463,432.37 | $50.00 | $35.08 | $85.08 |
| ACR1016125 | $605,974.77 | $65.38 | $45.87 | $111.25 |
| ACR1016126 | $923,653.23 | $99.66 | $69.92 | $169.58 |
| ACR1016129 | $945,098.30 | $101.97 | $71.55 | $173.52 |
| ACR1016130 | $67,145.50 | $7.24 | $5.08 | $12.33 |
| ACR1016131 | $1,126,511.38 | $121.54 | $85.28 | $206.82 |
| ACR1016132 | $1,228,028.67 | $132.50 | $92.97 | $225.46 |
| ACR1016133 | $9,235.73 | $1.00 | $0.70 | $1.70 |
| ACR1016134 | $241,016.43 | $26.00 | $18.25 | $44.25 |
| ACR1016135 | $521,485.72 | $56.26 | $39.48 | $95.74 |
| ACR1016136 | $1,106,701.60 | $119.41 | $83.78 | $203.19 |
| ACR1016137 | $2,062,644.97 | $222.55 | $156.15 | $378.69 |
| ACR1016139 | $618,465.97 | $66.73 | $46.82 | $113.55 |
| ACR1016141 | $2,255,178.09 | $243.32 | $170.72 | $414.04 |
| ACR1016142 | $474,877.95 | $51.24 | $35.95 | $87.19 |
| ACR1016143 | $57,246.11 | $6.18 | $4.33 | $10.51 |
| ACR1016145 | $576,961.97 | $62.25 | $43.68 | $105.93 |
| ACR1016147 | $90,521.67 | $9.77 | $6.85 | $16.62 |
| ACR1016148 | $757,675.53 | $81.75 | $57.36 | $139.11 |
| ACR1016149 | $501,310.03 | $54.09 | $37.95 | $92.04 |
| ACR1016150 | $168,272.30 | $18.16 | $12.74 | $30.89 |
| ACR1016151 | $379,490.87 | $40.94 | $28.73 | $69.67 |
| ACR1016152 | $805,503.57 | $86.91 | $60.98 | $147.89 |
| ACR1016155 | $382,544.28 | $41.27 | $28.96 | $70.23 |
| ACR1016156 | $425,508.91 | $45.91 | $32.21 | $78.12 |
| ACR1016157 | $696,541.65 | $75.15 | $52.73 | $127.88 |
| ACR1016159 | $116,412.54 | $12.56 | $8.81 | $21.37 |
| ACR1016160 | $129,669.58 | $13.99 | $9.82 | $23.81 |
| ACR1016165 | $383,270.14 | $41.35 | $29.01 | $70.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016167 | $605,623.87 | $65.34 | $45.85 | $111.19 |
| ACR1016168 | $58,786.90 | $6.34 | $4.45 | $10.79 |
| ACR1016171 | $1,388,422.18 | $149.80 | $105.11 | $254.91 |
| ACR1016172 | $100,636.34 | $10.86 | $7.62 | $18.48 |
| ACR1016173 | $1,396,010.49 | $150.62 | $105.68 | $256.30 |
| ACR1016174 | $1,301,529.57 | $140.43 | $98.53 | $238.96 |
| ACR1016175 | $710,573.38 | $76.67 | $53.79 | $130.46 |
| ACR1016176 | $1,184,460.21 | $127.80 | $89.67 | $217.46 |
| ACR1016177 | $155,812.04 | $16.81 | $11.80 | $28.61 |
| ACR1016178 | $906,137.75 | $97.77 | $68.60 | $166.36 |
| ACR1016179 | $870,304.26 | $93.90 | $65.88 | $159.78 |
| ACR1016181 | $837,069.35 | $90.31 | $63.37 | $153.68 |
| ACR1016182 | $489,807.16 | $52.85 | $37.08 | $89.93 |
| ACR1016183 | $17,465.67 | $1.88 | $1.32 | $3.21 |
| ACR1016184 | $1,293,944.54 | $139.61 | $97.96 | $237.56 |
| ACR1016185 | $19,099.84 | $2.06 | $1.45 | $3.51 |
| ACR1016186 | $37,952.37 | $4.09 | $2.87 | $6.97 |
| ACR1016187 | $1,239,156.75 | $133.70 | $93.81 | $227.50 |
| ACR1016188 | $597,401.34 | $64.46 | $45.22 | $109.68 |
| ACR1016189 | $29,909.06 | $3.23 | $2.26 | $5.49 |
| ACR1016191 | $1,133,474.48 | $122.29 | $85.81 | $208.10 |
| ACR1016192 | $68,809.60 | $7.42 | $5.21 | $12.63 |
| ACR1016195 | $615,982.36 | $66.46 | $46.63 | $113.09 |
| ACR1016197 | $310,553.35 | $33.51 | $23.51 | $57.02 |
| ACR1016198 | $560,469.01 | $60.47 | $42.43 | $102.90 |
| ACR1016205 | $213,703.73 | $23.06 | $16.18 | $39.24 |
| ACR1016207 | $181,213.32 | $19.55 | $13.72 | $33.27 |
| ACR1016208 | $772,631.59 | $83.36 | $58.49 | $141.85 |
| ACR1016209 | $533,605.32 | $57.57 | $40.40 | $97.97 |
| ACR1016210 | $817,922.94 | $88.25 | $61.92 | $150.17 |
| ACR1016211 | $32,727.93 | $3.53 | $2.48 | $6.01 |
| ACR1016212 | $1,019,925.49 | $110.04 | $77.21 | $187.25 |
| ACR1016214 | $1,201,276.14 | $129.61 | $90.94 | $220.55 |
| ACR1016216 | $697,479.56 | $75.25 | $52.80 | $128.05 |
| ACR1016217 | $933,089.44 | $100.67 | $70.64 | $171.31 |
| ACR1016223 | $553,819.52 | $59.75 | $41.93 | $101.68 |
| ACR1016224 | $491,519.08 | $53.03 | $37.21 | $90.24 |
| ACR1016225 | $577,671.69 | $62.33 | $43.73 | $106.06 |
| ACR1016226 | $607,661.12 | $65.56 | $46.00 | $111.56 |
| ACR1016228 | $1,388,435.77 | $149.80 | $105.11 | $254.91 |
| ACR1016231 | $2,683,174.41 | $289.50 | $203.12 | $492.62 |
| ACR1016232 | $747,472.83 | $80.65 | $56.59 | $137.23 |
| ACR1016233 | $169,518.74 | $18.29 | $12.83 | $31.12 |
| ACR1016234 | $1,401,367.50 | $151.20 | $106.09 | $257.29 |
| ACR1016235 | $701,896.61 | $75.73 | $53.14 | $128.87 |
| ACR1016236 | $276,177.53 | $29.80 | $20.91 | $50.71 |
| ACR1016237 | $686,447.06 | $74.06 | $51.97 | $126.03 |
| ACR1016238 | $579,641.09 | $62.54 | $43.88 | $106.42 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016239 | $7,982.21 | $0.86 | $0.60 | $1.47 |
| ACR1016240 | $314,092.39 | $33.89 | $23.78 | $57.67 |
| ACR1016249 | $847,514.87 | $91.44 | $64.16 | $155.60 |
| ACR1016250 | $677,310.07 | $73.08 | $51.27 | $124.35 |
| ACR1016251 | $220,896.25 | $23.83 | $16.72 | $40.56 |
| ACR1016252 | $15,239.91 | $1.64 | $1.15 | $2.80 |
| ACR1016253 | $15,239.91 | $1.64 | $1.15 | $2.80 |
| ACR1016254 | $1,571,143.64 | $169.52 | $118.94 | $288.46 |
| ACR1016255 | $68,701.05 | $7.41 | $5.20 | $12.61 |
| ACR1016260 | $556,060.70 | $60.00 | $42.10 | $102.09 |
| ACR1016269 | $1,091,491.04 | $117.76 | $82.63 | $200.39 |
| ACR1016270 | $112,108.35 | $12.10 | $8.49 | $20.58 |
| ACR1016271 | $5,289.88 | $0.57 | $0.40 | $0.97 |
| ACR1016272 | $20,863.61 | $2.25 | $1.58 | $3.83 |
| ACR1016274 | $1,335,205.55 | $144.06 | $101.08 | $245.14 |
| ACR1016275 | $5,850.00 | $0.63 | $0.44 | $1.07 |
| ACR1016276 | $8,527.38 | $0.92 | $0.65 | $1.57 |
| ACR1016277 | $201,164.75 | $21.70 | $15.23 | $36.93 |
| ACR1016278 | $482,182.53 | $52.02 | $36.50 | $88.53 |
| ACR1016280 | $303,502.20 | $32.75 | $22.98 | $55.72 |
| ACR1016281 | $1,004,909.27 | $108.42 | $76.07 | $184.50 |
| ACR1016283 | $190,256.47 | $20.53 | $14.40 | $34.93 |
| ACR1016284 | $14,721.81 | $1.59 | $1.11 | $2.70 |
| ACR1016285 | $784,073.26 | $84.60 | $59.36 | $143.95 |
| ACR1016286 | $54,387.03 | $5.87 | $4.12 | $9.99 |
| ACR1016287 | $639,548.14 | $69.00 | $48.42 | $117.42 |
| ACR1016288 | $22,836.78 | $2.46 | $1.73 | $4.19 |
| ACR1016289 | $453,648.36 | $48.95 | $34.34 | $83.29 |
| ACR1016290 | $56,573.95 | $6.10 | $4.28 | $10.39 |
| ACR1016291 | $477,649.46 | $51.54 | $36.16 | $87.69 |
| ACR1016292 | $466,149.24 | $50.29 | $35.29 | $85.58 |
| ACR1016293 | $1,295,458.05 | $139.77 | $98.07 | $237.84 |
| ACR1016294 | $433,041.94 | $46.72 | $32.78 | $79.50 |
| ACR1016295 | $756,549.22 | $81.63 | $57.27 | $138.90 |
| ACR1016297 | $87,219.84 | $9.41 | $6.60 | $16.01 |
| ACR1016298 | $1,091,508.40 | $117.77 | $82.63 | $200.40 |
| ACR1016300 | $985,787.33 | $106.36 | $74.63 | $180.99 |
| ACR1016302 | $952,374.15 | $102.75 | $72.10 | $174.85 |
| ACR1016303 | $668,216.16 | $72.10 | $50.59 | $122.68 |
| ACR1016304 | $252,816.04 | $27.28 | $19.14 | $46.42 |
| ACR1016305 | $291,388.64 | $31.44 | $22.06 | $53.50 |
| ACR1016306 | $609,762.94 | $65.79 | $46.16 | $111.95 |
| ACR1016307 | $1,262,999.96 | $136.27 | $95.61 | $231.88 |
| ACR1016309 | $2,240,614.05 | $241.75 | $169.62 | $411.37 |
| ACR1016310 | $996,447.68 | $107.51 | $75.43 | $182.94 |
| ACR1016312 | $951,235.01 | $102.63 | $72.01 | $174.64 |
| ACR1016316 | $75,846.42 | $8.18 | $5.74 | $13.93 |
| ACR1016319 | $2,345,471.78 | $253.06 | $177.56 | $430.62 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016320 | $3,300,346.22 | $356.09 | $249.85 | $605.93 |
| ACR1016321 | $875,824.94 | $94.50 | $66.30 | $160.80 |
| ACR1016322 | $1,447,856.35 | $156.21 | $109.61 | $265.82 |
| ACR1016323 | $1,758,277.15 | $189.71 | $133.11 | $322.81 |
| ACR1016326 | $1,246,837.77 | $134.53 | $94.39 | $228.91 |
| ACR1016327 | $2,824,492.59 | $304.74 | $213.82 | $518.57 |
| ACR1016328 | $1,766,954.33 | $190.64 | $133.76 | $324.41 |
| ACR1016329 | $391,910.41 | $42.28 | $29.67 | $71.95 |
| ACR1016330 | $2,609,115.20 | $281.51 | $197.52 | $479.02 |
| ACR1016332 | $446,793.72 | $48.21 | $33.82 | $82.03 |
| ACR1016336 | $1,280,253.62 | $138.13 | $96.92 | $235.05 |
| ACR1016337 | $707,274.68 | $76.31 | $53.54 | $129.85 |
| ACR1016338 | $485,724.65 | $52.41 | $36.77 | $89.18 |
| ACR1016339 | $828,386.77 | $89.38 | $62.71 | $152.09 |
| ACR1016340 | $546,455.46 | $58.96 | $41.37 | $100.33 |
| ACR1016341 | $856,391.86 | $92.40 | $64.83 | $157.23 |
| ACR1016342 | $466,200.36 | $50.30 | $35.29 | $85.59 |
| ACR1016343 | $255,819.84 | $27.60 | $19.37 | $46.97 |
| ACR1016345 | $1,590,687.00 | $171.62 | $120.42 | $292.04 |
| ACR1016347 | $1,398,788.22 | $150.92 | $105.89 | $256.81 |
| ACR1016348 | $390,074.47 | $42.09 | $29.53 | $71.62 |
| ACR1016349 | $779,002.81 | $84.05 | $58.97 | $143.02 |
| ACR1016350 | $1,276,772.00 | $137.76 | $96.66 | $234.41 |
| ACR1016351 | $7,626.50 | $0.82 | $0.58 | $1.40 |
| ACR1016353 | $617,973.10 | $66.68 | $46.78 | $113.46 |
| ACR1016354 | $1,083,059.50 | $116.85 | $81.99 | $198.85 |
| ACR1016356 | $1,276,943.96 | $137.77 | $96.67 | $234.44 |
| ACR1016357 | $2,099,553.45 | $226.53 | $158.94 | $385.47 |
| ACR1016358 | $75,979.10 | $8.20 | $5.75 | $13.95 |
| ACR1016359 | $660,031.55 | $71.21 | $49.97 | $121.18 |
| ACR1016360 | $123,154.40 | $13.29 | $9.32 | $22.61 |
| ACR1016361 | $138,681.45 | $14.96 | $10.50 | $25.46 |
| ACR1016362 | $696,033.10 | $75.10 | $52.69 | $127.79 |
| ACR1016363 | $451,257.47 | $48.69 | $34.16 | $82.85 |
| ACR1016365 | $1,066,347.94 | $115.05 | $80.73 | $195.78 |
| ACR1016370 | $1,191,607.29 | $128.57 | $90.21 | $218.77 |
| ACR1016371 | $756,746.16 | $81.65 | $57.29 | $138.94 |
| ACR1016372 | $2,037,876.59 | $219.87 | $154.27 | $374.15 |
| ACR1016373 | $15,080.16 | $1.63 | $1.14 | $2.77 |
| ACR1016374 | $2,553,242.93 | $275.48 | $193.29 | $468.77 |
| ACR1016375 | $1,110,665.44 | $119.83 | $84.08 | $203.91 |
| ACR1016378 | $1,460,364.46 | $157.56 | $110.55 | $268.12 |
| ACR1016381 | $202,678.28 | $21.87 | $15.34 | $37.21 |
| ACR1016382 | $36,524.27 | $3.94 | $2.76 | $6.71 |
| ACR1016384 | $1,762,863.62 | $190.20 | $133.45 | $323.65 |
| ACR1016386 | $1,419,040.40 | $153.11 | $107.43 | $260.53 |
| ACR1016388 | $523,869.09 | $56.52 | $39.66 | $96.18 |
| ACR1016389 | $1,607,804.02 | $173.47 | $121.72 | $295.19 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016390 | $1,298,357.11 | $140.08 | $98.29 | $238.37 |
| ACR1016391 | $1,265,648.38 | $136.56 | $95.81 | $232.37 |
| ACR1016397 | $347,924.78 | $37.54 | $26.34 | $63.88 |
| ACR1016398 | $490,741.10 | $52.95 | $37.15 | $90.10 |
| ACR1016400 | $737,277.07 | $79.55 | $55.81 | $135.36 |
| ACR1016404 | $675,436.12 | $72.88 | $51.13 | $124.01 |
| ACR1016405 | $118,270.64 | $12.76 | $8.95 | $21.71 |
| ACR1016406 | $508,491.60 | $54.86 | $38.49 | $93.36 |
| ACR1016407 | $177,455.67 | $19.15 | $13.43 | $32.58 |
| ACR1016408 | $481,680.69 | $51.97 | $36.46 | $88.43 |
| ACR1016409 | $100,819.34 | $10.88 | $7.63 | $18.51 |
| ACR1016414 | $1,930,665.46 | $208.31 | $146.16 | $354.46 |
| ACR1016416 | $270,301.95 | $29.16 | $20.46 | $49.63 |
| ACR1016418 | $975,447.92 | $105.24 | $73.84 | $179.09 |
| ACR1016420 | $494,744.06 | $53.38 | $37.45 | $90.83 |
| ACR1016421 | $2,246,700.69 | $242.40 | $170.08 | $412.49 |
| ACR1016422 | $1,114,559.10 | $120.25 | $84.38 | $204.63 |
| ACR1016423 | $1,396,573.82 | $150.68 | $105.72 | $256.41 |
| ACR1016424 | $981,732.68 | $105.92 | $74.32 | $180.24 |
| ACR1016426 | $323,460.94 | $34.90 | $24.49 | $59.39 |
| ACR1016430 | $439,919.21 | $47.46 | $33.30 | $80.77 |
| ACR1016432 | $255,525.21 | $27.57 | $19.34 | $46.91 |
| ACR1016434 | $1,568,572.19 | $169.24 | $118.75 | $287.98 |
| ACR1016439 | $2,576,412.02 | $277.98 | $195.04 | $473.02 |
| ACR1016440 | $235,594.43 | $25.42 | $17.84 | $43.25 |
| ACR1016442 | $2,577,816.52 | $278.13 | $195.15 | $473.28 |
| ACR1016445 | $4,128,315.93 | $445.42 | $312.52 | $757.94 |
| ACR1016446 | $85,550.86 | $9.23 | $6.48 | $15.71 |
| ACR1016447 | $701,889.93 | $75.73 | $53.13 | $128.86 |
| ACR1016448 | $887,595.19 | $95.77 | $67.19 | $162.96 |
| ACR1016449 | $495,015.66 | $53.41 | $37.47 | $90.88 |
| ACR1016450 | $785,738.98 | $84.78 | $59.48 | $144.26 |
| ACR1016451 | $1,140,363.69 | $123.04 | $86.33 | $209.37 |
| ACR1016452 | $2,195,310.69 | $236.86 | $166.19 | $403.05 |
| ACR1016453 | $417,275.21 | $45.02 | $31.59 | $76.61 |
| ACR1016455 | $938,423.12 | $101.25 | $71.04 | $172.29 |
| ACR1016457 | $4,118,288.50 | $444.34 | $311.77 | $756.10 |
| ACR1016458 | $227,818.41 | $24.58 | $17.25 | $41.83 |
| ACR1016460 | $745,916.19 | $80.48 | $56.47 | $136.95 |
| ACR1016461 | $1,092,028.82 | $117.82 | $82.67 | $200.49 |
| ACR1016464 | $1,269,077.14 | $136.92 | $96.07 | $233.00 |
| ACR1016465 | $1,936,507.38 | $208.94 | $146.60 | $355.54 |
| ACR1016466 | $3,845,703.34 | $414.93 | $291.13 | $706.06 |
| ACR1016467 | $51,581.84 | $5.57 | $3.90 | $9.47 |
| ACR1016468 | $1,234,095.30 | $133.15 | $93.42 | $226.58 |
| ACR1016469 | $474,817.16 | $51.23 | $35.94 | $87.17 |
| ACR1016470 | $706,924.91 | $76.27 | $53.52 | $129.79 |
| ACR1016472 | $979,604.44 | $105.69 | $74.16 | $179.85 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016474 | $179,320.06 | $19.35 | $13.58 | $32.92 |
| ACR1016476 | $897,405.64 | $96.82 | $67.94 | $164.76 |
| ACR1016480 | $1,332,563.32 | $143.77 | $100.88 | $244.65 |
| ACR1016482 | $1,011,887.99 | $109.18 | $76.60 | $185.78 |
| ACR1016483 | $1,846,545.76 | $199.23 | $139.79 | $339.02 |
| ACR1016485 | $4,294,801.02 | $463.38 | $325.13 | $788.51 |
| ACR1016486 | $4,083,401.81 | $440.57 | $309.12 | $749.70 |
| ACR1016487 | $614,873.50 | $66.34 | $46.55 | $112.89 |
| ACR1016488 | $1,711,041.02 | $184.61 | $129.53 | $314.14 |
| ACR1016489 | $915,622.58 | $98.79 | $69.32 | $168.10 |
| ACR1016490 | $607,177.05 | $65.51 | $45.96 | $111.48 |
| ACR1016491 | $2,903,811.00 | $313.30 | $219.83 | $533.13 |
| ACR1016492 | $633,260.96 | $68.32 | $47.94 | $116.26 |
| ACR1016495 | $1,212,494.90 | $130.82 | $91.79 | $222.61 |
| ACR1016497 | $92,920.03 | $10.03 | $7.03 | $17.06 |
| ACR1016498 | $743,733.49 | $80.24 | $56.30 | $136.55 |
| ACR1016500 | $151,841.76 | $16.38 | $11.49 | $27.88 |
| ACR1016501 | $1,132,636.04 | $122.20 | $85.74 | $207.95 |
| ACR1016503 | $962,488.48 | $103.85 | $72.86 | $176.71 |
| ACR1016504 | $1,321,264.42 | $142.56 | $100.02 | $242.58 |
| ACR1016505 | $944,659.78 | $101.92 | $71.51 | $173.44 |
| ACR1016507 | $786,799.01 | $84.89 | $59.56 | $144.45 |
| ACR1016508 | $162,029.62 | $17.48 | $12.27 | $29.75 |
| ACR1016509 | $208,651.17 | $22.51 | $15.80 | $38.31 |
| ACR1016510 | $123,434.61 | $13.32 | $9.34 | $22.66 |
| ACR1016511 | $3,714,095.29 | $400.73 | $281.17 | $681.89 |
| ACR1016512 | $2,810,331.12 | $303.22 | $212.75 | $515.97 |
| ACR1016513 | $2,385,282.01 | $257.36 | $180.57 | $437.93 |
| ACR1016514 | $405,891.83 | $43.79 | $30.73 | $74.52 |
| ACR1016515 | $1,233,170.47 | $133.05 | $93.35 | $226.41 |
| ACR1016517 | $113,024.25 | $12.19 | $8.56 | $20.75 |
| ACR1016519 | $542,075.39 | $58.49 | $41.04 | $99.52 |
| ACR1016522 | $728,206.76 | $78.57 | $55.13 | $133.70 |
| ACR1016523 | $1,296,980.59 | $139.94 | $98.18 | $238.12 |
| ACR1016524 | $4,192,897.68 | $452.39 | $317.41 | $769.80 |
| ACR1016526 | $103,637.70 | $11.18 | $7.85 | $19.03 |
| ACR1016531 | $644,165.66 | $69.50 | $48.77 | $118.27 |
| ACR1016532 | $237,720.28 | $25.65 | $18.00 | $43.64 |
| ACR1016533 | $3,336,205.91 | $359.95 | $252.56 | $612.51 |
| ACR1016534 | $2,475,273.54 | $267.07 | $187.38 | $454.45 |
| ACR1016536 | $2,270,028.63 | $244.92 | $171.85 | $416.77 |
| ACR1016537 | $679,475.20 | $73.31 | $51.44 | $124.75 |
| ACR1016539 | $1,640,929.93 | $177.05 | $124.22 | $301.27 |
| ACR1016540 | $490,235.93 | $52.89 | $37.11 | $90.01 |
| ACR1016541 | $6,688.04 | $0.72 | $0.51 | $1.23 |
| ACR1016542 | $363,458.07 | $39.21 | $27.51 | $66.73 |
| ACR1016544 | $71,503.24 | $7.71 | $5.41 | $13.13 |
| ACR1016545 | $543,772.30 | $58.67 | $41.17 | $99.83 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016546 | $913,488.33 | $98.56 | $69.15 | $167.71 |
| ACR1016547 | $2,556,849.02 | $275.87 | $193.56 | $469.43 |
| ACR1016548 | $627,704.01 | $67.73 | $47.52 | $115.24 |
| ACR1016549 | $584,600.87 | $63.07 | $44.26 | $107.33 |
| ACR1016550 | $2,756,773.45 | $297.44 | $208.70 | $506.13 |
| ACR1016553 | $981,716.14 | $105.92 | $74.32 | $180.24 |
| ACR1016555 | $715,835.33 | $77.23 | $54.19 | $131.42 |
| ACR1016557 | $969,365.47 | $104.59 | $73.38 | $177.97 |
| ACR1016559 | $505,306.98 | $54.52 | $38.25 | $92.77 |
| ACR1016560 | $1,324,806.33 | $142.94 | $100.29 | $243.23 |
| ACR1016561 | $1,686,220.61 | $181.93 | $127.65 | $309.58 |
| ACR1016563 | $99,637.04 | $10.75 | $7.54 | $18.29 |
| ACR1016564 | $86,546.54 | $9.34 | $6.55 | $15.89 |
| ACR1016565 | $171,704.67 | $18.53 | $13.00 | $31.52 |
| ACR1016566 | $124,656.18 | $13.45 | $9.44 | $22.89 |
| ACR1016567 | $181,783.39 | $19.61 | $13.76 | $33.37 |
| ACR1016568 | $21,780.87 | $2.35 | $1.65 | $4.00 |
| ACR1016570 | $122,386.27 | $13.20 | $9.26 | $22.47 |
| ACR1016571 | $6,917.40 | $0.75 | $0.52 | $1.27 |
| ACR1016572 | $84,749.35 | $9.14 | $6.42 | $15.56 |
| ACR1016573 | $183,998.46 | $19.85 | $13.93 | $33.78 |
| ACR1016574 | $320,788.53 | $34.61 | $24.28 | $58.90 |
| ACR1016575 | $128,794.58 | $13.90 | $9.75 | $23.65 |
| ACR1016576 | $10,791.78 | $1.16 | $0.82 | $1.98 |
| ACR1016577 | $120,663.45 | $13.02 | $9.13 | $22.15 |
| ACR1016579 | $128,717.10 | $13.89 | $9.74 | $23.63 |
| ACR1016580 | $178,285.65 | $19.24 | $13.50 | $32.73 |
| ACR1016581 | $259,445.40 | $27.99 | $19.64 | $47.63 |
| ACR1016582 | $147,091.83 | $15.87 | $11.14 | $27.01 |
| ACR1016583 | $117,861.91 | $12.72 | $8.92 | $21.64 |
| ACR1016584 | $164,589.74 | $17.76 | $12.46 | $30.22 |
| ACR1016585 | $247,914.10 | $26.75 | $18.77 | $45.52 |
| ACR1016586 | $129,235.61 | $13.94 | $9.78 | $23.73 |
| ACR1016587 | $335.40 | $0.04 | $0.03 | $0.06 |
| ACR1016588 | $124,885.39 | $13.47 | $9.45 | $22.93 |
| ACR1016590 | $172,420.16 | $18.60 | $13.05 | $31.66 |
| ACR1016591 | $182,141.19 | $19.65 | $13.79 | $33.44 |
| ACR1016592 | $232,609.89 | $25.10 | $17.61 | $42.71 |
| ACR1016593 | $8,591.81 | $0.93 | $0.65 | $1.58 |
| ACR1016594 | $127,100.29 | $13.71 | $9.62 | $23.34 |
| ACR1016595 | $13,127.57 | $1.42 | $0.99 | $2.41 |
| ACR1016596 | $255,151.48 | $27.53 | $19.32 | $46.84 |
| ACR1016597 | $380,591.92 | $41.06 | $28.81 | $69.88 |
| ACR1016599 | $173,963.08 | $18.77 | $13.17 | $31.94 |
| ACR1016600 | $170,788.95 | $18.43 | $12.93 | $31.36 |
| ACR1016601 | $162,567.91 | $17.54 | $12.31 | $29.85 |
| ACR1016603 | $107,499.11 | $11.60 | $8.14 | $19.74 |
| ACR1016604 | $126,263.44 | $13.62 | $9.56 | $23.18 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016605 | $104,953.05 | $11.32 | $7.95 | $19.27 |
| ACR1016606 | $376,861.10 | $40.66 | $28.53 | $69.19 |
| ACR1016607 | $13,127.47 | $1.42 | $0.99 | $2.41 |
| ACR1016608 | $14,453.23 | $1.56 | $1.09 | $2.65 |
| ACR1016609 | $174,680.12 | $18.85 | $13.22 | $32.07 |
| ACR1016610 | $195,667.69 | $21.11 | $14.81 | $35.92 |
| ACR1016611 | $127,477.66 | $13.75 | $9.65 | $23.40 |
| ACR1016612 | $180,381.88 | $19.46 | $13.66 | $33.12 |
| ACR1016613 | $199,621.97 | $21.54 | $15.11 | $36.65 |
| ACR1016614 | $154,594.87 | $16.68 | $11.70 | $28.38 |
| ACR1016615 | $127,045.27 | $13.71 | $9.62 | $23.33 |
| ACR1016616 | $51,079.40 | $5.51 | $3.87 | $9.38 |
| ACR1016619 | $130,459.14 | $14.08 | $9.88 | $23.95 |
| ACR1016620 | $105,783.11 | $11.41 | $8.01 | $19.42 |
| ACR1016621 | $182,221.83 | $19.66 | $13.79 | $33.46 |
| ACR1016623 | $11,852.88 | $1.28 | $0.90 | $2.18 |
| ACR1016624 | $246,361.24 | $26.58 | $18.65 | $45.23 |
| ACR1016629 | $341,552.70 | $36.85 | $25.86 | $62.71 |
| ACR1016630 | $19,337.53 | $2.09 | $1.46 | $3.55 |
| ACR1016632 | $56,996.21 | $6.15 | $4.31 | $10.46 |
| ACR1016633 | $2,563.02 | $0.28 | $0.19 | $0.47 |
| ACR1016634 | $130,362.12 | $14.07 | $9.87 | $23.93 |
| ACR1016635 | $126,451.41 | $13.64 | $9.57 | $23.22 |
| ACR1016636 | $167,933.13 | $18.12 | $12.71 | $30.83 |
| ACR1016637 | $245,340.50 | $26.47 | $18.57 | $45.04 |
| ACR1016638 | $14,348.97 | $1.55 | $1.09 | $2.63 |
| ACR1016639 | $175,589.08 | $18.94 | $13.29 | $32.24 |
| ACR1016640 | $170,117.64 | $18.35 | $12.88 | $31.23 |
| ACR1016641 | $167,174.74 | $18.04 | $12.66 | $30.69 |
| ACR1016642 | $227,134.66 | $24.51 | $17.19 | $41.70 |
| ACR1016643 | $15,248.10 | $1.65 | $1.15 | $2.80 |
| ACR1016645 | $97,760.00 | $10.55 | $7.40 | $17.95 |
| ACR1016646 | $221,308.87 | $23.88 | $16.75 | $40.63 |
| ACR1016647 | $11,718.88 | $1.26 | $0.89 | $2.15 |
| ACR1016648 | $172,835.95 | $18.65 | $13.08 | $31.73 |
| ACR1016650 | $322,468.51 | $34.79 | $24.41 | $59.20 |
| ACR1016651 | $13,398.41 | $1.45 | $1.01 | $2.46 |
| ACR1016652 | $195,466.11 | $21.09 | $14.80 | $35.89 |
| ACR1016653 | $96,660.16 | $10.43 | $7.32 | $17.75 |
| ACR1016654 | $128,456.77 | $13.86 | $9.72 | $23.58 |
| ACR1016656 | $169,261.72 | $18.26 | $12.81 | $31.08 |
| ACR1016657 | $80,798.83 | $8.72 | $6.12 | $14.83 |
| ACR1016658 | $228,652.51 | $24.67 | $17.31 | $41.98 |
| ACR1016659 | $181,638.99 | $19.60 | $13.75 | $33.35 |
| ACR1016660 | $121,221.72 | $13.08 | $9.18 | $22.26 |
| ACR1016661 | $15,093.58 | $1.63 | $1.14 | $2.77 |
| ACR1016662 | $127,137.33 | $13.72 | $9.62 | $23.34 |
| ACR1016663 | $90,534.03 | $9.77 | $6.85 | $16.62 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016666 | $253,967.03 | $27.40 | $19.23 | $46.63 |
| ACR1016667 | $14,382.83 | $1.55 | $1.09 | $2.64 |
| ACR1016668 | $280,794.64 | $30.30 | $21.26 | $51.55 |
| ACR1016669 | $1,636.31 | $0.18 | $0.12 | $0.30 |
| ACR1016670 | $165,716.42 | $17.88 | $12.55 | $30.42 |
| ACR1016671 | $13,305.81 | $1.44 | $1.01 | $2.44 |
| ACR1016672 | $249,833.20 | $26.96 | $18.91 | $45.87 |
| ACR1016673 | $135,978.83 | $14.67 | $10.29 | $24.97 |
| ACR1016674 | $121,467.46 | $13.11 | $9.20 | $22.30 |
| ACR1016676 | $244,711.52 | $26.40 | $18.53 | $44.93 |
| ACR1016677 | $16,050.68 | $1.73 | $1.22 | $2.95 |
| ACR1016678 | $510,432.88 | $55.07 | $38.64 | $93.71 |
| ACR1016679 | $176,367.37 | $19.03 | $13.35 | $32.38 |
| ACR1016680 | $414,152.32 | $44.68 | $31.35 | $76.04 |
| ACR1016681 | $285,026.90 | $30.75 | $21.58 | $52.33 |
| ACR1016682 | $18,715.99 | $2.02 | $1.42 | $3.44 |
| ACR1016683 | $124,533.34 | $13.44 | $9.43 | $22.86 |
| ACR1016684 | $172,222.48 | $18.58 | $13.04 | $31.62 |
| ACR1016685 | $179,270.27 | $19.34 | $13.57 | $32.91 |
| ACR1016686 | $198,499.50 | $21.42 | $15.03 | $36.44 |
| ACR1016687 | $172,114.22 | $18.57 | $13.03 | $31.60 |
| ACR1016688 | $173,429.25 | $18.71 | $13.13 | $31.84 |
| ACR1016689 | $136,432.98 | $14.72 | $10.33 | $25.05 |
| ACR1016690 | $245,015.84 | $26.44 | $18.55 | $44.98 |
| ACR1016691 | $171,540.07 | $18.51 | $12.99 | $31.49 |
| ACR1016694 | $126,416.47 | $13.64 | $9.57 | $23.21 |
| ACR1016695 | $215,685.74 | $23.27 | $16.33 | $39.60 |
| ACR1016696 | $7,676.59 | $0.83 | $0.58 | $1.41 |
| ACR1016697 | $243,257.99 | $26.25 | $18.42 | $44.66 |
| ACR1016698 | $16,964.60 | $1.83 | $1.28 | $3.11 |
| ACR1016699 | $131,004.09 | $14.13 | $9.92 | $24.05 |
| ACR1016700 | $173,651.09 | $18.74 | $13.15 | $31.88 |
| ACR1016701 | $130,235.19 | $14.05 | $9.86 | $23.91 |
| ACR1016702 | $155,869.03 | $16.82 | $11.80 | $28.62 |
| ACR1016704 | $173,838.74 | $18.76 | $13.16 | $31.92 |
| ACR1016705 | $227,735.13 | $24.57 | $17.24 | $41.81 |
| ACR1016708 | $117,755.36 | $12.71 | $8.91 | $21.62 |
| ACR1016709 | $233,621.25 | $25.21 | $17.69 | $42.89 |
| ACR1016710 | $11,286.24 | $1.22 | $0.85 | $2.07 |
| ACR1016712 | $273,162.96 | $29.47 | $20.68 | $50.15 |
| ACR1016713 | $16,512.21 | $1.78 | $1.25 | $3.03 |
| ACR1016714 | $152,399.13 | $16.44 | $11.54 | $27.98 |
| ACR1016715 | $170,323.64 | $18.38 | $12.89 | $31.27 |
| ACR1016716 | $218,476.65 | $23.57 | $16.54 | $40.11 |
| ACR1016717 | $18,309.79 | $1.98 | $1.39 | $3.36 |
| ACR1016718 | $186,204.41 | $20.09 | $14.10 | $34.19 |
| ACR1016720 | $257,575.87 | $27.79 | $19.50 | $47.29 |
| ACR1016721 | $17,226.18 | $1.86 | $1.30 | $3.16 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016722 | $130,151.99 | $14.04 | $9.85 | $23.90 |
| ACR1016723 | $170,675.51 | $18.41 | $12.92 | $31.34 |
| ACR1016725 | $137,289.72 | $14.81 | $10.39 | $25.21 |
| ACR1016726 | $133,428.40 | $14.40 | $10.10 | $24.50 |
| ACR1016727 | $133,636.70 | $14.42 | $10.12 | $24.54 |
| ACR1016728 | $1,474.56 | $0.16 | $0.11 | $0.27 |
| ACR1016729 | $129,930.18 | $14.02 | $9.84 | $23.85 |
| ACR1016730 | $104,570.20 | $11.28 | $7.92 | $19.20 |
| ACR1016732 | $241,685.19 | $26.08 | $18.30 | $44.37 |
| ACR1016733 | $15,029.36 | $1.62 | $1.14 | $2.76 |
| ACR1016734 | $180,453.35 | $19.47 | $13.66 | $33.13 |
| ACR1016735 | $190,138.46 | $20.51 | $14.39 | $34.91 |
| ACR1016736 | $188,379.23 | $20.32 | $14.26 | $34.59 |
| ACR1016737 | $141,734.87 | $15.29 | $10.73 | $26.02 |
| ACR1016738 | $174,909.81 | $18.87 | $13.24 | $32.11 |
| ACR1016739 | $245,772.38 | $26.52 | $18.61 | $45.12 |
| ACR1016740 | $16,657.91 | $1.80 | $1.26 | $3.06 |
| ACR1016741 | $135,889.18 | $14.66 | $10.29 | $24.95 |
| ACR1016742 | $168,082.16 | $18.13 | $12.72 | $30.86 |
| ACR1016743 | $173,241.74 | $18.69 | $13.11 | $31.81 |
| ACR1016746 | $222,580.72 | $24.01 | $16.85 | $40.86 |
| ACR1016747 | $140,382.40 | $15.15 | $10.63 | $25.77 |
| ACR1016748 | $130,941.54 | $14.13 | $9.91 | $24.04 |
| ACR1016749 | $49,749.37 | $5.37 | $3.77 | $9.13 |
| ACR1016750 | $136,384.18 | $14.71 | $10.32 | $25.04 |
| ACR1016751 | $113,477.33 | $12.24 | $8.59 | $20.83 |
| ACR1016752 | $344,569.97 | $37.18 | $26.08 | $63.26 |
| ACR1016753 | $19,558.96 | $2.11 | $1.48 | $3.59 |
| ACR1016754 | $177,693.39 | $19.17 | $13.45 | $32.62 |
| ACR1016755 | $330,091.72 | $35.61 | $24.99 | $60.60 |
| ACR1016757 | $10,273.66 | $1.11 | $0.78 | $1.89 |
| ACR1016758 | $132,580.07 | $14.30 | $10.04 | $24.34 |
| ACR1016759 | $119,372.07 | $12.88 | $9.04 | $21.92 |
| ACR1016760 | $133,826.64 | $14.44 | $10.13 | $24.57 |
| ACR1016761 | $147,712.26 | $15.94 | $11.18 | $27.12 |
| ACR1016762 | $175,698.11 | $18.96 | $13.30 | $32.26 |
| ACR1016763 | $198,438.89 | $21.41 | $15.02 | $36.43 |
| ACR1016764 | $126,657.45 | $13.67 | $9.59 | $23.25 |
| ACR1016765 | $176,016.59 | $18.99 | $13.32 | $32.32 |
| ACR1016766 | $124,227.88 | $13.40 | $9.40 | $22.81 |
| ACR1016767 | $125,942.06 | $13.59 | $9.53 | $23.12 |
| ACR1016768 | $60,630.76 | $6.54 | $4.59 | $11.13 |
| ACR1016770 | $136,608.63 | $14.74 | $10.34 | $25.08 |
| ACR1016771 | $119,469.20 | $12.89 | $9.04 | $21.93 |
| ACR1016772 | $173,027.94 | $18.67 | $13.10 | $31.77 |
| ACR1016774 | $188,853.53 | $20.38 | $14.30 | $34.67 |
| ACR1016775 | $171,038.59 | $18.45 | $12.95 | $31.40 |
| ACR1016777 | $134,231.58 | $14.48 | $10.16 | $24.64 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016779 | $252,428.75 | $27.24 | $19.11 | $46.34 |
| ACR1016780 | $259,500.17 | $28.00 | $19.64 | $47.64 |
| ACR1016781 | $13,435.29 | $1.45 | $1.02 | $2.47 |
| ACR1016786 | $2,355,423.34 | $254.13 | $178.31 | $432.45 |
| ACR1016787 | $3,941,339.75 | $425.24 | $298.37 | $723.61 |
| ACR1016788 | $3,334,419.31 | $359.76 | $252.42 | $612.19 |
| ACR1016789 | $1,835,259.58 | $198.01 | $138.93 | $336.95 |
| ACR1016790 | $1,344,237.80 | $145.03 | $101.76 | $246.80 |
| ACR1016791 | $1,943,608.56 | $209.70 | $147.14 | $356.84 |
| ACR1016792 | $2,240,794.69 | $241.77 | $169.63 | $411.40 |
| ACR1016793 | $407,094.17 | $43.92 | $30.82 | $74.74 |
| ACR1016794 | $1,799,606.92 | $194.17 | $136.24 | $330.40 |
| ACR1016795 | $792,360.70 | $85.49 | $59.98 | $145.47 |
| ACR1016797 | $4,224,819.53 | $455.83 | $319.83 | $775.66 |
| ACR1016798 | $472,948.19 | $51.03 | $35.80 | $86.83 |
| ACR1016799 | $589,839.73 | $63.64 | $44.65 | $108.29 |
| ACR1016800 | $1,287,125.79 | $138.87 | $97.44 | $236.31 |
| ACR1016801 | $16,651.76 | $1.80 | $1.26 | $3.06 |
| ACR1016802 | $193,495.50 | $20.88 | $14.65 | $35.53 |
| ACR1016803 | $262,671.63 | $28.34 | $19.88 | $48.23 |
| ACR1016805 | $844,443.68 | $91.11 | $63.93 | $155.04 |
| ACR1016806 | $2,627,554.72 | $283.50 | $198.91 | $482.41 |
| ACR1016807 | $134,886.38 | $14.55 | $10.21 | $24.76 |
| ACR1016808 | $144,512.14 | $15.59 | $10.94 | $26.53 |
| ACR1016810 | $120,800.10 | $13.03 | $9.14 | $22.18 |
| ACR1016812 | $189,674.12 | $20.46 | $14.36 | $34.82 |
| ACR1016813 | $209,950.93 | $22.65 | $15.89 | $38.55 |
| ACR1016815 | $336,863.38 | $36.35 | $25.50 | $61.85 |
| ACR1016816 | $44,936.49 | $4.85 | $3.40 | $8.25 |
| ACR1016817 | $1,251,083.64 | $134.98 | $94.71 | $229.69 |
| ACR1016818 | $12,383.48 | $1.34 | $0.94 | $2.27 |
| ACR1016820 | $1,896,678.73 | $204.64 | $143.58 | $348.22 |
| ACR1016827 | $574,455.31 | $61.98 | $43.49 | $105.47 |
| ACR1016828 | $2,136,340.74 | $230.50 | $161.73 | $392.22 |
| ACR1016829 | $1,082,025.39 | $116.74 | $81.91 | $198.66 |
| ACR1016830 | $272,641.50 | $29.42 | $20.64 | $50.06 |
| ACR1016831 | $2,061,043.34 | $222.37 | $156.03 | $378.40 |
| ACR1016832 | $171,582.81 | $18.51 | $12.99 | $31.50 |
| ACR1016833 | $123,643.76 | $13.34 | $9.36 | $22.70 |
| ACR1016835 | $62,154.93 | $6.71 | $4.71 | $11.41 |
| ACR1016836 | $1,149,850.98 | $124.06 | $87.05 | $211.11 |
| ACR1016837 | $183,592.27 | $19.81 | $13.90 | $33.71 |
| ACR1016839 | $577,192.87 | $62.28 | $43.70 | $105.97 |
| ACR1016840 | $1,847,084.02 | $199.29 | $139.83 | $339.12 |
| ACR1016841 | $2,344,387.88 | $252.94 | $177.48 | $430.42 |
| ACR1016842 | $524,058.67 | $56.54 | $39.67 | $96.22 |
| ACR1016843 | $428,153.37 | $46.19 | $32.41 | $78.61 |
| ACR1016847 | $419,913.25 | $45.31 | $31.79 | $77.09 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016848 | $624,267.85 | $67.35 | $47.26 | $114.61 |
| ACR1016849 | $570,738.93 | $61.58 | $43.21 | $104.79 |
| ACR1016851 | $500,798.20 | $54.03 | $37.91 | $91.94 |
| ACR1016852 | $105,334.81 | $11.36 | $7.97 | $19.34 |
| ACR1016853 | $337,066.67 | $36.37 | $25.52 | $61.88 |
| ACR1016855 | $336,550.94 | $36.31 | $25.48 | $61.79 |
| ACR1016856 | $55,339.03 | $5.97 | $4.19 | $10.16 |
| ACR1016859 | $75,490.60 | $8.14 | $5.71 | $13.86 |
| ACR1016860 | $162,110.17 | $17.49 | $12.27 | $29.76 |
| ACR1016861 | $818,435.93 | $88.30 | $61.96 | $150.26 |
| ACR1016862 | $65,932.21 | $7.11 | $4.99 | $12.10 |
| ACR1016865 | $1,362,325.67 | $146.99 | $103.13 | $250.12 |
| ACR1016867 | $268,481.97 | $28.97 | $20.32 | $49.29 |
| ACR1016869 | $1,569,544.51 | $169.34 | $118.82 | $288.16 |
| ACR1016872 | $251,595.86 | $27.15 | $19.05 | $46.19 |
| ACR1016873 | $1,995,300.78 | $215.28 | $151.05 | $366.33 |
| ACR1016874 | $1,532,929.51 | $165.39 | $116.05 | $281.44 |
| ACR1016876 | $550,748.70 | $59.42 | $41.69 | $101.12 |
| ACR1016877 | $218,278.67 | $23.55 | $16.52 | $40.08 |
| ACR1016878 | $637,064.16 | $68.73 | $48.23 | $116.96 |
| ACR1016879 | $1,248,064.07 | $134.66 | $94.48 | $229.14 |
| ACR1016880 | $58,926.85 | $6.36 | $4.46 | $10.82 |
| ACR1016882 | $237,410.78 | $25.62 | $17.97 | $43.59 |
| ACR1016883 | $96,316.29 | $10.39 | $7.29 | $17.68 |
| ACR1016884 | $21,766.50 | $2.35 | $1.65 | $4.00 |
| ACR1016885 | $567,362.57 | $61.21 | $42.95 | $104.17 |
| ACR1016886 | $11,756.94 | $1.27 | $0.89 | $2.16 |
| ACR1016887 | $336,176.08 | $36.27 | $25.45 | $61.72 |
| ACR1016888 | $461,428.31 | $49.79 | $34.93 | $84.72 |
| ACR1016889 | $560,948.27 | $60.52 | $42.47 | $102.99 |
| ACR1016890 | $293,019.42 | $31.61 | $22.18 | $53.80 |
| ACR1016891 | $1,008,342.02 | $108.79 | $76.33 | $185.13 |
| ACR1016892 | $57,528.60 | $6.21 | $4.36 | $10.56 |
| ACR1016896 | $1,317,337.02 | $142.13 | $99.73 | $241.86 |
| ACR1016897 | $1,293,933.89 | $139.61 | $97.95 | $237.56 |
| ACR1016899 | $26,827.81 | $2.89 | $2.03 | $4.93 |
| ACR1016901 | $1,187,519.50 | $128.13 | $89.90 | $218.02 |
| ACR1016904 | $336,772.81 | $36.34 | $25.49 | $61.83 |
| ACR1016906 | $683,259.82 | $73.72 | $51.72 | $125.44 |
| ACR1016909 | $1,376,607.31 | $148.53 | $104.21 | $252.74 |
| ACR1016911 | $157,142.03 | $16.95 | $11.90 | $28.85 |
| ACR1016912 | $613,245.59 | $66.17 | $46.42 | $112.59 |
| ACR1016913 | $1,165,911.95 | $125.79 | $88.26 | $214.06 |
| ACR1016914 | $662,432.24 | $71.47 | $50.15 | $121.62 |
| ACR1016915 | $542,077.80 | $58.49 | $41.04 | $99.52 |
| ACR1016917 | $712,470.45 | $76.87 | $53.94 | $130.81 |
| ACR1016918 | $13,289.50 | $1.43 | $1.01 | $2.44 |
| ACR1016919 | $513,638.40 | $55.42 | $38.88 | $94.30 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016920 | $282,819.19 | $30.51 | $21.41 | $51.92 |
| ACR1016921 | $229,615.19 | $24.77 | $17.38 | $42.16 |
| ACR1016922 | $417,458.76 | $45.04 | $31.60 | $76.64 |
| ACR1016923 | $603,847.84 | $65.15 | $45.71 | $110.86 |
| ACR1016924 | $143,963.96 | $15.53 | $10.90 | $26.43 |
| ACR1016925 | $968,602.27 | $104.51 | $73.33 | $177.83 |
| ACR1016926 | $1,039,010.38 | $112.10 | $78.66 | $190.76 |
| ACR1016927 | $1,194,944.78 | $128.93 | $90.46 | $219.39 |
| ACR1016928 | $2,089,507.64 | $225.44 | $158.18 | $383.63 |
| ACR1016929 | $686,813.78 | $74.10 | $51.99 | $126.10 |
| ACR1016930 | $165,720.12 | $17.88 | $12.55 | $30.43 |
| ACR1016931 | $263,148.28 | $28.39 | $19.92 | $48.31 |
| ACR1016933 | $633,842.00 | $68.39 | $47.98 | $116.37 |
| ACR1016934 | $238,346.81 | $25.72 | $18.04 | $43.76 |
| ACR1016935 | $510,713.12 | $55.10 | $38.66 | $93.76 |
| ACR1016936 | $769,080.05 | $82.98 | $58.22 | $141.20 |
| ACR1016939 | $611,039.56 | $65.93 | $46.26 | $112.18 |
| ACR1016943 | $583,382.52 | $62.94 | $44.16 | $107.11 |
| ACR1016945 | $1,426,645.71 | $153.93 | $108.00 | $261.93 |
| ACR1016946 | $2,096,736.26 | $226.22 | $158.73 | $384.95 |
| ACR1016948 | $163,274.96 | $17.62 | $12.36 | $29.98 |
| ACR1016949 | $1,622,462.08 | $175.05 | $122.82 | $297.88 |
| ACR1016950 | $1,304,404.16 | $140.74 | $98.75 | $239.48 |
| ACR1016951 | $589,529.66 | $63.61 | $44.63 | $108.24 |
| ACR1016952 | $385,555.10 | $41.60 | $29.19 | $70.79 |
| ACR1016953 | $1,237,511.36 | $133.52 | $93.68 | $227.20 |
| ACR1016954 | $607,795.49 | $65.58 | $46.01 | $111.59 |
| ACR1016955 | $1,092,773.06 | $117.90 | $82.73 | $200.63 |
| ACR1016957 | $129,204.02 | $13.94 | $9.78 | $23.72 |
| ACR1016958 | $180,050.98 | $19.43 | $13.63 | $33.06 |
| ACR1016960 | $1,652,780.52 | $178.32 | $125.12 | $303.44 |
| ACR1016961 | $797,680.21 | $86.06 | $60.39 | $146.45 |
| ACR1016962 | $739,412.26 | $79.78 | $55.98 | $135.75 |
| ACR1016963 | $56,452.54 | $6.09 | $4.27 | $10.36 |
| ACR1016964 | $592,741.91 | $63.95 | $44.87 | $108.83 |
| ACR1016966 | $51,004.20 | $5.50 | $3.86 | $9.36 |
| ACR1016967 | $363,626.79 | $39.23 | $27.53 | $66.76 |
| ACR1016968 | $640,005.43 | $69.05 | $48.45 | $117.50 |
| ACR1016971 | $1,033,170.84 | $111.47 | $78.21 | $189.69 |
| ACR1016972 | $665,480.47 | $71.80 | $50.38 | $122.18 |
| ACR1016973 | $1,289,301.53 | $139.11 | $97.60 | $236.71 |
| ACR1016974 | $1,341,371.16 | $144.73 | $101.55 | $246.27 |
| ACR1016975 | $11,166.79 | $1.20 | $0.85 | $2.05 |
| ACR1016976 | $976,631.85 | $105.37 | $73.93 | $179.31 |
| ACR1016977 | $1,348,467.13 | $145.49 | $102.08 | $247.57 |
| ACR1016978 | $1,346,260.65 | $145.25 | $101.92 | $247.17 |
| ACR1016979 | $688,092.71 | $74.24 | $52.09 | $126.33 |
| ACR1016980 | $50,333.15 | $5.43 | $3.81 | $9.24 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1016982 | $1,176,681.00 | $126.96 | $89.08 | $216.03 |
| ACR1016983 | $2,118,322.77 | $228.55 | $160.36 | $388.92 |
| ACR1016984 | $406,079.45 | $43.81 | $30.74 | $74.55 |
| ACR1016985 | $717,394.82 | $77.40 | $54.31 | $131.71 |
| ACR1016986 | $1,447,369.82 | $156.16 | $109.57 | $265.73 |
| ACR1016987 | $94,684.79 | $10.22 | $7.17 | $17.38 |
| ACR1016989 | $1,034,699.86 | $111.64 | $78.33 | $189.97 |
| ACR1016990 | $1,138,752.18 | $122.86 | $86.21 | $209.07 |
| ACR1016991 | $882,145.63 | $95.18 | $66.78 | $161.96 |
| ACR1016993 | $1,494,496.64 | $161.25 | $113.14 | $274.38 |
| ACR1016994 | $494,171.97 | $53.32 | $37.41 | $90.73 |
| ACR1016995 | $642,714.41 | $69.34 | $48.66 | $118.00 |
| ACR1016996 | $357,564.71 | $38.58 | $27.07 | $65.65 |
| ACR1016997 | $1,387,988.58 | $149.75 | $105.07 | $254.83 |
| ACR1016998 | $844,616.49 | $91.13 | $63.94 | $155.07 |
| ACR1017000 | $215,504.61 | $23.25 | $16.31 | $39.57 |
| ACR1017001 | $641,747.11 | $69.24 | $48.58 | $117.82 |
| ACR1017002 | $306,022.52 | $33.02 | $23.17 | $56.18 |
| ACR1017004 | $1,578,629.42 | $170.32 | $119.51 | $289.83 |
| ACR1017008 | $45,112.70 | $4.87 | $3.42 | $8.28 |
| ACR1017010 | $26,084.86 | $2.81 | $1.97 | $4.79 |
| ACR1017011 | $490,397.45 | $52.91 | $37.12 | $90.04 |
| ACR1017012 | $1,118,950.60 | $120.73 | $84.71 | $205.43 |
| ACR1017013 | $1,082,732.36 | $116.82 | $81.97 | $198.79 |
| ACR1017014 | $1,031,634.34 | $111.31 | $78.10 | $189.40 |
| ACR1017015 | $643,209.47 | $69.40 | $48.69 | $118.09 |
| ACR1017016 | $30,908.66 | $3.33 | $2.34 | $5.67 |
| ACR1017017 | $374,813.22 | $40.44 | $28.37 | $68.81 |
| ACR1017018 | $33,098.25 | $3.57 | $2.51 | $6.08 |
| ACR1017019 | $490,563.41 | $52.93 | $37.14 | $90.07 |
| ACR1017020 | $54,939.21 | $5.93 | $4.16 | $10.09 |
| ACR1017022 | $443,907.95 | $47.89 | $33.61 | $81.50 |
| ACR1017023 | $1,648,817.09 | $177.90 | $124.82 | $302.72 |
| ACR1017024 | $87,064.59 | $9.39 | $6.59 | $15.98 |
| ACR1017025 | $21,620.71 | $2.33 | $1.64 | $3.97 |
| ACR1017026 | $1,575,231.89 | $169.96 | $119.25 | $289.21 |
| ACR1017027 | $393,204.97 | $42.42 | $29.77 | $72.19 |
| ACR1017028 | $1,019,014.32 | $109.94 | $77.14 | $187.09 |
| ACR1017029 | $388,317.84 | $41.90 | $29.40 | $71.29 |
| ACR1017030 | $1,847,200.88 | $199.30 | $139.84 | $339.14 |
| ACR1017031 | $968,241.78 | $104.47 | $73.30 | $177.77 |
| ACR1017034 | $1,156,042.04 | $124.73 | $87.52 | $212.24 |
| ACR1017036 | $1,004,139.77 | $108.34 | $76.02 | $184.36 |
| ACR1017039 | $215,765.11 | $23.28 | $16.33 | $39.61 |
| ACR1017040 | $104,645.64 | $11.29 | $7.92 | $19.21 |
| ACR1017042 | $890,913.46 | $96.12 | $67.44 | $163.57 |
| ACR1017043 | $234,308.83 | $25.28 | $17.74 | $43.02 |
| ACR1017044 | $368,131.27 | $39.72 | $27.87 | $67.59 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017045 | $1,396,537.02 | $150.68 | $105.72 | $256.40 |
| ACR1017046 | $1,253,613.83 | $135.26 | $94.90 | $230.16 |
| ACR1017047 | $1,223,875.81 | $132.05 | $92.65 | $224.70 |
| ACR1017048 | $165,156.63 | $17.82 | $12.50 | $30.32 |
| ACR1017049 | $493,722.22 | $53.27 | $37.38 | $90.65 |
| ACR1017050 | $553,780.53 | $59.75 | $41.92 | $101.67 |
| ACR1017051 | $721,690.56 | $77.87 | $54.63 | $132.50 |
| ACR1017052 | $108,265.73 | $11.68 | $8.20 | $19.88 |
| ACR1017053 | $322,013.83 | $34.74 | $24.38 | $59.12 |
| ACR1017054 | $689,516.71 | $74.39 | $52.20 | $126.59 |
| ACR1017055 | $204,718.70 | $22.09 | $15.50 | $37.59 |
| ACR1017056 | $229,587.65 | $24.77 | $17.38 | $42.15 |
| ACR1017057 | $1,273,172.28 | $137.37 | $96.38 | $233.75 |
| ACR1017058 | $1,050,035.11 | $113.29 | $79.49 | $192.78 |
| ACR1017060 | $390,087.55 | $42.09 | $29.53 | $71.62 |
| ACR1017061 | $1,604,130.78 | $173.08 | $121.44 | $294.51 |
| ACR1017062 | $203,621.62 | $21.97 | $15.41 | $37.38 |
| ACR1017064 | $184,015.04 | $19.85 | $13.93 | $33.78 |
| ACR1017065 | $692,719.79 | $74.74 | $52.44 | $127.18 |
| ACR1017066 | $452,967.27 | $48.87 | $34.29 | $83.16 |
| ACR1017067 | $4,417,205.45 | $476.59 | $334.39 | $810.98 |
| ACR1017068 | $1,371,269.93 | $147.95 | $103.81 | $251.76 |
| ACR1017069 | $1,235,662.58 | $133.32 | $93.54 | $226.86 |
| ACR1017070 | $1,846,448.84 | $199.22 | $139.78 | $339.00 |
| ACR1017071 | $155,561.52 | $16.78 | $11.78 | $28.56 |
| ACR1017072 | $522,039.97 | $56.32 | $39.52 | $95.84 |
| ACR1017073 | $918,158.95 | $99.06 | $69.51 | $168.57 |
| ACR1017074 | $472,023.08 | $50.93 | $35.73 | $86.66 |
| ACR1017075 | $1,586,326.90 | $171.15 | $120.09 | $291.24 |
| ACR1017076 | $296,827.15 | $32.03 | $22.47 | $54.50 |
| ACR1017078 | $2,409,309.28 | $259.95 | $182.39 | $442.34 |
| ACR1017079 | $1,105,777.64 | $119.31 | $83.71 | $203.02 |
| ACR1017080 | $1,064,354.64 | $114.84 | $80.57 | $195.41 |
| ACR1017081 | $2,270,276.11 | $244.95 | $171.87 | $416.81 |
| ACR1017082 | $1,747,650.92 | $188.56 | $132.30 | $320.86 |
| ACR1017083 | $721,668.06 | $77.86 | $54.63 | $132.50 |
| ACR1017084 | $1,790,141.41 | $193.14 | $135.52 | $328.66 |
| ACR1017085 | $2,323,756.13 | $250.72 | $175.91 | $426.63 |
| ACR1017086 | $28,708.01 | $3.10 | $2.17 | $5.27 |
| ACR1017087 | $255,691.02 | $27.59 | $19.36 | $46.94 |
| ACR1017089 | $519,478.64 | $56.05 | $39.33 | $95.37 |
| ACR1017090 | $173,095.35 | $18.68 | $13.10 | $31.78 |
| ACR1017091 | $745,949.15 | $80.48 | $56.47 | $136.95 |
| ACR1017092 | $1,472,154.62 | $158.84 | $111.45 | $270.28 |
| ACR1017093 | $1,193,949.41 | $128.82 | $90.39 | $219.20 |
| ACR1017096 | $367,967.67 | $39.70 | $27.86 | $67.56 |
| ACR1017097 | $997,645.92 | $107.64 | $75.52 | $183.16 |
| ACR1017098 | $617,507.49 | $66.62 | $46.75 | $113.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017099 | $144,545.56 | $15.60 | $10.94 | $26.54 |
| ACR1017100 | $19,305.06 | $2.08 | $1.46 | $3.54 |
| ACR1017101 | $3,866,340.26 | $417.15 | $292.69 | $709.84 |
| ACR1017102 | $15,115.44 | $1.63 | $1.14 | $2.78 |
| ACR1017103 | $2,013,991.77 | $217.30 | $152.46 | $369.76 |
| ACR1017104 | $1,297,250.80 | $139.96 | $98.21 | $238.17 |
| ACR1017105 | $903,638.43 | $97.50 | $68.41 | $165.90 |
| ACR1017106 | $1,258,203.51 | $135.75 | $95.25 | $231.00 |
| ACR1017107 | $439,501.27 | $47.42 | $33.27 | $80.69 |
| ACR1017108 | $1,668,245.83 | $179.99 | $126.29 | $306.28 |
| ACR1017109 | $616,129.44 | $66.48 | $46.64 | $113.12 |
| ACR1017110 | $655,477.40 | $70.72 | $49.62 | $120.34 |
| ACR1017111 | $913,191.18 | $98.53 | $69.13 | $167.66 |
| ACR1017112 | $1,622,840.73 | $175.09 | $122.85 | $297.95 |
| ACR1017113 | $664,876.10 | $71.74 | $50.33 | $122.07 |
| ACR1017114 | $1,401,216.97 | $151.18 | $106.08 | $257.26 |
| ACR1017115 | $1,286,133.86 | $138.77 | $97.36 | $236.13 |
| ACR1017116 | $1,329,890.57 | $143.49 | $100.68 | $244.16 |
| ACR1017117 | $848,618.69 | $91.56 | $64.24 | $155.80 |
| ACR1017119 | $88,046.10 | $9.50 | $6.67 | $16.16 |
| ACR1017120 | $1,140,078.30 | $123.01 | $86.31 | $209.31 |
| ACR1017121 | $689,215.14 | $74.36 | $52.18 | $126.54 |
| ACR1017122 | $509,207.62 | $54.94 | $38.55 | $93.49 |
| ACR1017123 | $1,417,111.94 | $152.90 | $107.28 | $260.18 |
| ACR1017125 | $735,730.76 | $79.38 | $55.70 | $135.08 |
| ACR1017126 | $436,393.77 | $47.08 | $33.04 | $80.12 |
| ACR1017127 | $343,118.16 | $37.02 | $25.97 | $63.00 |
| ACR1017128 | $631,112.33 | $68.09 | $47.78 | $115.87 |
| ACR1017129 | $745,616.17 | $80.45 | $56.45 | $136.89 |
| ACR1017133 | $184,557.84 | $19.91 | $13.97 | $33.88 |
| ACR1017134 | $492,247.84 | $53.11 | $37.26 | $90.37 |
| ACR1017135 | $2,182,098.40 | $235.43 | $165.19 | $400.62 |
| ACR1017137 | $3,091,974.86 | $333.60 | $234.07 | $567.67 |
| ACR1017138 | $145,135.68 | $15.66 | $10.99 | $26.65 |
| ACR1017139 | $879,619.98 | $94.91 | $66.59 | $161.49 |
| ACR1017140 | $910,067.15 | $98.19 | $68.89 | $167.08 |
| ACR1017141 | $3,637,517.89 | $392.46 | $275.37 | $667.83 |
| ACR1017142 | $487,930.97 | $52.64 | $36.94 | $89.58 |
| ACR1017143 | $1,075,886.13 | $116.08 | $81.45 | $197.53 |
| ACR1017144 | $31,191.75 | $3.37 | $2.36 | $5.73 |
| ACR1017145 | $1,053,100.50 | $113.62 | $79.72 | $193.35 |
| ACR1017146 | $61,948.20 | $6.68 | $4.69 | $11.37 |
| ACR1017147 | $1,260,253.94 | $135.97 | $95.40 | $231.38 |
| ACR1017150 | $2,172,494.38 | $234.40 | $164.46 | $398.86 |
| ACR1017151 | $2,016,950.18 | $217.62 | $152.69 | $370.30 |
| ACR1017153 | $2,234,758.87 | $241.12 | $169.18 | $410.29 |
| ACR1017154 | $454,656.27 | $49.05 | $34.42 | $83.47 |
| ACR1017155 | $488,538.91 | $52.71 | $36.98 | $89.69 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017156 | $1,441,489.72 | $155.53 | $109.12 | $264.65 |
| ACR1017157 | $879,920.32 | $94.94 | $66.61 | $161.55 |
| ACR1017158 | $735,318.64 | $79.34 | $55.67 | $135.00 |
| ACR1017159 | $1,244,505.27 | $134.27 | $94.21 | $228.49 |
| ACR1017160 | $518,989.20 | $56.00 | $39.29 | $95.28 |
| ACR1017161 | $869,988.93 | $93.87 | $65.86 | $159.73 |
| ACR1017162 | $91,611.48 | $9.88 | $6.94 | $16.82 |
| ACR1017163 | $213,285.71 | $23.01 | $16.15 | $39.16 |
| ACR1017164 | $363,151.32 | $39.18 | $27.49 | $66.67 |
| ACR1017165 | $507,611.43 | $54.77 | $38.43 | $93.20 |
| ACR1017166 | $1,075,214.37 | $116.01 | $81.40 | $197.41 |
| ACR1017167 | $321,546.89 | $34.69 | $24.34 | $59.03 |
| ACR1017168 | $35,423.19 | $3.82 | $2.68 | $6.50 |
| ACR1017169 | $151,217.49 | $16.32 | $11.45 | $27.76 |
| ACR1017170 | $255,189.95 | $27.53 | $19.32 | $46.85 |
| ACR1017173 | $247,887.93 | $26.75 | $18.77 | $45.51 |
| ACR1017174 | $583,562.72 | $62.96 | $44.18 | $107.14 |
| ACR1017175 | $2,435,315.39 | $262.75 | $184.36 | $447.11 |
| ACR1017176 | $342,991.49 | $37.01 | $25.97 | $62.97 |
| ACR1017177 | $136,258.19 | $14.70 | $10.32 | $25.02 |
| ACR1017178 | $417,099.61 | $45.00 | $31.58 | $76.58 |
| ACR1017179 | $1,223,465.78 | $132.00 | $92.62 | $224.62 |
| ACR1017180 | $1,500,783.24 | $161.92 | $113.61 | $275.54 |
| ACR1017181 | $772,274.02 | $83.32 | $58.46 | $141.79 |
| ACR1017182 | $323,279.58 | $34.88 | $24.47 | $59.35 |
| ACR1017183 | $432,179.16 | $46.63 | $32.72 | $79.35 |
| ACR1017184 | $818,461.50 | $88.31 | $61.96 | $150.27 |
| ACR1017186 | $268,724.14 | $28.99 | $20.34 | $49.34 |
| ACR1017187 | $579,886.28 | $62.57 | $43.90 | $106.46 |
| ACR1017188 | $1,280,981.58 | $138.21 | $96.97 | $235.18 |
| ACR1017189 | $1,439,564.24 | $155.32 | $108.98 | $264.30 |
| ACR1017190 | $373,147.20 | $40.26 | $28.25 | $68.51 |
| ACR1017191 | $1,047,926.86 | $113.06 | $79.33 | $192.40 |
| ACR1017194 | $1,828,336.28 | $197.27 | $138.41 | $335.68 |
| ACR1017195 | $507,777.74 | $54.79 | $38.44 | $93.23 |
| ACR1017199 | $1,904,865.94 | $205.52 | $144.20 | $349.73 |
| ACR1017200 | $1,327,336.08 | $143.21 | $100.48 | $243.69 |
| ACR1017201 | $1,654,688.28 | $178.53 | $125.26 | $303.79 |
| ACR1017202 | $662,496.88 | $71.48 | $50.15 | $121.63 |
| ACR1017203 | $1,197,349.14 | $129.19 | $90.64 | $219.83 |
| ACR1017204 | $1,797,835.11 | $193.97 | $136.10 | $330.08 |
| ACR1017205 | $1,078,532.82 | $116.37 | $81.65 | $198.01 |
| ACR1017206 | $2,218,917.58 | $239.41 | $167.98 | $407.38 |
| ACR1017207 | $517,002.05 | $55.78 | $39.14 | $94.92 |
| ACR1017208 | $1,275,863.31 | $137.66 | $96.59 | $234.24 |
| ACR1017209 | $1,196,726.55 | $129.12 | $90.60 | $219.71 |
| ACR1017210 | $585,305.34 | $63.15 | $44.31 | $107.46 |
| ACR1017211 | $1,097,230.11 | $118.38 | $83.06 | $201.45 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017213 | $954,217.76 | $102.95 | $72.24 | $175.19 |
| ACR1017214 | $311,194.25 | $33.58 | $23.56 | $57.13 |
| ACR1017215 | $341,552.66 | $36.85 | $25.86 | $62.71 |
| ACR1017216 | $456,566.10 | $49.26 | $34.56 | $83.82 |
| ACR1017218 | $2,497,864.12 | $269.50 | $189.10 | $458.60 |
| ACR1017223 | $358,267.90 | $38.65 | $27.12 | $65.78 |
| ACR1017224 | $430,185.98 | $46.41 | $32.57 | $78.98 |
| ACR1017225 | $164,388.66 | $17.74 | $12.44 | $30.18 |
| ACR1017226 | $1,733,723.16 | $187.06 | $131.25 | $318.30 |
| ACR1017228 | $1,247,708.99 | $134.62 | $94.45 | $229.07 |
| ACR1017229 | $3,380,405.93 | $364.72 | $255.91 | $620.63 |
| ACR1017230 | $2,930,977.73 | $316.23 | $221.88 | $538.12 |
| ACR1017231 | $366,170.66 | $39.51 | $27.72 | $67.23 |
| ACR1017232 | $313,270.07 | $33.80 | $23.72 | $57.52 |
| ACR1017233 | $168,362.16 | $18.17 | $12.75 | $30.91 |
| ACR1017234 | $1,844,941.96 | $199.06 | $139.67 | $338.72 |
| ACR1017235 | $210,340.24 | $22.69 | $15.92 | $38.62 |
| ACR1017236 | $54,353.41 | $5.86 | $4.11 | $9.98 |
| ACR1017237 | $559,103.61 | $60.32 | $42.33 | $102.65 |
| ACR1017238 | $834,866.38 | $90.08 | $63.20 | $153.28 |
| ACR1017239 | $3,282,374.33 | $354.15 | $248.48 | $602.63 |
| ACR1017240 | $334,876.78 | $36.13 | $25.35 | $61.48 |
| ACR1017241 | $911,016.80 | $98.29 | $68.97 | $167.26 |
| ACR1017243 | $22,229.11 | $2.40 | $1.68 | $4.08 |
| ACR1017244 | $257,742.57 | $27.81 | $19.51 | $47.32 |
| ACR1017246 | $935,144.35 | $100.90 | $70.79 | $171.69 |
| ACR1017247 | $418,079.76 | $45.11 | $31.65 | $76.76 |
| ACR1017248 | $1,374,864.84 | $148.34 | $104.08 | $252.42 |
| ACR1017250 | $849,265.52 | $91.63 | $64.29 | $155.92 |
| ACR1017253 | $499,005.11 | $53.84 | $37.78 | $91.62 |
| ACR1017256 | $4,822,044.80 | $520.27 | $365.04 | $885.31 |
| ACR1017257 | $317,951.98 | $34.30 | $24.07 | $58.37 |
| ACR1017258 | $1,313,677.03 | $141.74 | $99.45 | $241.19 |
| ACR1017259 | $1,134,091.79 | $122.36 | $85.85 | $208.21 |
| ACR1017260 | $1,127,941.78 | $121.70 | $85.39 | $207.09 |
| ACR1017261 | $598,491.08 | $64.57 | $45.31 | $109.88 |
| ACR1017262 | $1,109,036.78 | $119.66 | $83.96 | $203.61 |
| ACR1017263 | $2,025,908.01 | $218.58 | $153.37 | $371.95 |
| ACR1017264 | $1,339,339.00 | $144.51 | $101.39 | $245.90 |
| ACR1017265 | $4,046,730.45 | $436.62 | $306.35 | $742.96 |
| ACR1017269 | $868,572.16 | $93.71 | $65.75 | $159.47 |
| ACR1017270 | $96,550.78 | $10.42 | $7.31 | $17.73 |
| ACR1017271 | $391,848.77 | $42.28 | $29.66 | $71.94 |
| ACR1017272 | $161,132.88 | $17.39 | $12.20 | $29.58 |
| ACR1017273 | $145,682.89 | $15.72 | $11.03 | $26.75 |
| ACR1017274 | $299,165.50 | $32.28 | $22.65 | $54.93 |
| ACR1017275 | $670,958.83 | $72.39 | $50.79 | $123.19 |
| ACR1017276 | $1,481,070.60 | $159.80 | $112.12 | $271.92 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017277 | $2,291,146.69 | $247.20 | $173.45 | $420.65 |
| ACR1017278 | $3,245,647.75 | $350.18 | $245.70 | $595.89 |
| ACR1017280 | $1,189,955.17 | $128.39 | $90.08 | $218.47 |
| ACR1017282 | $3,980,012.18 | $429.42 | $301.30 | $730.71 |
| ACR1017283 | $3,481,530.42 | $375.63 | $263.56 | $639.20 |
| ACR1017286 | $165,288.93 | $17.83 | $12.51 | $30.35 |
| ACR1017287 | $2,769,669.66 | $298.83 | $209.67 | $508.50 |
| ACR1017289 | $1,213,516.10 | $130.93 | $91.87 | $222.80 |
| ACR1017290 | $3,671,231.43 | $396.10 | $277.92 | $674.02 |
| ACR1017291 | $69,600.98 | $7.51 | $5.27 | $12.78 |
| ACR1017293 | $76,141.37 | $8.22 | $5.76 | $13.98 |
| ACR1017294 | $283,194.89 | $30.55 | $21.44 | $51.99 |
| ACR1017295 | $617,582.40 | $66.63 | $46.75 | $113.39 |
| ACR1017296 | $296,469.45 | $31.99 | $22.44 | $54.43 |
| ACR1017298 | $2,135,879.81 | $230.45 | $161.69 | $392.14 |
| ACR1017299 | $47,428.93 | $5.12 | $3.59 | $8.71 |
| ACR1017300 | $103,634.42 | $11.18 | $7.85 | $19.03 |
| ACR1017302 | $537,400.31 | $57.98 | $40.68 | $98.66 |
| ACR1017304 | $4,537,489.20 | $489.56 | $343.50 | $833.07 |
| ACR1017305 | $4,057,162.11 | $437.74 | $307.14 | $744.88 |
| ACR1017306 | $7,801,175.09 | $841.69 | $590.57 | $1,432.27 |
| ACR1017307 | $1,071,638.56 | $115.62 | $81.13 | $196.75 |
| ACR1017308 | $2,796,939.90 | $301.77 | $211.74 | $513.51 |
| ACR1017309 | $102,046.89 | $11.01 | $7.73 | $18.74 |
| ACR1017311 | $959,130.80 | $103.48 | $72.61 | $176.09 |
| ACR1017313 | $1,845,533.23 | $199.12 | $139.71 | $338.83 |
| ACR1017314 | $1,729,449.22 | $186.60 | $130.92 | $317.52 |
| ACR1017315 | $1,815,172.97 | $195.85 | $137.41 | $333.26 |
| ACR1017316 | $3,076,046.80 | $331.89 | $232.87 | $564.75 |
| ACR1017317 | $473,752.31 | $51.11 | $35.86 | $86.98 |
| ACR1017319 | $2,257,592.31 | $243.58 | $170.91 | $414.49 |
| ACR1017320 | $279,555.05 | $30.16 | $21.16 | $51.33 |
| ACR1017321 | $4,580,293.00 | $494.18 | $346.74 | $840.92 |
| ACR1017322 | $276,469.74 | $29.83 | $20.93 | $50.76 |
| ACR1017323 | $197,616.70 | $21.32 | $14.96 | $36.28 |
| ACR1017325 | $984,590.31 | $106.23 | $74.54 | $180.77 |
| ACR1017327 | $6,680,144.00 | $720.74 | $505.71 | $1,226.45 |
| ACR1017328 | $1,210,069.22 | $130.56 | $91.61 | $222.16 |
| ACR1017329 | $1,999,554.94 | $215.74 | $151.37 | $367.11 |
| ACR1017330 | $1,251,525.70 | $135.03 | $94.74 | $229.78 |
| ACR1017331 | $215,493.69 | $23.25 | $16.31 | $39.56 |
| ACR1017332 | $936,434.46 | $101.04 | $70.89 | $171.93 |
| ACR1017333 | $2,498,357.45 | $269.56 | $189.13 | $458.69 |
| ACR1017334 | $1,880,325.07 | $202.87 | $142.35 | $345.22 |
| ACR1017335 | $594,882.43 | $64.18 | $45.03 | $109.22 |
| ACR1017336 | $2,575,601.69 | $277.89 | $194.98 | $472.87 |
| ACR1017337 | $452,908.67 | $48.87 | $34.29 | $83.15 |
| ACR1017338 | $397,152.58 | $42.85 | $30.07 | $72.92 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017339 | $1,558,218.35 | $168.12 | $117.96 | $286.08 |
| ACR1017340 | $2,314,916.16 | $249.76 | $175.25 | $425.01 |
| ACR1017341 | $2,464,995.45 | $265.96 | $186.61 | $452.56 |
| ACR1017342 | $1,546,215.33 | $166.83 | $117.05 | $283.88 |
| ACR1017343 | $50,878.23 | $5.49 | $3.85 | $9.34 |
| ACR1017344 | $1,460,517.07 | $157.58 | $110.57 | $268.15 |
| ACR1017345 | $2,439,099.91 | $263.16 | $184.65 | $447.81 |
| ACR1017346 | $2,456,450.66 | $265.03 | $185.96 | $450.99 |
| ACR1017347 | $2,428,533.34 | $262.02 | $183.85 | $445.87 |
| ACR1017349 | $1,670,533.09 | $180.24 | $126.46 | $306.70 |
| ACR1017350 | $1,975,255.10 | $213.12 | $149.53 | $362.65 |
| ACR1017351 | $1,217,854.26 | $131.40 | $92.19 | $223.59 |
| ACR1017352 | $3,430,298.68 | $370.11 | $259.68 | $629.79 |
| ACR1017353 | $175,902.20 | $18.98 | $13.32 | $32.29 |
| ACR1017354 | $534,019.79 | $57.62 | $40.43 | $98.04 |
| ACR1017355 | $499,764.96 | $53.92 | $37.83 | $91.75 |
| ACR1017356 | $534,971.64 | $57.72 | $40.50 | $98.22 |
| ACR1017357 | $3,355,967.72 | $362.09 | $254.06 | $616.14 |
| ACR1017359 | $1,589,834.65 | $171.53 | $120.35 | $291.89 |
| ACR1017360 | $628,098.00 | $67.77 | $47.55 | $115.32 |
| ACR1017361 | $1,598,728.95 | $172.49 | $121.03 | $293.52 |
| ACR1017362 | $777,501.19 | $83.89 | $58.86 | $142.75 |
| ACR1017364 | $97,914.87 | $10.56 | $7.41 | $17.98 |
| ACR1017365 | $1,553,882.67 | $167.65 | $117.63 | $285.29 |
| ACR1017366 | $972,692.43 | $104.95 | $73.64 | $178.58 |
| ACR1017371 | $4,188,481.18 | $451.91 | $317.08 | $768.99 |
| ACR1017373 | $2,990,994.60 | $322.71 | $226.43 | $549.13 |
| ACR1017374 | $7,744,823.34 | $835.61 | $586.30 | $1,421.92 |
| ACR1017375 | $1,348,973.72 | $145.55 | $102.12 | $247.67 |
| ACR1017376 | $1,163,778.51 | $125.56 | $88.10 | $213.67 |
| ACR1017378 | $2,565,279.52 | $276.78 | $194.20 | $470.98 |
| ACR1017379 | $1,759,525.39 | $189.84 | $133.20 | $323.04 |
| ACR1017381 | $126,039.96 | $13.60 | $9.54 | $23.14 |
| ACR1017382 | $2,833,143.05 | $305.68 | $214.48 | $520.15 |
| ACR1017383 | $127,127.99 | $13.72 | $9.62 | $23.34 |
| ACR1017384 | $776,517.73 | $83.78 | $58.78 | $142.57 |
| ACR1017385 | $760,855.10 | $82.09 | $57.60 | $139.69 |
| ACR1017386 | $3,154,257.97 | $340.32 | $238.79 | $579.11 |
| ACR1017387 | $1,769,181.06 | $190.88 | $133.93 | $324.81 |
| ACR1017388 | $65,609.76 | $7.08 | $4.97 | $12.05 |
| ACR1017389 | $3,191,373.18 | $344.33 | $241.60 | $585.92 |
| ACR1017390 | $112,667.35 | $12.16 | $8.53 | $20.69 |
| ACR1017391 | $746,229.48 | $80.51 | $56.49 | $137.00 |
| ACR1017392 | $2,060,580.56 | $222.32 | $155.99 | $378.31 |
| ACR1017393 | $1,079,929.32 | $116.52 | $81.75 | $198.27 |
| ACR1017395 | $160,711.04 | $17.34 | $12.17 | $29.51 |
| ACR1017396 | $610,753.03 | $65.90 | $46.24 | $112.13 |
| ACR1017397 | $462,087.80 | $49.86 | $34.98 | $84.84 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017398 | $1,858,483.17 | $200.52 | $140.69 | $341.21 |
| ACR1017399 | $1,602,090.48 | $172.85 | $121.28 | $294.14 |
| ACR1017400 | $749,512.67 | $80.87 | $56.74 | $137.61 |
| ACR1017401 | $2,433,388.44 | $262.55 | $184.21 | $446.76 |
| ACR1017402 | $2,207,126.21 | $238.13 | $167.09 | $405.22 |
| ACR1017403 | $2,323,250.70 | $250.66 | $175.88 | $426.54 |
| ACR1017404 | $639,399.23 | $68.99 | $48.40 | $117.39 |
| ACR1017405 | $1,852,393.40 | $199.86 | $140.23 | $340.09 |
| ACR1017406 | $3,119,053.30 | $336.53 | $236.12 | $572.65 |
| ACR1017407 | $3,808,430.48 | $410.90 | $288.31 | $699.21 |
| ACR1017408 | $407,709.05 | $43.99 | $30.86 | $74.85 |
| ACR1017409 | $1,676,474.73 | $180.88 | $126.91 | $307.79 |
| ACR1017410 | $2,765,838.65 | $298.42 | $209.38 | $507.80 |
| ACR1017412 | $1,447,535.80 | $156.18 | $109.58 | $265.76 |
| ACR1017413 | $1,627,748.26 | $175.62 | $123.22 | $298.85 |
| ACR1017414 | $1,851,209.51 | $199.73 | $140.14 | $339.87 |
| ACR1017415 | $475,411.50 | $51.29 | $35.99 | $87.28 |
| ACR1017416 | $774,229.26 | $83.53 | $58.61 | $142.15 |
| ACR1017417 | $1,687,981.95 | $182.12 | $127.78 | $309.91 |
| ACR1017418 | $2,088,504.10 | $225.34 | $158.11 | $383.44 |
| ACR1017419 | $778,049.76 | $83.95 | $58.90 | $142.85 |
| ACR1017420 | $1,265,603.00 | $136.55 | $95.81 | $232.36 |
| ACR1017421 | $1,844,508.73 | $199.01 | $139.63 | $338.64 |
| ACR1017423 | $2,157,537.09 | $232.78 | $163.33 | $396.12 |
| ACR1017424 | $1,763,445.70 | $190.26 | $133.50 | $323.76 |
| ACR1017425 | $865,184.48 | $93.35 | $65.50 | $158.84 |
| ACR1017426 | $1,608,442.51 | $173.54 | $121.76 | $295.30 |
| ACR1017427 | $2,384,399.52 | $257.26 | $180.51 | $437.77 |
| ACR1017428 | $1,108,602.05 | $119.61 | $83.92 | $203.53 |
| ACR1017429 | $2,437,743.74 | $263.02 | $184.54 | $447.56 |
| ACR1017430 | $1,508,402.52 | $162.75 | $114.19 | $276.94 |
| ACR1017431 | $1,773,499.73 | $191.35 | $134.26 | $325.61 |
| ACR1017432 | $1,673,065.36 | $180.51 | $126.66 | $307.17 |
| ACR1017434 | $4,131,668.85 | $445.78 | $312.78 | $758.56 |
| ACR1017435 | $675,933.90 | $72.93 | $51.17 | $124.10 |
| ACR1017436 | $996,048.70 | $107.47 | $75.40 | $182.87 |
| ACR1017439 | $1,132,234.77 | $122.16 | $85.71 | $207.87 |
| ACR1017440 | $252,161.60 | $27.21 | $19.09 | $46.30 |
| ACR1017441 | $2,418,427.77 | $260.93 | $183.08 | $444.01 |
| ACR1017443 | $4,367,605.79 | $471.24 | $330.64 | $801.88 |
| ACR1017444 | $992,233.14 | $107.06 | $75.11 | $182.17 |
| ACR1017445 | $612,701.27 | $66.11 | $46.38 | $112.49 |
| ACR1017446 | $4,010,410.57 | $432.70 | $303.60 | $736.30 |
| ACR1017447 | $1,328,808.34 | $143.37 | $100.59 | $243.96 |
| ACR1017449 | $2,616,034.74 | $282.25 | $198.04 | $480.29 |
| ACR1017450 | $3,107,323.39 | $335.26 | $235.23 | $570.49 |
| ACR1017452 | $3,435,235.96 | $370.64 | $260.06 | $630.70 |
| ACR1017454 | $1,807,864.25 | $195.06 | $136.86 | $331.92 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017455 | $436,313.39 | $47.08 | $33.03 | $80.11 |
| ACR1017458 | $777,063.02 | $83.84 | $58.83 | $142.67 |
| ACR1017459 | $1,429,660.81 | $154.25 | $108.23 | $262.48 |
| ACR1017460 | $1,276,908.95 | $137.77 | $96.67 | $234.44 |
| ACR1017461 | $1,743,846.10 | $188.15 | $132.01 | $320.16 |
| ACR1017462 | $2,666,461.95 | $287.69 | $201.86 | $489.55 |
| ACR1017463 | $2,494,787.76 | $269.17 | $188.86 | $458.03 |
| ACR1017464 | $1,181,184.93 | $127.44 | $89.42 | $216.86 |
| ACR1017465 | $1,302,819.12 | $140.57 | $98.63 | $239.19 |
| ACR1017468 | $366,574.39 | $39.55 | $27.75 | $67.30 |
| ACR1017469 | $1,333,025.93 | $143.82 | $100.91 | $244.74 |
| ACR1017471 | $1,862,907.66 | $201.00 | $141.03 | $342.02 |
| ACR1017472 | $1,244,828.58 | $134.31 | $94.24 | $228.55 |
| ACR1017473 | $2,211,324.43 | $238.59 | $167.40 | $405.99 |
| ACR1017474 | $2,636,149.67 | $284.42 | $199.56 | $483.99 |
| ACR1017475 | $1,166,554.07 | $125.86 | $88.31 | $214.17 |
| ACR1017476 | $616,747.48 | $66.54 | $46.69 | $113.23 |
| ACR1017477 | $1,836,523.95 | $198.15 | $139.03 | $337.18 |
| ACR1017478 | $1,780,030.69 | $192.05 | $134.75 | $326.81 |
| ACR1017479 | $883,190.65 | $95.29 | $66.86 | $162.15 |
| ACR1017480 | $1,618,723.28 | $174.65 | $122.54 | $297.19 |
| ACR1017481 | $1,294,429.67 | $139.66 | $97.99 | $237.65 |
| ACR1017482 | $1,044,049.84 | $112.65 | $79.04 | $191.68 |
| ACR1017484 | $78,157.99 | $8.43 | $5.92 | $14.35 |
| ACR1017485 | $154,069.88 | $16.62 | $11.66 | $28.29 |
| ACR1017486 | $1,799,823.92 | $194.19 | $136.25 | $330.44 |
| ACR1017487 | $503,893.29 | $54.37 | $38.15 | $92.51 |
| ACR1017488 | $42,040.46 | $4.54 | $3.18 | $7.72 |
| ACR1017489 | $771,007.04 | $83.19 | $58.37 | $141.55 |
| ACR1017490 | $1,592,724.60 | $171.84 | $120.57 | $292.42 |
| ACR1017491 | $3,677,737.66 | $396.80 | $278.41 | $675.22 |
| ACR1017492 | $903,020.82 | $97.43 | $68.36 | $165.79 |
| ACR1017494 | $345,667.23 | $37.30 | $26.17 | $63.46 |
| ACR1017495 | $2,016,202.89 | $217.53 | $152.63 | $370.17 |
| ACR1017496 | $1,037,084.27 | $111.89 | $78.51 | $190.40 |
| ACR1017498 | $3,638,908.64 | $392.61 | $275.48 | $668.09 |
| ACR1017499 | $840,424.79 | $90.68 | $63.62 | $154.30 |
| ACR1017500 | $2,044,186.59 | $220.55 | $154.75 | $375.30 |
| ACR1017501 | $2,607,174.30 | $281.30 | $197.37 | $478.67 |
| ACR1017502 | $3,045,520.14 | $328.59 | $230.55 | $559.15 |
| ACR1017503 | $399,613.79 | $43.12 | $30.25 | $73.37 |
| ACR1017504 | $251,714.71 | $27.16 | $19.06 | $46.21 |
| ACR1017505 | $354,584.51 | $38.26 | $26.84 | $65.10 |
| ACR1017506 | $722,069.72 | $77.91 | $54.66 | $132.57 |
| ACR1017507 | $3,552,021.65 | $383.24 | $268.90 | $652.14 |
| ACR1017508 | $1,308,646.92 | $141.19 | $99.07 | $240.26 |
| ACR1017509 | $2,119,465.28 | $228.68 | $160.45 | $389.13 |
| ACR1017511 | $1,629,710.60 | $175.83 | $123.37 | $299.21 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017513 | $497,499.58 | $53.68 | $37.66 | $91.34 |
| ACR1017514 | $1,320,824.82 | $142.51 | $99.99 | $242.50 |
| ACR1017515 | $4,145,534.45 | $447.28 | $313.83 | $761.10 |
| ACR1017516 | $2,090,665.39 | $225.57 | $158.27 | $383.84 |
| ACR1017518 | $1,988,007.67 | $214.49 | $150.50 | $364.99 |
| ACR1017520 | $2,898,569.01 | $312.74 | $219.43 | $532.17 |
| ACR1017521 | $224,803.73 | $24.25 | $17.02 | $41.27 |
| ACR1017522 | $1,360,513.47 | $146.79 | $102.99 | $249.78 |
| ACR1017523 | $245,449.44 | $26.48 | $18.58 | $45.06 |
| ACR1017524 | $1,414,112.13 | $152.57 | $107.05 | $259.63 |
| ACR1017525 | $1,775,184.35 | $191.53 | $134.39 | $325.92 |
| ACR1017526 | $4,896,586.00 | $528.31 | $370.68 | $898.99 |
| ACR1017527 | $3,408,050.20 | $367.71 | $258.00 | $625.70 |
| ACR1017528 | $2,758,091.17 | $297.58 | $208.79 | $506.37 |
| ACR1017531 | $590,889.68 | $63.75 | $44.73 | $108.49 |
| ACR1017532 | $1,380,061.35 | $148.90 | $104.47 | $253.37 |
| ACR1017535 | $1,912,555.99 | $206.35 | $144.79 | $351.14 |
| ACR1017538 | $582,459.99 | $62.84 | $44.09 | $106.94 |
| ACR1017540 | $1,436,781.49 | $155.02 | $108.77 | $263.79 |
| ACR1017541 | $4,833,214.93 | $521.47 | $365.89 | $887.36 |
| ACR1017542 | $325,339.16 | $35.10 | $24.63 | $59.73 |
| ACR1017543 | $1,454,619.94 | $156.94 | $110.12 | $267.06 |
| ACR1017544 | $1,337,218.59 | $144.28 | $101.23 | $245.51 |
| ACR1017545 | $1,418,592.08 | $153.06 | $107.39 | $260.45 |
| ACR1017546 | $1,157,934.33 | $124.93 | $87.66 | $212.59 |
| ACR1017549 | $1,542,001.72 | $166.37 | $116.73 | $283.11 |
| ACR1017550 | $1,109,297.49 | $119.69 | $83.98 | $203.66 |
| ACR1017551 | $334,852.58 | $36.13 | $25.35 | $61.48 |
| ACR1017552 | $355,499.47 | $38.36 | $26.91 | $65.27 |
| ACR1017553 | $3,118,099.79 | $336.42 | $236.05 | $572.47 |
| ACR1017554 | $6,960,447.01 | $750.99 | $526.92 | $1,277.91 |
| ACR1017555 | $3,089,169.52 | $333.30 | $233.86 | $567.16 |
| ACR1017556 | $3,106,488.95 | $335.17 | $235.17 | $570.34 |
| ACR1017557 | $2,355,270.91 | $254.12 | $178.30 | $432.42 |
| ACR1017558 | $786,417.11 | $84.85 | $59.53 | $144.38 |
| ACR1017559 | $3,844,388.67 | $414.78 | $291.03 | $705.81 |
| ACR1017560 | $258,236.79 | $27.86 | $19.55 | $47.41 |
| ACR1017561 | $967,055.08 | $104.34 | $73.21 | $177.55 |
| ACR1017562 | $120,629.94 | $13.02 | $9.13 | $22.15 |
| ACR1017564 | $706,422.46 | $76.22 | $53.48 | $129.70 |
| ACR1017565 | $962,345.22 | $103.83 | $72.85 | $176.68 |
| ACR1017566 | $355,947.31 | $38.40 | $26.95 | $65.35 |
| ACR1017567 | $1,366,574.40 | $147.44 | $103.45 | $250.90 |
| ACR1017568 | $1,035,002.54 | $111.67 | $78.35 | $190.02 |
| ACR1017569 | $3,463,578.24 | $373.70 | $262.20 | $635.90 |
| ACR1017570 | $1,364,814.52 | $147.25 | $103.32 | $250.57 |
| ACR1017572 | $163,512.59 | $17.64 | $12.38 | $30.02 |
| ACR1017574 | $229,583.77 | $24.77 | $17.38 | $42.15 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017575 | $305,480.17 | $32.96 | $23.13 | $56.08 |
| ACR1017576 | $837,898.20 | $90.40 | $63.43 | $153.83 |
| ACR1017577 | $639,247.59 | $68.97 | $48.39 | $117.36 |
| ACR1017578 | $262,657.91 | $28.34 | $19.88 | $48.22 |
| ACR1017580 | $303,419.98 | $32.74 | $22.97 | $55.71 |
| ACR1017581 | $1,432,919.65 | $154.60 | $108.48 | $263.08 |
| ACR1017582 | $75,048.94 | $8.10 | $5.68 | $13.78 |
| ACR1017583 | $603,784.50 | $65.14 | $45.71 | $110.85 |
| ACR1017585 | $1,077,837.88 | $116.29 | $81.60 | $197.89 |
| ACR1017586 | $1,178,242.62 | $127.12 | $89.20 | $216.32 |
| ACR1017587 | $531,426.96 | $57.34 | $40.23 | $97.57 |
| ACR1017588 | $900,368.12 | $97.14 | $68.16 | $165.30 |
| ACR1017589 | $1,906,186.55 | $205.66 | $144.30 | $349.97 |
| ACR1017590 | $674,385.35 | $72.76 | $51.05 | $123.81 |
| ACR1017591 | $1,392,535.61 | $150.25 | $105.42 | $255.66 |
| ACR1017592 | $684,232.51 | $73.82 | $51.80 | $125.62 |
| ACR1017593 | $1,060,066.56 | $114.37 | $80.25 | $194.62 |
| ACR1017594 | $951,951.62 | $102.71 | $72.07 | $174.77 |
| ACR1017596 | $964,195.09 | $104.03 | $72.99 | $177.02 |
| ACR1017597 | $55,039.14 | $5.94 | $4.17 | $10.10 |
| ACR1017598 | $1,978,819.37 | $213.50 | $149.80 | $363.30 |
| ACR1017600 | $14,796.28 | $1.60 | $1.12 | $2.72 |
| ACR1017604 | $384,305.42 | $41.46 | $29.09 | $70.56 |
| ACR1017605 | $848,362.20 | $91.53 | $64.22 | $155.76 |
| ACR1017606 | $1,623,834.53 | $175.20 | $122.93 | $298.13 |
| ACR1017607 | $377,565.13 | $40.74 | $28.58 | $69.32 |
| ACR1017608 | $24,999.52 | $2.70 | $1.89 | $4.59 |
| ACR1017609 | $1,159,644.92 | $125.12 | $87.79 | $212.91 |
| ACR1017611 | $852,810.71 | $92.01 | $64.56 | $156.57 |
| ACR1017612 | $1,174,655.15 | $126.74 | $88.92 | $215.66 |
| ACR1017614 | $1,065,707.72 | $114.98 | $80.68 | $195.66 |
| ACR1017615 | $268,551.77 | $28.97 | $20.33 | $49.31 |
| ACR1017616 | $279,864.40 | $30.20 | $21.19 | $51.38 |
| ACR1017617 | $437,894.75 | $47.25 | $33.15 | $80.40 |
| ACR1017621 | $982,728.02 | $106.03 | $74.40 | $180.42 |
| ACR1017622 | $585,113.05 | $63.13 | $44.29 | $107.42 |
| ACR1017623 | $17,246.47 | $1.86 | $1.31 | $3.17 |
| ACR1017624 | $166,920.43 | $18.01 | $12.64 | $30.65 |
| ACR1017627 | $1,656,179.88 | $178.69 | $125.38 | $304.07 |
| ACR1017628 | $164,705.58 | $17.77 | $12.47 | $30.24 |
| ACR1017629 | $885,013.47 | $95.49 | $67.00 | $162.48 |
| ACR1017630 | $140,660.50 | $15.18 | $10.65 | $25.82 |
| ACR1017631 | $421,713.66 | $45.50 | $31.92 | $77.42 |
| ACR1017633 | $2,135,365.03 | $230.39 | $161.65 | $392.04 |
| ACR1017634 | $2,031,425.03 | $219.18 | $153.78 | $372.96 |
| ACR1017635 | $65,416.47 | $7.06 | $4.95 | $12.01 |
| ACR1017636 | $1,321,036.01 | $142.53 | $100.01 | $242.54 |
| ACR1017637 | $242,205.94 | $26.13 | $18.34 | $44.47 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017639 | $760,868.13 | $82.09 | $57.60 | $139.69 |
| ACR1017640 | $506,619.17 | $54.66 | $38.35 | $93.01 |
| ACR1017641 | $509,223.24 | $54.94 | $38.55 | $93.49 |
| ACR1017642 | $565,953.22 | $61.06 | $42.84 | $103.91 |
| ACR1017643 | $761,525.70 | $82.16 | $57.65 | $139.81 |
| ACR1017644 | $19,634.83 | $2.12 | $1.49 | $3.60 |
| ACR1017645 | $18,351.52 | $1.98 | $1.39 | $3.37 |
| ACR1017648 | $192,860.52 | $20.81 | $14.60 | $35.41 |
| ACR1017649 | $550,984.91 | $59.45 | $41.71 | $101.16 |
| ACR1017650 | $975,075.07 | $105.20 | $73.82 | $179.02 |
| ACR1017651 | $1,014,137.77 | $109.42 | $76.77 | $186.19 |
| ACR1017652 | $1,273,802.52 | $137.43 | $96.43 | $233.87 |
| ACR1017654 | $1,411,382.93 | $152.28 | $106.85 | $259.12 |
| ACR1017655 | $586,959.04 | $63.33 | $44.43 | $107.76 |
| ACR1017657 | $204,840.81 | $22.10 | $15.51 | $37.61 |
| ACR1017659 | $299,575.25 | $32.32 | $22.68 | $55.00 |
| ACR1017660 | $544,371.42 | $58.73 | $41.21 | $99.94 |
| ACR1017661 | $289,495.92 | $31.23 | $21.92 | $53.15 |
| ACR1017662 | $1,054,841.13 | $113.81 | $79.85 | $193.66 |
| ACR1017663 | $497,433.67 | $53.67 | $37.66 | $91.33 |
| ACR1017664 | $470,108.19 | $50.72 | $35.59 | $86.31 |
| ACR1017665 | $132,302.90 | $14.27 | $10.02 | $24.29 |
| ACR1017666 | $1,747,498.75 | $188.54 | $132.29 | $320.83 |
| ACR1017667 | $1,488,138.34 | $160.56 | $112.66 | $273.22 |
| ACR1017668 | $91,752.91 | $9.90 | $6.95 | $16.85 |
| ACR1017669 | $145,844.03 | $15.74 | $11.04 | $26.78 |
| ACR1017670 | $1,010,728.06 | $109.05 | $76.51 | $185.57 |
| ACR1017671 | $746,065.25 | $80.50 | $56.48 | $136.97 |
| ACR1017672 | $118,543.36 | $12.79 | $8.97 | $21.76 |
| ACR1017673 | $2,363,801.98 | $255.04 | $178.95 | $433.98 |
| ACR1017674 | $565,029.92 | $60.96 | $42.77 | $103.74 |
| ACR1017675 | $479,457.97 | $51.73 | $36.30 | $88.03 |
| ACR1017676 | $527,092.70 | $56.87 | $39.90 | $96.77 |
| ACR1017677 | $639,118.68 | $68.96 | $48.38 | $117.34 |
| ACR1017678 | $266,506.99 | $28.75 | $20.18 | $48.93 |
| ACR1017680 | $1,473,518.58 | $158.98 | $111.55 | $270.53 |
| ACR1017681 | $533,776.27 | $57.59 | $40.41 | $98.00 |
| ACR1017683 | $470,051.25 | $50.72 | $35.58 | $86.30 |
| ACR1017684 | $1,392,884.74 | $150.28 | $105.45 | $255.73 |
| ACR1017687 | $720,324.69 | $77.72 | $54.53 | $132.25 |
| ACR1017690 | $1,162,136.90 | $125.39 | $87.98 | $213.36 |
| ACR1017691 | $1,430,299.78 | $154.32 | $108.28 | $262.60 |
| ACR1017692 | $545,373.74 | $58.84 | $41.29 | $100.13 |
| ACR1017693 | $1,204,414.21 | $129.95 | $91.18 | $221.13 |
| ACR1017694 | $524,050.97 | $56.54 | $39.67 | $96.21 |
| ACR1017696 | $1,546,748.96 | $166.88 | $117.09 | $283.98 |
| ACR1017698 | $168,627.04 | $18.19 | $12.77 | $30.96 |
| ACR1017700 | $45,914.19 | $4.95 | $3.48 | $8.43 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017701 | $139,526.01 | $15.05 | $10.56 | $25.62 |
| ACR1017702 | $698,381.17 | $75.35 | $52.87 | $128.22 |
| ACR1017703 | $254,722.59 | $27.48 | $19.28 | $46.77 |
| ACR1017704 | $123,295.96 | $13.30 | $9.33 | $22.64 |
| ACR1017705 | $110,433.95 | $11.92 | $8.36 | $20.28 |
| ACR1017706 | $960,910.32 | $103.68 | $72.74 | $176.42 |
| ACR1017707 | $118,178.99 | $12.75 | $8.95 | $21.70 |
| ACR1017708 | $2,567,694.51 | $277.04 | $194.38 | $471.42 |
| ACR1017709 | $455,208.79 | $49.11 | $34.46 | $83.57 |
| ACR1017710 | $1,404,864.97 | $151.58 | $106.35 | $257.93 |
| ACR1017711 | $607,181.17 | $65.51 | $45.97 | $111.48 |
| ACR1017712 | $1,312,844.99 | $141.65 | $99.39 | $241.03 |
| ACR1017713 | $703,869.25 | $75.94 | $53.28 | $129.23 |
| ACR1017714 | $1,681,406.65 | $181.41 | $127.29 | $308.70 |
| ACR1017715 | $494,365.99 | $53.34 | $37.42 | $90.76 |
| ACR1017716 | $843,652.06 | $91.02 | $63.87 | $154.89 |
| ACR1017717 | $177,789.29 | $19.18 | $13.46 | $32.64 |
| ACR1017718 | $25,942.93 | $2.80 | $1.96 | $4.76 |
| ACR1017719 | $713,223.71 | $76.95 | $53.99 | $130.95 |
| ACR1017720 | $989,783.19 | $106.79 | $74.93 | $181.72 |
| ACR1017721 | $1,059,096.93 | $114.27 | $80.18 | $194.45 |
| ACR1017722 | $1,346,722.37 | $145.30 | $101.95 | $247.25 |
| ACR1017723 | $1,171,628.43 | $126.41 | $88.70 | $215.11 |
| ACR1017726 | $69,350.56 | $7.48 | $5.25 | $12.73 |
| ACR1017727 | $678,741.61 | $73.23 | $51.38 | $124.61 |
| ACR1017728 | $523,775.16 | $56.51 | $39.65 | $96.16 |
| ACR1017729 | $1,834,015.45 | $197.88 | $138.84 | $336.72 |
| ACR1017730 | $414,312.54 | $44.70 | $31.36 | $76.07 |
| ACR1017732 | $370,625.70 | $39.99 | $28.06 | $68.05 |
| ACR1017733 | $64,576.52 | $6.97 | $4.89 | $11.86 |
| ACR1017734 | $26,887.78 | $2.90 | $2.04 | $4.94 |
| ACR1017735 | $259,402.29 | $27.99 | $19.64 | $47.63 |
| ACR1017736 | $21,411.60 | $2.31 | $1.62 | $3.93 |
| ACR1017737 | $539,080.05 | $58.16 | $40.81 | $98.97 |
| ACR1017738 | $1,980,937.70 | $213.73 | $149.96 | $363.69 |
| ACR1017741 | $1,384,624.45 | $149.39 | $104.82 | $254.21 |
| ACR1017742 | $1,602,277.14 | $172.88 | $121.30 | $294.17 |
| ACR1017743 | $1,088,600.03 | $117.45 | $82.41 | $199.86 |
| ACR1017744 | $188,671.87 | $20.36 | $14.28 | $34.64 |
| ACR1017745 | $614,387.87 | $66.29 | $46.51 | $112.80 |
| ACR1017746 | $842,399.65 | $90.89 | $63.77 | $154.66 |
| ACR1017747 | $187,309.75 | $20.21 | $14.18 | $34.39 |
| ACR1017748 | $460,002.96 | $49.63 | $34.82 | $84.45 |
| ACR1017749 | $1,020,403.81 | $110.09 | $77.25 | $187.34 |
| ACR1017750 | $562,765.02 | $60.72 | $42.60 | $103.32 |
| ACR1017752 | $46,068.29 | $4.97 | $3.49 | $8.46 |
| ACR1017753 | $1,047,187.69 | $112.98 | $79.27 | $192.26 |
| ACR1017754 | $2,255,352.58 | $243.34 | $170.74 | $414.07 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017755 | $1,161,071.95 | $125.27 | $87.90 | $213.17 |
| ACR1017756 | $216,689.65 | $23.38 | $16.40 | $39.78 |
| ACR1017757 | $1,336,889.94 | $144.24 | $101.21 | $245.45 |
| ACR1017759 | $396,398.77 | $42.77 | $30.01 | $72.78 |
| ACR1017760 | $991,811.46 | $107.01 | $75.08 | $182.09 |
| ACR1017761 | $1,248,135.53 | $134.67 | $94.49 | $229.15 |
| ACR1017762 | $994,085.20 | $107.26 | $75.25 | $182.51 |
| ACR1017763 | $927,158.92 | $100.03 | $70.19 | $170.22 |
| ACR1017764 | $836,674.77 | $90.27 | $63.34 | $153.61 |
| ACR1017765 | $102,174.85 | $11.02 | $7.73 | $18.76 |
| ACR1017767 | $711,341.79 | $76.75 | $53.85 | $130.60 |
| ACR1017768 | $344,297.31 | $37.15 | $26.06 | $63.21 |
| ACR1017770 | $1,290,382.25 | $139.22 | $97.69 | $236.91 |
| ACR1017771 | $1,294,603.54 | $139.68 | $98.00 | $237.68 |
| ACR1017772 | $1,961,796.32 | $211.66 | $148.51 | $360.18 |
| ACR1017774 | $1,554,113.73 | $167.68 | $117.65 | $285.33 |
| ACR1017775 | $253,760.28 | $27.38 | $19.21 | $46.59 |
| ACR1017776 | $1,347,710.11 | $145.41 | $102.03 | $247.43 |
| ACR1017777 | $1,329,817.26 | $143.48 | $100.67 | $244.15 |
| ACR1017778 | $456,011.45 | $49.20 | $34.52 | $83.72 |
| ACR1017779 | $1,390,276.48 | $150.00 | $105.25 | $255.25 |
| ACR1017780 | $1,010,206.73 | $108.99 | $76.48 | $185.47 |
| ACR1017781 | $264,593.49 | $28.55 | $20.03 | $48.58 |
| ACR1017782 | $34,351.23 | $3.71 | $2.60 | $6.31 |
| ACR1017783 | $1,328,599.86 | $143.35 | $100.58 | $243.93 |
| ACR1017784 | $1,353,130.92 | $145.99 | $102.44 | $248.43 |
| ACR1017788 | $567,151.55 | $61.19 | $42.93 | $104.13 |
| ACR1017789 | $641,041.78 | $69.16 | $48.53 | $117.69 |
| ACR1017790 | $1,041,677.93 | $112.39 | $78.86 | $191.25 |
| ACR1017791 | $1,011,784.15 | $109.16 | $76.59 | $185.76 |
| ACR1017792 | $747,673.36 | $80.67 | $56.60 | $137.27 |
| ACR1017793 | $618,951.14 | $66.78 | $46.86 | $113.64 |
| ACR1017794 | $294,187.23 | $31.74 | $22.27 | $54.01 |
| ACR1017795 | $624,627.79 | $67.39 | $47.29 | $114.68 |
| ACR1017796 | $1,798,161.17 | $194.01 | $136.13 | $330.14 |
| ACR1017798 | $569,889.28 | $61.49 | $43.14 | $104.63 |
| ACR1017799 | $1,310,142.72 | $141.36 | $99.18 | $240.54 |
| ACR1017800 | $34,950.02 | $3.77 | $2.65 | $6.42 |
| ACR1017801 | $44,498.81 | $4.80 | $3.37 | $8.17 |
| ACR1017802 | $1,348,889.96 | $145.54 | $102.11 | $247.65 |
| ACR1017803 | $670,581.81 | $72.35 | $50.76 | $123.12 |
| ACR1017806 | $1,228,513.73 | $132.55 | $93.00 | $225.55 |
| ACR1017807 | $577,912.55 | $62.35 | $43.75 | $106.10 |
| ACR1017809 | $762,590.95 | $82.28 | $57.73 | $140.01 |
| ACR1017810 | $588,968.14 | $63.55 | $44.59 | $108.13 |
| ACR1017811 | $1,109,549.80 | $119.71 | $84.00 | $203.71 |
| ACR1017812 | $909,918.70 | $98.17 | $68.88 | $167.06 |
| ACR1017813 | $332,001.52 | $35.82 | $25.13 | $60.95 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017814 | $531,138.54 | $57.31 | $40.21 | $97.51 |
| ACR1017815 | $1,129,057.90 | $121.82 | $85.47 | $207.29 |
| ACR1017816 | $1,323,147.23 | $142.76 | $100.17 | $242.92 |
| ACR1017817 | $1,677,443.52 | $180.99 | $126.99 | $307.97 |
| ACR1017818 | $160,313.79 | $17.30 | $12.14 | $29.43 |
| ACR1017820 | $1,007,760.26 | $108.73 | $76.29 | $185.02 |
| ACR1017821 | $2,416,516.80 | $260.73 | $182.94 | $443.66 |
| ACR1017822 | $394,141.32 | $42.53 | $29.84 | $72.36 |
| ACR1017823 | $1,452,645.74 | $156.73 | $109.97 | $266.70 |
| ACR1017824 | $286,750.12 | $30.94 | $21.71 | $52.65 |
| ACR1017825 | $1,699,794.51 | $183.40 | $128.68 | $312.08 |
| ACR1017826 | $1,118,545.80 | $120.68 | $84.68 | $205.36 |
| ACR1017827 | $460,597.21 | $49.70 | $34.87 | $84.56 |
| ACR1017828 | $226,477.14 | $24.44 | $17.14 | $41.58 |
| ACR1017829 | $148,213.35 | $15.99 | $11.22 | $27.21 |
| ACR1017830 | $522,143.67 | $56.34 | $39.53 | $95.86 |
| ACR1017831 | $320,612.78 | $34.59 | $24.27 | $58.86 |
| ACR1017832 | $49,569.65 | $5.35 | $3.75 | $9.10 |
| ACR1017833 | $144,891.42 | $15.63 | $10.97 | $26.60 |
| ACR1017834 | $271,959.39 | $29.34 | $20.59 | $49.93 |
| ACR1017835 | $639,299.58 | $68.98 | $48.40 | $117.37 |
| ACR1017836 | $487,310.55 | $52.58 | $36.89 | $89.47 |
| ACR1017837 | $295,331.54 | $31.86 | $22.36 | $54.22 |
| ACR1017838 | $126,178.31 | $13.61 | $9.55 | $23.17 |
| ACR1017840 | $24,876.05 | $2.68 | $1.88 | $4.57 |
| ACR1017841 | $1,206,356.56 | $130.16 | $91.32 | $221.48 |
| ACR1017842 | $1,136,341.02 | $122.60 | $86.02 | $208.63 |
| ACR1017843 | $2,150,760.88 | $232.05 | $162.82 | $394.87 |
| ACR1017844 | $1,070,841.78 | $115.54 | $81.07 | $196.60 |
| ACR1017845 | $530,440.20 | $57.23 | $40.16 | $97.39 |
| ACR1017846 | $1,398,174.50 | $150.85 | $105.85 | $256.70 |
| ACR1017847 | $593,097.81 | $63.99 | $44.90 | $108.89 |
| ACR1017848 | $288,424.76 | $31.12 | $21.83 | $52.95 |
| ACR1017849 | $34,066.53 | $3.68 | $2.58 | $6.25 |
| ACR1017850 | $497,266.08 | $53.65 | $37.64 | $91.30 |
| ACR1017851 | $934,796.70 | $100.86 | $70.77 | $171.62 |
| ACR1017853 | $472,172.42 | $50.94 | $35.74 | $86.69 |
| ACR1017854 | $2,046,086.12 | $220.76 | $154.89 | $375.65 |
| ACR1017855 | $2,202,415.45 | $237.63 | $166.73 | $404.35 |
| ACR1017856 | $1,828,590.55 | $197.29 | $138.43 | $335.72 |
| ACR1017857 | $4,239,475.58 | $457.41 | $320.94 | $778.35 |
| ACR1017858 | $1,729,928.34 | $186.65 | $130.96 | $317.61 |
| ACR1017859 | $72,058.48 | $7.77 | $5.46 | $13.23 |
| ACR1017860 | $2,103,487.70 | $226.95 | $159.24 | $386.19 |
| ACR1017861 | $2,035,085.08 | $219.57 | $154.06 | $373.63 |
| ACR1017862 | $1,390,622.06 | $150.04 | $105.27 | $255.31 |
| ACR1017863 | $387,976.68 | $41.86 | $29.37 | $71.23 |
| ACR1017864 | $581,245.90 | $62.71 | $44.00 | $106.71 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017865 | $656,765.56 | $70.86 | $49.72 | $120.58 |
| ACR1017866 | $2,906,209.78 | $313.56 | $220.01 | $533.57 |
| ACR1017867 | $1,318,252.74 | $142.23 | $99.80 | $242.03 |
| ACR1017868 | $1,617,742.19 | $174.54 | $122.47 | $297.01 |
| ACR1017869 | $188,654.63 | $20.35 | $14.28 | $34.64 |
| ACR1017870 | $68,605.66 | $7.40 | $5.19 | $12.60 |
| ACR1017871 | $174,728.12 | $18.85 | $13.23 | $32.08 |
| ACR1017872 | $1,774,899.96 | $191.50 | $134.36 | $325.86 |
| ACR1017873 | $835,350.77 | $90.13 | $63.24 | $153.37 |
| ACR1017876 | $279,704.72 | $30.18 | $21.17 | $51.35 |
| ACR1017877 | $640,099.06 | $69.06 | $48.46 | $117.52 |
| ACR1017879 | $1,184,801.01 | $127.83 | $89.69 | $217.52 |
| ACR1017880 | $271,381.42 | $29.28 | $20.54 | $49.82 |
| ACR1017881 | $186,831.41 | $20.16 | $14.14 | $34.30 |
| ACR1017882 | $1,516,234.48 | $163.59 | $114.78 | $278.37 |
| ACR1017883 | $790,797.56 | $85.32 | $59.87 | $145.19 |
| ACR1017884 | $91,470.03 | $9.87 | $6.92 | $16.79 |
| ACR1017885 | $239,661.48 | $25.86 | $18.14 | $44.00 |
| ACR1017886 | $557,896.84 | $60.19 | $42.23 | $102.43 |
| ACR1017887 | $480,868.30 | $51.88 | $36.40 | $88.29 |
| ACR1017888 | $139,192.14 | $15.02 | $10.54 | $25.56 |
| ACR1017889 | $356,606.50 | $38.48 | $27.00 | $65.47 |
| ACR1017890 | $170,261.85 | $18.37 | $12.89 | $31.26 |
| ACR1017891 | $383,199.14 | $41.34 | $29.01 | $70.35 |
| ACR1017892 | $397,554.54 | $42.89 | $30.10 | $72.99 |
| ACR1017894 | $101,598.97 | $10.96 | $7.69 | $18.65 |
| ACR1017895 | $966,536.22 | $104.28 | $73.17 | $177.45 |
| ACR1017896 | $404,926.94 | $43.69 | $30.65 | $74.34 |
| ACR1017897 | $648,894.16 | $70.01 | $49.12 | $119.13 |
| ACR1017898 | $286,823.36 | $30.95 | $21.71 | $52.66 |
| ACR1017899 | $81,334.84 | $8.78 | $6.16 | $14.93 |
| ACR1017900 | $1,376,752.04 | $148.54 | $104.22 | $252.77 |
| ACR1017901 | $1,022,133.09 | $110.28 | $77.38 | $187.66 |
| ACR1017904 | $639,639.87 | $69.01 | $48.42 | $117.44 |
| ACR1017905 | $812,360.99 | $87.65 | $61.50 | $149.15 |
| ACR1017906 | $34,236.18 | $3.69 | $2.59 | $6.29 |
| ACR1017907 | $262,026.85 | $28.27 | $19.84 | $48.11 |
| ACR1017908 | $25,191.99 | $2.72 | $1.91 | $4.63 |
| ACR1017909 | $5,651,904.70 | $609.80 | $427.86 | $1,037.67 |
| ACR1017910 | $34,188.72 | $3.69 | $2.59 | $6.28 |
| ACR1017911 | $465,115.71 | $50.18 | $35.21 | $85.39 |
| ACR1017912 | $179,326.18 | $19.35 | $13.58 | $32.92 |
| ACR1017913 | $74,498.67 | $8.04 | $5.64 | $13.68 |
| ACR1017914 | $1,123,463.59 | $121.21 | $85.05 | $206.26 |
| ACR1017915 | $233,995.39 | $25.25 | $17.71 | $42.96 |
| ACR1017916 | $376,327.49 | $40.60 | $28.49 | $69.09 |
| ACR1017917 | $778,736.51 | $84.02 | $58.95 | $142.97 |
| ACR1017918 | $823,467.94 | $88.85 | $62.34 | $151.19 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017920 | $389,570.28 | $42.03 | $29.49 | $71.52 |
| ACR1017922 | $391,500.72 | $42.24 | $29.64 | $71.88 |
| ACR1017923 | $714,026.57 | $77.04 | $54.05 | $131.09 |
| ACR1017924 | $1,147,607.09 | $123.82 | $86.88 | $210.70 |
| ACR1017925 | $551,271.67 | $59.48 | $41.73 | $101.21 |
| ACR1017926 | $486,322.50 | $52.47 | $36.82 | $89.29 |
| ACR1017927 | $32,794.11 | $3.54 | $2.48 | $6.02 |
| ACR1017928 | $1,822,899.99 | $196.68 | $138.00 | $334.68 |
| ACR1017929 | $46,654.69 | $5.03 | $3.53 | $8.57 |
| ACR1017930 | $1,227,166.61 | $132.40 | $92.90 | $225.30 |
| ACR1017931 | $5,605,993.87 | $604.85 | $424.39 | $1,029.24 |
| ACR1017932 | $2,108,156.89 | $227.46 | $159.59 | $387.05 |
| ACR1017933 | $124,635.33 | $13.45 | $9.44 | $22.88 |
| ACR1017936 | $404,205.23 | $43.61 | $30.60 | $74.21 |
| ACR1017937 | $629,507.86 | $67.92 | $47.66 | $115.58 |
| ACR1017939 | $4,515,219.07 | $487.16 | $341.81 | $828.98 |
| ACR1017940 | $2,111,043.91 | $227.77 | $159.81 | $387.58 |
| ACR1017941 | $297,275.51 | $32.07 | $22.50 | $54.58 |
| ACR1017942 | $399,282.05 | $43.08 | $30.23 | $73.31 |
| ACR1017943 | $712,611.16 | $76.89 | $53.95 | $130.83 |
| ACR1017945 | $749,660.05 | $80.88 | $56.75 | $137.63 |
| ACR1017946 | $1,240,981.78 | $133.89 | $93.95 | $227.84 |
| ACR1017947 | $267,053.17 | $28.81 | $20.22 | $49.03 |
| ACR1017949 | $183,979.68 | $19.85 | $13.93 | $33.78 |
| ACR1017950 | $1,219,984.04 | $131.63 | $92.36 | $223.98 |
| ACR1017951 | $1,456,755.49 | $157.17 | $110.28 | $267.45 |
| ACR1017952 | $115,909.22 | $12.51 | $8.77 | $21.28 |
| ACR1017953 | $448,079.11 | $48.34 | $33.92 | $82.27 |
| ACR1017954 | $234,641.47 | $25.32 | $17.76 | $43.08 |
| ACR1017955 | $741,439.25 | $80.00 | $56.13 | $136.13 |
| ACR1017956 | $495,884.47 | $53.50 | $37.54 | $91.04 |
| ACR1017957 | $110,979.48 | $11.97 | $8.40 | $20.38 |
| ACR1017958 | $744,766.49 | $80.36 | $56.38 | $136.74 |
| ACR1017959 | $158,260.35 | $17.08 | $11.98 | $29.06 |
| ACR1017960 | $398,943.29 | $43.04 | $30.20 | $73.24 |
| ACR1017961 | $20,609.91 | $2.22 | $1.56 | $3.78 |
| ACR1017962 | $21,406.34 | $2.31 | $1.62 | $3.93 |
| ACR1017963 | $769,438.80 | $83.02 | $58.25 | $141.27 |
| ACR1017964 | $395,001.25 | $42.62 | $29.90 | $72.52 |
| ACR1017965 | $214,561.72 | $23.15 | $16.24 | $39.39 |
| ACR1017966 | $377,587.19 | $40.74 | $28.58 | $69.32 |
| ACR1017967 | $1,855,108.36 | $200.15 | $140.44 | $340.59 |
| ACR1017968 | $216,503.37 | $23.36 | $16.39 | $39.75 |
| ACR1017969 | $1,141,329.91 | $123.14 | $86.40 | $209.54 |
| ACR1017970 | $747,654.85 | $80.67 | $56.60 | $137.27 |
| ACR1017971 | $1,890,429.58 | $203.96 | $143.11 | $347.08 |
| ACR1017972 | $2,085,631.11 | $225.03 | $157.89 | $382.91 |
| ACR1017973 | $3,154,184.50 | $340.32 | $238.78 | $579.10 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1017976 | $8,292.67 | $0.89 | $0.63 | $1.52 |
| ACR1017977 | $537,611.72 | $58.00 | $40.70 | $98.70 |
| ACR1017978 | $1,491,605.13 | $160.93 | $112.92 | $273.85 |
| ACR1017979 | $2,218,321.81 | $239.34 | $167.93 | $407.28 |
| ACR1017980 | $75,657.68 | $8.16 | $5.73 | $13.89 |
| ACR1017981 | $1,404,690.14 | $151.56 | $106.34 | $257.90 |
| ACR1017982 | $40,367.13 | $4.36 | $3.06 | $7.41 |
| ACR1017983 | $10,663,827.42 | $1,150.56 | $807.28 | $1,957.84 |
| ACR1017984 | $5,582,384.82 | $602.30 | $422.60 | $1,024.90 |
| ACR1017985 | $6,047,170.95 | $652.45 | $457.79 | $1,110.24 |
| ACR1017986 | $1,489,301.06 | $160.69 | $112.74 | $273.43 |
| ACR1017987 | $4,201,164.18 | $453.28 | $318.04 | $771.32 |
| ACR1017988 | $405,244.35 | $43.72 | $30.68 | $74.40 |
| ACR1017989 | $1,060,693.58 | $114.44 | $80.30 | $194.74 |
| ACR1017990 | $867,244.80 | $93.57 | $65.65 | $159.22 |
| ACR1017991 | $2,300,774.29 | $248.24 | $174.17 | $422.41 |
| ACR1017993 | $1,689,767.39 | $182.31 | $127.92 | $310.23 |
| ACR1017994 | $1,233,654.64 | $133.10 | $93.39 | $226.49 |
| ACR1017995 | $6,470,776.07 | $698.15 | $489.86 | $1,188.01 |
| ACR1017996 | $460,640.11 | $49.70 | $34.87 | $84.57 |
| ACR1017997 | $902,981.46 | $97.43 | $68.36 | $165.78 |
| ACR1017998 | $1,029,040.69 | $111.03 | $77.90 | $188.93 |
| ACR1018000 | $468,197.08 | $50.52 | $35.44 | $85.96 |
| ACR1018001 | $1,676,946.36 | $180.93 | $126.95 | $307.88 |
| ACR1018002 | $2,577,023.26 | $278.04 | $195.09 | $473.13 |
| ACR1018003 | $4,852,118.56 | $523.51 | $367.32 | $890.83 |
| ACR1018004 | $354,569.25 | $38.26 | $26.84 | $65.10 |
| ACR1018005 | $819,834.12 | $88.45 | $62.06 | $150.52 |
| ACR1018007 | $2,315,124.43 | $249.79 | $175.26 | $425.05 |
| ACR1018008 | $1,193,852.96 | $128.81 | $90.38 | $219.19 |
| ACR1018009 | $994,100.68 | $107.26 | $75.26 | $182.51 |
| ACR1018011 | $1,286,936.44 | $138.85 | $97.42 | $236.28 |
| ACR1018013 | $97,816.82 | $10.55 | $7.40 | $17.96 |
| ACR1018014 | $51,158.42 | $5.52 | $3.87 | $9.39 |
| ACR1018015 | $156,832.48 | $16.92 | $11.87 | $28.79 |
| ACR1018016 | $533,519.22 | $57.56 | $40.39 | $97.95 |
| ACR1018017 | $286,210.47 | $30.88 | $21.67 | $52.55 |
| ACR1018019 | $613,829.25 | $66.23 | $46.47 | $112.70 |
| ACR1018020 | $2,038,114.36 | $219.90 | $154.29 | $374.19 |
| ACR1018022 | $1,480,975.03 | $159.79 | $112.11 | $271.90 |
| ACR1018023 | $1,067,161.02 | $115.14 | $80.79 | $195.93 |
| ACR1018024 | $3,688,126.04 | $397.92 | $279.20 | $677.13 |
| ACR1018025 | $825,435.42 | $89.06 | $62.49 | $151.55 |
| ACR1018027 | $1,406,006.34 | $151.70 | $106.44 | $258.14 |
| ACR1018028 | $1,058,564.08 | $114.21 | $80.14 | $194.35 |
| ACR1018029 | $4,402,074.65 | $474.95 | $333.25 | $808.20 |
| ACR1018030 | $13,165.30 | $1.42 | $1.00 | $2.42 |
| ACR1018031 | $299,604.86 | $32.33 | $22.68 | $55.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018033 | $281,452.72 | $30.37 | $21.31 | $51.67 |
| ACR1018035 | $3,945,532.69 | $425.70 | $298.69 | $724.38 |
| ACR1018036 | $327,646.81 | $35.35 | $24.80 | $60.15 |
| ACR1018037 | $368,695.94 | $39.78 | $27.91 | $67.69 |
| ACR1018038 | $1,720,980.13 | $185.68 | $130.28 | $315.97 |
| ACR1018039 | $677,625.28 | $73.11 | $51.30 | $124.41 |
| ACR1018040 | $1,724,096.86 | $186.02 | $130.52 | $316.54 |
| ACR1018041 | $241,887.27 | $26.10 | $18.31 | $44.41 |
| ACR1018042 | $477,231.21 | $51.49 | $36.13 | $87.62 |
| ACR1018043 | $335,196.87 | $36.17 | $25.38 | $61.54 |
| ACR1018045 | $764,135.51 | $82.45 | $57.85 | $140.29 |
| ACR1018046 | $1,185,054.76 | $127.86 | $89.71 | $217.57 |
| ACR1018047 | $594,409.48 | $64.13 | $45.00 | $109.13 |
| ACR1018048 | $1,310,826.38 | $141.43 | $99.23 | $240.66 |
| ACR1018049 | $2,249,724.28 | $242.73 | $170.31 | $413.04 |
| ACR1018050 | $3,470,448.20 | $374.44 | $262.72 | $637.16 |
| ACR1018051 | $546,133.98 | $58.92 | $41.34 | $100.27 |
| ACR1018052 | $244,189.78 | $26.35 | $18.49 | $44.83 |
| ACR1018053 | $926,507.03 | $99.96 | $70.14 | $170.10 |
| ACR1018054 | $1,551,603.69 | $167.41 | $117.46 | $284.87 |
| ACR1018055 | $2,995,868.58 | $323.23 | $226.80 | $550.03 |
| ACR1018056 | $86,812.48 | $9.37 | $6.57 | $15.94 |
| ACR1018057 | $1,951,911.87 | $210.60 | $147.77 | $358.36 |
| ACR1018058 | $576,477.97 | $62.20 | $43.64 | $105.84 |
| ACR1018059 | $417,130.98 | $45.01 | $31.58 | $76.58 |
| ACR1018061 | $2,276,681.61 | $245.64 | $172.35 | $417.99 |
| ACR1018062 | $1,491,498.67 | $160.92 | $112.91 | $273.83 |
| ACR1018067 | $880,449.22 | $94.99 | $66.65 | $161.65 |
| ACR1018068 | $3,461,288.13 | $373.45 | $262.03 | $635.48 |
| ACR1018069 | $533,280.83 | $57.54 | $40.37 | $97.91 |
| ACR1018070 | $625,510.91 | $67.49 | $47.35 | $114.84 |
| ACR1018071 | $1,204,536.58 | $129.96 | $91.19 | $221.15 |
| ACR1018072 | $1,536,897.11 | $165.82 | $116.35 | $282.17 |
| ACR1018074 | $1,116,134.92 | $120.42 | $84.49 | $204.92 |
| ACR1018075 | $3,206,779.86 | $345.99 | $242.76 | $588.75 |
| ACR1018076 | $219,095.50 | $23.64 | $16.59 | $40.23 |
| ACR1018077 | $4,237,387.38 | $457.19 | $320.78 | $777.97 |
| ACR1018078 | $881,434.38 | $95.10 | $66.73 | $161.83 |
| ACR1018079 | $793,840.74 | $85.65 | $60.10 | $145.75 |
| ACR1018080 | $340,402.17 | $36.73 | $25.77 | $62.50 |
| ACR1018081 | $2,173,153.57 | $234.47 | $164.51 | $398.98 |
| ACR1018082 | $1,822,737.87 | $196.66 | $137.99 | $334.65 |
| ACR1018083 | $455,446.90 | $49.14 | $34.48 | $83.62 |
| ACR1018084 | $1,423,883.51 | $153.63 | $107.79 | $261.42 |
| ACR1018085 | $1,750,012.58 | $188.81 | $132.48 | $321.30 |
| ACR1018086 | $971,013.48 | $104.77 | $73.51 | $178.27 |
| ACR1018087 | $86,105.58 | $9.29 | $6.52 | $15.81 |
| ACR1018088 | $2,411,446.93 | $260.18 | $182.55 | $442.73 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018089 | $1,684,335.46 | $181.73 | $127.51 | $309.24 |
| ACR1018090 | $1,743,932.70 | $188.16 | $132.02 | $320.18 |
| ACR1018091 | $1,284,987.76 | $138.64 | $97.28 | $235.92 |
| ACR1018092 | $206,959.88 | $22.33 | $15.67 | $38.00 |
| ACR1018093 | $1,231,766.06 | $132.90 | $93.25 | $226.15 |
| ACR1018094 | $332,780.01 | $35.90 | $25.19 | $61.10 |
| ACR1018095 | $3,106,974.31 | $335.22 | $235.21 | $570.43 |
| ACR1018097 | $3,738,922.17 | $403.40 | $283.05 | $686.45 |
| ACR1018098 | $1,583,998.11 | $170.90 | $119.91 | $290.82 |
| ACR1018099 | $1,620,111.50 | $174.80 | $122.65 | $297.45 |
| ACR1018103 | $3,300,034.91 | $356.05 | $249.82 | $605.87 |
| ACR1018104 | $3,114,418.12 | $336.03 | $235.77 | $571.79 |
| ACR1018105 | $3,221,975.05 | $347.63 | $243.91 | $591.54 |
| ACR1018106 | $1,644,842.00 | $177.47 | $124.52 | $301.99 |
| ACR1018107 | $1,625,125.71 | $175.34 | $123.03 | $298.37 |
| ACR1018108 | $2,354,555.37 | $254.04 | $178.25 | $432.29 |
| ACR1018109 | $1,362,230.95 | $146.98 | $103.12 | $250.10 |
| ACR1018110 | $3,057,405.35 | $329.87 | $231.45 | $561.33 |
| ACR1018111 | $3,902,671.72 | $421.07 | $295.44 | $716.52 |
| ACR1018112 | $3,619,964.59 | $390.57 | $274.04 | $664.61 |
| ACR1018113 | $894,771.59 | $96.54 | $67.74 | $164.28 |
| ACR1018114 | $1,119,926.76 | $120.83 | $84.78 | $205.61 |
| ACR1018115 | $813,650.13 | $87.79 | $61.60 | $149.38 |
| ACR1018117 | $2,644,660.19 | $285.34 | $200.21 | $485.55 |
| ACR1018118 | $1,333,462.07 | $143.87 | $100.95 | $244.82 |
| ACR1018119 | $2,269,240.94 | $244.84 | $171.79 | $416.62 |
| ACR1018120 | $2,534,499.82 | $273.46 | $191.87 | $465.32 |
| ACR1018121 | $997,693.09 | $107.64 | $75.53 | $183.17 |
| ACR1018122 | $3,600,175.55 | $388.44 | $272.54 | $660.98 |
| ACR1018123 | $1,954,697.63 | $210.90 | $147.98 | $358.87 |
| ACR1018124 | $2,123,703.31 | $229.13 | $160.77 | $389.90 |
| ACR1018126 | $1,447,802.72 | $156.21 | $109.60 | $265.81 |
| ACR1018128 | $1,568,494.27 | $169.23 | $118.74 | $287.97 |
| ACR1018129 | $1,612,479.40 | $173.98 | $122.07 | $296.04 |
| ACR1018130 | $1,071,156.44 | $115.57 | $81.09 | $196.66 |
| ACR1018131 | $458,779.30 | $49.50 | $34.73 | $84.23 |
| ACR1018132 | $470,994.59 | $50.82 | $35.66 | $86.47 |
| ACR1018133 | $1,505,419.64 | $162.42 | $113.96 | $276.39 |
| ACR1018134 | $2,531,590.39 | $273.14 | $191.65 | $464.79 |
| ACR1018135 | $470,930.10 | $50.81 | $35.65 | $86.46 |
| ACR1018136 | $1,623,321.85 | $175.15 | $122.89 | $298.04 |
| ACR1018137 | $499,233.69 | $53.86 | $37.79 | $91.66 |
| ACR1018138 | $978,577.28 | $105.58 | $74.08 | $179.66 |
| ACR1018139 | $2,007,894.25 | $216.64 | $152.00 | $368.64 |
| ACR1018140 | $544,607.48 | $58.76 | $41.23 | $99.99 |
| ACR1018141 | $2,506,433.78 | $270.43 | $189.74 | $460.17 |
| ACR1018142 | $5,320,671.79 | $574.07 | $402.79 | $976.85 |
| ACR1018144 | $1,164,575.28 | $125.65 | $88.16 | $213.81 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018145 | $2,482,756.39 | $267.87 | $187.95 | $455.82 |
| ACR1018146 | $492,045.57 | $53.09 | $37.25 | $90.34 |
| ACR1018147 | $404,921.95 | $43.69 | $30.65 | $74.34 |
| ACR1018148 | $2,485,129.17 | $268.13 | $188.13 | $456.26 |
| ACR1018149 | $1,819,263.01 | $196.29 | $137.72 | $334.01 |
| ACR1018150 | $2,405,665.26 | $259.56 | $182.12 | $441.67 |
| ACR1018151 | $299,066.15 | $32.27 | $22.64 | $54.91 |
| ACR1018152 | $145,409.87 | $15.69 | $11.01 | $26.70 |
| ACR1018153 | $1,670,267.71 | $180.21 | $126.44 | $306.65 |
| ACR1018154 | $591,277.60 | $63.79 | $44.76 | $108.56 |
| ACR1018156 | $223,784.79 | $24.14 | $16.94 | $41.09 |
| ACR1018157 | $915,081.90 | $98.73 | $69.27 | $168.01 |
| ACR1018158 | $4,177,769.89 | $450.75 | $316.27 | $767.02 |
| ACR1018159 | $2,624,339.11 | $283.15 | $198.67 | $481.82 |
| ACR1018160 | $1,262,223.39 | $136.19 | $95.55 | $231.74 |
| ACR1018161 | $504,428.08 | $54.42 | $38.19 | $92.61 |
| ACR1018162 | $1,771,433.27 | $191.13 | $134.10 | $325.23 |
| ACR1018163 | $365,672.12 | $39.45 | $27.68 | $67.14 |
| ACR1018164 | $456,867.35 | $49.29 | $34.59 | $83.88 |
| ACR1018167 | $123,115.64 | $13.28 | $9.32 | $22.60 |
| ACR1018168 | $530,712.82 | $57.26 | $40.18 | $97.44 |
| ACR1018169 | $2,572,233.64 | $277.53 | $194.73 | $472.25 |
| ACR1018170 | $1,240,321.75 | $133.82 | $93.90 | $227.72 |
| ACR1018171 | $1,098,325.50 | $118.50 | $83.15 | $201.65 |
| ACR1018172 | $1,617,669.73 | $174.54 | $122.46 | $297.00 |
| ACR1018173 | $1,389,900.34 | $149.96 | $105.22 | $255.18 |
| ACR1018174 | $592,690.01 | $63.95 | $44.87 | $108.82 |
| ACR1018175 | $3,614,600.25 | $389.99 | $273.64 | $663.63 |
| ACR1018176 | $1,617.60 | $0.17 | $0.12 | $0.30 |
| ACR1018178 | $826,047.05 | $89.12 | $62.53 | $151.66 |
| ACR1018179 | $472,591.06 | $50.99 | $35.78 | $86.77 |
| ACR1018180 | $111,465.64 | $12.03 | $8.44 | $20.46 |
| ACR1018181 | $537,241.11 | $57.96 | $40.67 | $98.64 |
| ACR1018182 | $97,233.74 | $10.49 | $7.36 | $17.85 |
| ACR1018183 | $1,877,790.39 | $202.60 | $142.15 | $344.75 |
| ACR1018184 | $1,962,639.27 | $211.76 | $148.58 | $360.33 |
| ACR1018185 | $493,180.52 | $53.21 | $37.34 | $90.55 |
| ACR1018186 | $4,328,737.85 | $467.04 | $327.70 | $794.74 |
| ACR1018187 | $1,245,622.67 | $134.39 | $94.30 | $228.69 |
| ACR1018188 | $4,948,788.68 | $533.94 | $374.64 | $908.58 |
| ACR1018189 | $795,595.08 | $85.84 | $60.23 | $146.07 |
| ACR1018190 | $1,463,472.39 | $157.90 | $110.79 | $268.69 |
| ACR1018191 | $3,448,567.75 | $372.08 | $261.07 | $633.14 |
| ACR1018192 | $3,694,716.30 | $398.64 | $279.70 | $678.34 |
| ACR1018193 | $760,980.50 | $82.10 | $57.61 | $139.71 |
| ACR1018194 | $1,758,908.11 | $189.77 | $133.15 | $322.93 |
| ACR1018195 | $814,459.11 | $87.87 | $61.66 | $149.53 |
| ACR1018196 | $3,258,006.39 | $351.52 | $246.64 | $598.16 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018197 | $81,943.04 | $8.84 | $6.20 | $15.04 |
| ACR1018199 | $760,500.34 | $82.05 | $57.57 | $139.62 |
| ACR1018200 | $1,806,562.92 | $194.92 | $136.76 | $331.68 |
| ACR1018201 | $1,944,117.22 | $209.76 | $147.17 | $356.93 |
| ACR1018202 | $739,856.13 | $79.83 | $56.01 | $135.83 |
| ACR1018203 | $1,772,788.15 | $191.27 | $134.20 | $325.48 |
| ACR1018204 | $1,947,411.75 | $210.11 | $147.42 | $357.54 |
| ACR1018205 | $1,204,837.35 | $129.99 | $91.21 | $221.20 |
| ACR1018206 | $4,813,155.71 | $519.31 | $364.37 | $883.68 |
| ACR1018207 | $50,480.32 | $5.45 | $3.82 | $9.27 |
| ACR1018208 | $1,784,184.27 | $192.50 | $135.07 | $327.57 |
| ACR1018209 | $2,368,259.63 | $255.52 | $179.28 | $434.80 |
| ACR1018212 | $1,227,794.93 | $132.47 | $92.95 | $225.42 |
| ACR1018214 | $1,168,202.85 | $126.04 | $88.44 | $214.48 |
| ACR1018215 | $405,779.11 | $43.78 | $30.72 | $74.50 |
| ACR1018216 | $735,581.49 | $79.36 | $55.69 | $135.05 |
| ACR1018217 | $600,990.15 | $64.84 | $45.50 | $110.34 |
| ACR1018218 | $710,150.58 | $76.62 | $53.76 | $130.38 |
| ACR1018219 | $1,154,286.66 | $124.54 | $87.38 | $211.92 |
| ACR1018220 | $103,329.21 | $11.15 | $7.82 | $18.97 |
| ACR1018221 | $1,389,036.22 | $149.87 | $105.15 | $255.02 |
| ACR1018223 | $5,776,266.25 | $623.22 | $437.28 | $1,060.50 |
| ACR1018224 | $1,813,939.68 | $195.71 | $137.32 | $333.03 |
| ACR1018225 | $2,307,912.75 | $249.01 | $174.72 | $423.72 |
| ACR1018228 | $2,390,756.51 | $257.95 | $180.99 | $438.93 |
| ACR1018229 | $264,198.47 | $28.51 | $20.00 | $48.51 |
| ACR1018230 | $2,344,522.06 | $252.96 | $177.49 | $430.45 |
| ACR1018231 | $5,121,480.67 | $552.57 | $387.71 | $940.28 |
| ACR1018232 | $1,804,814.74 | $194.73 | $136.63 | $331.36 |
| ACR1018233 | $229,714.49 | $24.78 | $17.39 | $42.17 |
| ACR1018234 | $2,342,625.73 | $252.75 | $177.34 | $430.10 |
| ACR1018235 | $1,662,303.32 | $179.35 | $125.84 | $305.19 |
| ACR1018236 | $592,931.09 | $63.97 | $44.89 | $108.86 |
| ACR1018238 | $3,068,110.93 | $331.03 | $232.26 | $563.29 |
| ACR1018239 | $1,158,222.38 | $124.96 | $87.68 | $212.65 |
| ACR1018240 | $1,557,706.34 | $168.07 | $117.92 | $285.99 |
| ACR1018241 | $717,083.77 | $77.37 | $54.29 | $131.65 |
| ACR1018242 | $1,589,854.75 | $171.53 | $120.36 | $291.89 |
| ACR1018243 | $1,410,945.15 | $152.23 | $106.81 | $259.04 |
| ACR1018244 | $1,618,212.43 | $174.59 | $122.50 | $297.10 |
| ACR1018245 | $2,239,964.01 | $241.68 | $169.57 | $411.25 |
| ACR1018246 | $587,076.02 | $63.34 | $44.44 | $107.78 |
| ACR1018247 | $1,577,193.66 | $170.17 | $119.40 | $289.57 |
| ACR1018248 | $577,230.21 | $62.28 | $43.70 | $105.98 |
| ACR1018252 | $2,668,668.93 | $287.93 | $202.03 | $489.96 |
| ACR1018253 | $360,342.00 | $38.88 | $27.28 | $66.16 |
| ACR1018254 | $2,111,937.43 | $227.86 | $159.88 | $387.74 |
| ACR1018255 | $657,698.09 | $70.96 | $49.79 | $120.75 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018256 | $3,058,313.83 | $329.97 | $231.52 | $561.49 |
| ACR1018258 | $1,740,367.06 | $187.77 | $131.75 | $319.52 |
| ACR1018259 | $624,466.85 | $67.38 | $47.27 | $114.65 |
| ACR1018260 | $1,216,320.43 | $131.23 | $92.08 | $223.31 |
| ACR1018261 | $2,101,630.07 | $226.75 | $159.10 | $385.85 |
| ACR1018262 | $1,015,617.51 | $109.58 | $76.89 | $186.46 |
| ACR1018263 | $3,025,618.77 | $326.44 | $229.05 | $555.49 |
| ACR1018264 | $2,332,852.47 | $251.70 | $176.60 | $428.30 |
| ACR1018265 | $878,895.09 | $94.83 | $66.53 | $161.36 |
| ACR1018266 | $753,517.62 | $81.30 | $57.04 | $138.34 |
| ACR1018267 | $651,877.44 | $70.33 | $49.35 | $119.68 |
| ACR1018268 | $641,675.06 | $69.23 | $48.58 | $117.81 |
| ACR1018269 | $1,708,602.55 | $184.35 | $129.35 | $313.69 |
| ACR1018270 | $1,074,149.76 | $115.89 | $81.32 | $197.21 |
| ACR1018271 | $3,978,702.24 | $429.28 | $301.20 | $730.47 |
| ACR1018272 | $1,585,686.19 | $171.08 | $120.04 | $291.13 |
| ACR1018273 | $1,382,768.48 | $149.19 | $104.68 | $253.87 |
| ACR1018274 | $1,938,898.83 | $209.19 | $146.78 | $355.97 |
| ACR1018275 | $1,941,270.75 | $209.45 | $146.96 | $356.41 |
| ACR1018276 | $1,137,389.12 | $122.72 | $86.10 | $208.82 |
| ACR1018277 | $932,366.06 | $100.60 | $70.58 | $171.18 |
| ACR1018278 | $930,870.92 | $100.43 | $70.47 | $170.90 |
| ACR1018279 | $2,485,164.33 | $268.13 | $188.13 | $456.27 |
| ACR1018280 | $1,748,979.95 | $188.70 | $132.40 | $321.11 |
| ACR1018282 | $2,152,905.26 | $232.28 | $162.98 | $395.26 |
| ACR1018283 | $2,252,596.87 | $243.04 | $170.53 | $413.57 |
| ACR1018284 | $1,042,886.68 | $112.52 | $78.95 | $191.47 |
| ACR1018285 | $1,560,121.64 | $168.33 | $118.11 | $286.43 |
| ACR1018286 | $3,725,213.12 | $401.93 | $282.01 | $683.93 |
| ACR1018287 | $922,084.22 | $99.49 | $69.80 | $169.29 |
| ACR1018288 | $4,861,549.19 | $524.53 | $368.03 | $892.56 |
| ACR1018289 | $465,440.46 | $50.22 | $35.24 | $85.45 |
| ACR1018293 | $2,550,900.74 | $275.23 | $193.11 | $468.34 |
| ACR1018294 | $391,564.40 | $42.25 | $29.64 | $71.89 |
| ACR1018296 | $2,611,629.66 | $281.78 | $197.71 | $479.48 |
| ACR1018298 | $2,059,404.97 | $222.20 | $155.90 | $378.10 |
| ACR1018299 | $3,534,390.57 | $381.34 | $267.56 | $648.90 |
| ACR1018300 | $443,122.31 | $47.81 | $33.55 | $81.36 |
| ACR1018301 | $93,951.66 | $10.14 | $7.11 | $17.25 |
| ACR1018302 | $1,197,102.81 | $129.16 | $90.62 | $219.78 |
| ACR1018303 | $1,593,906.34 | $171.97 | $120.66 | $292.63 |
| ACR1018304 | $787,702.69 | $84.99 | $59.63 | $144.62 |
| ACR1018305 | $1,923,893.87 | $207.58 | $145.64 | $353.22 |
| ACR1018306 | $2,848,401.37 | $307.32 | $215.63 | $522.96 |
| ACR1018307 | $1,575,058.80 | $169.94 | $119.24 | $289.17 |
| ACR1018308 | $2,729,323.28 | $294.48 | $206.62 | $501.09 |
| ACR1018309 | $398,696.87 | $43.02 | $30.18 | $73.20 |
| ACR1018310 | $4,374,379.90 | $471.97 | $331.15 | $803.12 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018311 | $1,008,089.75 | $108.77 | $76.32 | $185.08 |
| ACR1018312 | $977,789.55 | $105.50 | $74.02 | $179.52 |
| ACR1018313 | $3,003,662.42 | $324.08 | $227.39 | $551.46 |
| ACR1018315 | $1,233,783.09 | $133.12 | $93.40 | $226.52 |
| ACR1018316 | $2,648,731.75 | $285.78 | $200.52 | $486.30 |
| ACR1018317 | $574,263.73 | $61.96 | $43.47 | $105.43 |
| ACR1018318 | $695,156.20 | $75.00 | $52.63 | $127.63 |
| ACR1018321 | $2,200,323.08 | $237.40 | $166.57 | $403.97 |
| ACR1018322 | $2,916,662.05 | $314.69 | $220.80 | $535.49 |
| ACR1018323 | $1,111,256.39 | $119.90 | $84.13 | $204.02 |
| ACR1018324 | $1,547,356.62 | $166.95 | $117.14 | $284.09 |
| ACR1018325 | $417,626.52 | $45.06 | $31.62 | $76.67 |
| ACR1018326 | $243,904.69 | $26.32 | $18.46 | $44.78 |
| ACR1018328 | $186,604.55 | $20.13 | $14.13 | $34.26 |
| ACR1018329 | $757,442.02 | $81.72 | $57.34 | $139.06 |
| ACR1018330 | $2,156,690.22 | $232.69 | $163.27 | $395.96 |
| ACR1018332 | $33,211.56 | $3.58 | $2.51 | $6.10 |
| ACR1018333 | $560,123.51 | $60.43 | $42.40 | $102.84 |
| ACR1018334 | $497,803.95 | $53.71 | $37.69 | $91.39 |
| ACR1018337 | $17,075.36 | $1.84 | $1.29 | $3.13 |
| ACR1018338 | $1,086,016.96 | $117.17 | $82.21 | $199.39 |
| ACR1018339 | $1,545,348.24 | $166.73 | $116.99 | $283.72 |
| ACR1018340 | $673,528.75 | $72.67 | $50.99 | $123.66 |
| ACR1018342 | $456,595.41 | $49.26 | $34.57 | $83.83 |
| ACR1018343 | $145,566.62 | $15.71 | $11.02 | $26.73 |
| ACR1018345 | $642,032.54 | $69.27 | $48.60 | $117.87 |
| ACR1018346 | $860,214.84 | $92.81 | $65.12 | $157.93 |
| ACR1018347 | $1,122,155.59 | $121.07 | $84.95 | $206.02 |
| ACR1018348 | $131,437.32 | $14.18 | $9.95 | $24.13 |
| ACR1018349 | $32,817.35 | $3.54 | $2.48 | $6.03 |
| ACR1018350 | $330,015.20 | $35.61 | $24.98 | $60.59 |
| ACR1018351 | $1,706,330.94 | $184.10 | $129.17 | $313.28 |
| ACR1018352 | $809,410.72 | $87.33 | $61.27 | $148.60 |
| ACR1018353 | $166,475.25 | $17.96 | $12.60 | $30.56 |
| ACR1018354 | $1,380,372.01 | $148.93 | $104.50 | $253.43 |
| ACR1018355 | $434,985.66 | $46.93 | $32.93 | $79.86 |
| ACR1018356 | $439,335.31 | $47.40 | $33.26 | $80.66 |
| ACR1018357 | $323,475.93 | $34.90 | $24.49 | $59.39 |
| ACR1018359 | $121,951.84 | $13.16 | $9.23 | $22.39 |
| ACR1018360 | $584,907.04 | $63.11 | $44.28 | $107.39 |
| ACR1018361 | $440,216.92 | $47.50 | $33.33 | $80.82 |
| ACR1018363 | $1,422,546.15 | $153.48 | $107.69 | $261.17 |
| ACR1018364 | $112,942.79 | $12.19 | $8.55 | $20.74 |
| ACR1018365 | $526,997.73 | $56.86 | $39.90 | $96.75 |
| ACR1018366 | $318,963.13 | $34.41 | $24.15 | $58.56 |
| ACR1018367 | $1,359,674.00 | $146.70 | $102.93 | $249.63 |
| ACR1018368 | $720,153.78 | $77.70 | $54.52 | $132.22 |
| ACR1018369 | $975,660.38 | $105.27 | $73.86 | $179.13 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018370 | $2,785,824.20 | $300.57 | $210.89 | $511.47 |
| ACR1018371 | $970,594.23 | $104.72 | $73.48 | $178.20 |
| ACR1018372 | $353,762.78 | $38.17 | $26.78 | $64.95 |
| ACR1018373 | $146,340.61 | $15.79 | $11.08 | $26.87 |
| ACR1018375 | $955,388.24 | $103.08 | $72.33 | $175.41 |
| ACR1018376 | $2,296,205.78 | $247.75 | $173.83 | $421.57 |
| ACR1018377 | $1,343,874.73 | $145.00 | $101.73 | $246.73 |
| ACR1018378 | $889,423.23 | $95.96 | $67.33 | $163.29 |
| ACR1018379 | $368,414.91 | $39.75 | $27.89 | $67.64 |
| ACR1018380 | $526,212.53 | $56.77 | $39.84 | $96.61 |
| ACR1018382 | $1,598,745.69 | $172.49 | $121.03 | $293.52 |
| ACR1018383 | $939,769.07 | $101.39 | $71.14 | $172.54 |
| ACR1018384 | $1,349,946.79 | $145.65 | $102.19 | $247.84 |
| ACR1018385 | $1,468,409.68 | $158.43 | $111.16 | $269.59 |
| ACR1018386 | $352,060.05 | $37.98 | $26.65 | $64.64 |
| ACR1018387 | $588,988.79 | $63.55 | $44.59 | $108.14 |
| ACR1018388 | $1,457,726.41 | $157.28 | $110.35 | $267.63 |
| ACR1018390 | $97,609.09 | $10.53 | $7.39 | $17.92 |
| ACR1018392 | $104,115.44 | $11.23 | $7.88 | $19.12 |
| ACR1018394 | $1,317,658.36 | $142.17 | $99.75 | $241.92 |
| ACR1018395 | $772,206.90 | $83.32 | $58.46 | $141.77 |
| ACR1018396 | $699,849.02 | $75.51 | $52.98 | $128.49 |
| ACR1018397 | $134,979.27 | $14.56 | $10.22 | $24.78 |
| ACR1018398 | $13,210.76 | $1.43 | $1.00 | $2.43 |
| ACR1018399 | $488,821.61 | $52.74 | $37.01 | $89.75 |
| ACR1018401 | $1,014,460.61 | $109.45 | $76.80 | $186.25 |
| ACR1018402 | $1,143,256.13 | $123.35 | $86.55 | $209.90 |
| ACR1018404 | $111,638.64 | $12.05 | $8.45 | $20.50 |
| ACR1018405 | $222,315.08 | $23.99 | $16.83 | $40.82 |
| ACR1018406 | $799,869.79 | $86.30 | $60.55 | $146.85 |
| ACR1018407 | $1,287,900.64 | $138.96 | $97.50 | $236.45 |
| ACR1018408 | $1,632,669.10 | $176.15 | $123.60 | $299.75 |
| ACR1018409 | $657,364.42 | $70.93 | $49.76 | $120.69 |
| ACR1018410 | $547,631.67 | $59.09 | $41.46 | $100.54 |
| ACR1018411 | $677,249.25 | $73.07 | $51.27 | $124.34 |
| ACR1018412 | $367,027.85 | $39.60 | $27.79 | $67.38 |
| ACR1018413 | $894,284.74 | $96.49 | $67.70 | $164.19 |
| ACR1018414 | $1,303,538.28 | $140.64 | $98.68 | $239.32 |
| ACR1018415 | $22,408.73 | $2.42 | $1.70 | $4.11 |
| ACR1018416 | $830,170.63 | $89.57 | $62.85 | $152.42 |
| ACR1018417 | $400,558.06 | $43.22 | $30.32 | $73.54 |
| ACR1018418 | $628,072.80 | $67.76 | $47.55 | $115.31 |
| ACR1018420 | $634,046.39 | $68.41 | $48.00 | $116.41 |
| ACR1018421 | $730,653.63 | $78.83 | $55.31 | $134.15 |
| ACR1018422 | $660,728.01 | $71.29 | $50.02 | $121.31 |
| ACR1018423 | $757,635.83 | $81.74 | $57.36 | $139.10 |
| ACR1018424 | $1,183,401.95 | $127.68 | $89.59 | $217.27 |
| ACR1018425 | $1,065,423.66 | $114.95 | $80.66 | $195.61 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018426 | $1,089,988.53 | $117.60 | $82.52 | $200.12 |
| ACR1018427 | $527,322.19 | $56.89 | $39.92 | $96.81 |
| ACR1018428 | $428,767.31 | $46.26 | $32.46 | $78.72 |
| ACR1018430 | $2,341,982.23 | $252.68 | $177.29 | $429.98 |
| ACR1018432 | $448,652.63 | $48.41 | $33.96 | $82.37 |
| ACR1018433 | $781,678.04 | $84.34 | $59.18 | $143.51 |
| ACR1018435 | $200,717.77 | $21.66 | $15.19 | $36.85 |
| ACR1018436 | $267,879.02 | $28.90 | $20.28 | $49.18 |
| ACR1018437 | $1,732,124.60 | $186.88 | $131.13 | $318.01 |
| ACR1018438 | $881,139.96 | $95.07 | $66.70 | $161.77 |
| ACR1018439 | $992,518.06 | $107.09 | $75.14 | $182.22 |
| ACR1018440 | $484,250.12 | $52.25 | $36.66 | $88.91 |
| ACR1018441 | $135,150.97 | $14.58 | $10.23 | $24.81 |
| ACR1018442 | $332,154.75 | $35.84 | $25.15 | $60.98 |
| ACR1018444 | $329,118.72 | $35.51 | $24.92 | $60.42 |
| ACR1018445 | $1,473,643.11 | $159.00 | $111.56 | $270.56 |
| ACR1018446 | $835,179.42 | $90.11 | $63.23 | $153.34 |
| ACR1018447 | $112,570.66 | $12.15 | $8.52 | $20.67 |
| ACR1018448 | $1,031,750.72 | $111.32 | $78.11 | $189.43 |
| ACR1018449 | $484,502.52 | $52.27 | $36.68 | $88.95 |
| ACR1018450 | $1,242,782.30 | $134.09 | $94.08 | $228.17 |
| ACR1018451 | $575,820.34 | $62.13 | $43.59 | $105.72 |
| ACR1018452 | $123,788.04 | $13.36 | $9.37 | $22.73 |
| ACR1018453 | $1,481,305.78 | $159.82 | $112.14 | $271.96 |
| ACR1018454 | $432,215.84 | $46.63 | $32.72 | $79.35 |
| ACR1018455 | $846,460.64 | $91.33 | $64.08 | $155.41 |
| ACR1018457 | $130,043.55 | $14.03 | $9.84 | $23.88 |
| ACR1018459 | $2,441,572.11 | $263.43 | $184.83 | $448.26 |
| ACR1018460 | $1,067,559.40 | $115.18 | $80.82 | $196.00 |
| ACR1018461 | $1,647,421.12 | $177.75 | $124.71 | $302.46 |
| ACR1018463 | $1,976,287.15 | $213.23 | $149.61 | $362.84 |
| ACR1018465 | $171,432.15 | $18.50 | $12.98 | $31.47 |
| ACR1018466 | $1,133,326.29 | $122.28 | $85.80 | $208.07 |
| ACR1018467 | $308,458.70 | $33.28 | $23.35 | $56.63 |
| ACR1018468 | $988,104.71 | $106.61 | $74.80 | $181.41 |
| ACR1018469 | $1,526,193.96 | $164.67 | $115.54 | $280.20 |
| ACR1018470 | $541,029.12 | $58.37 | $40.96 | $99.33 |
| ACR1018471 | $2,361,569.27 | $254.80 | $178.78 | $433.57 |
| ACR1018472 | $586,116.40 | $63.24 | $44.37 | $107.61 |
| ACR1018473 | $305,131.00 | $32.92 | $23.10 | $56.02 |
| ACR1018474 | $1,308,435.97 | $141.17 | $99.05 | $240.22 |
| ACR1018475 | $701,718.11 | $75.71 | $53.12 | $128.83 |
| ACR1018476 | $3,104,176.24 | $334.92 | $234.99 | $569.91 |
| ACR1018478 | $2,243,225.09 | $242.03 | $169.82 | $411.85 |
| ACR1018479 | $1,436,656.77 | $155.01 | $108.76 | $263.76 |
| ACR1018480 | $573,439.01 | $61.87 | $43.41 | $105.28 |
| ACR1018481 | $1,095,882.15 | $118.24 | $82.96 | $201.20 |
| ACR1018483 | $1,149,972.64 | $124.07 | $87.06 | $211.13 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018484 | $1,610,133.68 | $173.72 | $121.89 | $295.61 |
| ACR1018485 | $617,751.89 | $66.65 | $46.77 | $113.42 |
| ACR1018486 | $1,066,147.16 | $115.03 | $80.71 | $195.74 |
| ACR1018487 | $474,991.95 | $51.25 | $35.96 | $87.21 |
| ACR1018488 | $1,542,340.55 | $166.41 | $116.76 | $283.17 |
| ACR1018489 | $2,610,248.46 | $281.63 | $197.60 | $479.23 |
| ACR1018490 | $324,622.60 | $35.02 | $24.57 | $59.60 |
| ACR1018491 | $212,791.65 | $22.96 | $16.11 | $39.07 |
| ACR1018494 | $372,997.98 | $40.24 | $28.24 | $68.48 |
| ACR1018495 | $1,061,421.56 | $114.52 | $80.35 | $194.87 |
| ACR1018496 | $995,670.90 | $107.43 | $75.37 | $182.80 |
| ACR1018497 | $878,700.56 | $94.81 | $66.52 | $161.33 |
| ACR1018498 | $549,078.73 | $59.24 | $41.57 | $100.81 |
| ACR1018499 | $1,176,130.43 | $126.90 | $89.04 | $215.93 |
| ACR1018500 | $191,348.99 | $20.65 | $14.49 | $35.13 |
| ACR1018501 | $1,297,654.12 | $140.01 | $98.24 | $238.24 |
| ACR1018502 | $175,853.51 | $18.97 | $13.31 | $32.29 |
| ACR1018506 | $193,352.81 | $20.86 | $14.64 | $35.50 |
| ACR1018509 | $1,798,914.30 | $194.09 | $136.18 | $330.27 |
| ACR1018510 | $909,365.61 | $98.11 | $68.84 | $166.96 |
| ACR1018512 | $1,337,680.62 | $144.33 | $101.27 | $245.59 |
| ACR1018517 | $863,112.75 | $93.12 | $65.34 | $158.46 |
| ACR1018518 | $22,082.86 | $2.38 | $1.67 | $4.05 |
| ACR1018519 | $521,824.89 | $56.30 | $39.50 | $95.80 |
| ACR1018521 | $1,861,653.50 | $200.86 | $140.93 | $341.79 |
| ACR1018522 | $124,602.27 | $13.44 | $9.43 | $22.88 |
| ACR1018523 | $828,086.22 | $89.34 | $62.69 | $152.03 |
| ACR1018524 | $71,694.99 | $7.74 | $5.43 | $13.16 |
| ACR1018525 | $1,333,689.14 | $143.90 | $100.96 | $244.86 |
| ACR1018526 | $1,963,696.96 | $211.87 | $148.66 | $360.53 |
| ACR1018527 | $1,737,940.34 | $187.51 | $131.57 | $319.08 |
| ACR1018528 | $781,786.94 | $84.35 | $59.18 | $143.53 |
| ACR1018529 | $957,964.81 | $103.36 | $72.52 | $175.88 |
| ACR1018531 | $707,497.01 | $76.33 | $53.56 | $129.89 |
| ACR1018533 | $1,626,298.35 | $175.47 | $123.12 | $298.58 |
| ACR1018534 | $1,043,233.49 | $112.56 | $78.98 | $191.53 |
| ACR1018537 | $594,272.84 | $64.12 | $44.99 | $109.11 |
| ACR1018540 | $740,444.05 | $79.89 | $56.05 | $135.94 |
| ACR1018541 | $158,494.81 | $17.10 | $12.00 | $29.10 |
| ACR1018542 | $1,397,746.85 | $150.81 | $105.81 | $256.62 |
| ACR1018543 | $179,348.54 | $19.35 | $13.58 | $32.93 |
| ACR1018544 | $360,334.45 | $38.88 | $27.28 | $66.16 |
| ACR1018545 | $373,085.44 | $40.25 | $28.24 | $68.50 |
| ACR1018546 | $106,356.45 | $11.48 | $8.05 | $19.53 |
| ACR1018547 | $220,368.80 | $23.78 | $16.68 | $40.46 |
| ACR1018548 | $901,164.93 | $97.23 | $68.22 | $165.45 |
| ACR1018549 | $383,194.39 | $41.34 | $29.01 | $70.35 |
| ACR1018550 | $2,040,393.32 | $220.14 | $154.46 | $374.61 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018552 | $1,476,994.98 | $159.36 | $111.81 | $271.17 |
| ACR1018553 | $862,521.65 | $93.06 | $65.30 | $158.36 |
| ACR1018554 | $10,628.90 | $1.15 | $0.80 | $1.95 |
| ACR1018556 | $1,417,460.90 | $152.93 | $107.31 | $260.24 |
| ACR1018557 | $475,347.55 | $51.29 | $35.99 | $87.27 |
| ACR1018558 | $869,197.60 | $93.78 | $65.80 | $159.58 |
| ACR1018559 | $680,868.48 | $73.46 | $51.54 | $125.00 |
| ACR1018560 | $682,906.92 | $73.68 | $51.70 | $125.38 |
| ACR1018561 | $1,116,342.34 | $120.45 | $84.51 | $204.96 |
| ACR1018562 | $282,220.33 | $30.45 | $21.36 | $51.81 |
| ACR1018564 | $351,532.14 | $37.93 | $26.61 | $64.54 |
| ACR1018566 | $1,298,489.28 | $140.10 | $98.30 | $238.40 |
| ACR1018567 | $89,719.02 | $9.68 | $6.79 | $16.47 |
| ACR1018571 | $2,167,078.73 | $233.81 | $164.05 | $397.87 |
| ACR1018572 | $1,772,131.18 | $191.20 | $134.16 | $325.36 |
| ACR1018573 | $1,513,032.52 | $163.25 | $114.54 | $277.79 |
| ACR1018574 | $2,054,457.23 | $221.66 | $155.53 | $377.19 |
| ACR1018575 | $127,373.94 | $13.74 | $9.64 | $23.39 |
| ACR1018576 | $2,038,269.19 | $219.92 | $154.30 | $374.22 |
| ACR1018577 | $1,568,678.15 | $169.25 | $118.75 | $288.00 |
| ACR1018579 | $4,256,697.83 | $459.27 | $322.24 | $781.51 |
| ACR1018580 | $1,277,704.88 | $137.86 | $96.73 | $234.58 |
| ACR1018581 | $908,408.05 | $98.01 | $68.77 | $166.78 |
| ACR1018583 | $165,215.38 | $17.83 | $12.51 | $30.33 |
| ACR1018584 | $184,868.22 | $19.95 | $14.00 | $33.94 |
| ACR1018585 | $736,091.19 | $79.42 | $55.72 | $135.14 |
| ACR1018586 | $430,710.94 | $46.47 | $32.61 | $79.08 |
| ACR1018588 | $563,449.85 | $60.79 | $42.65 | $103.45 |
| ACR1018589 | $967,245.89 | $104.36 | $73.22 | $177.58 |
| ACR1018590 | $1,397,185.71 | $150.75 | $105.77 | $256.52 |
| ACR1018591 | $2,051,036.55 | $221.29 | $155.27 | $376.56 |
| ACR1018592 | $1,603,189.82 | $172.97 | $121.37 | $294.34 |
| ACR1018593 | $1,695,097.56 | $182.89 | $128.32 | $311.21 |
| ACR1018594 | $4,747,457.87 | $512.22 | $359.40 | $871.61 |
| ACR1018595 | $1,125,558.34 | $121.44 | $85.21 | $206.65 |
| ACR1018596 | $178,779.74 | $19.29 | $13.53 | $32.82 |
| ACR1018598 | $2,728,139.34 | $294.35 | $206.53 | $500.88 |
| ACR1018599 | $739,529.27 | $79.79 | $55.98 | $135.77 |
| ACR1018600 | $1,858,495.17 | $200.52 | $140.69 | $341.21 |
| ACR1018601 | $1,594,083.77 | $171.99 | $120.68 | $292.67 |
| ACR1018602 | $625,589.22 | $67.50 | $47.36 | $114.86 |
| ACR1018603 | $602,061.26 | $64.96 | $45.58 | $110.54 |
| ACR1018604 | $860,092.29 | $92.80 | $65.11 | $157.91 |
| ACR1018605 | $2,490,005.01 | $268.65 | $188.50 | $457.16 |
| ACR1018606 | $1,394,440.68 | $150.45 | $105.56 | $256.01 |
| ACR1018607 | $974,195.34 | $105.11 | $73.75 | $178.86 |
| ACR1018608 | $3,035,606.08 | $327.52 | $229.80 | $557.33 |
| ACR1018609 | $700,331.88 | $75.56 | $53.02 | $128.58 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018610 | $1,797,324.54 | $193.92 | $136.06 | $329.98 |
| ACR1018611 | $1,959,117.05 | $211.38 | $148.31 | $359.69 |
| ACR1018612 | $1,773,258.70 | $191.32 | $134.24 | $325.56 |
| ACR1018613 | $5,246,645.57 | $566.08 | $397.19 | $963.26 |
| ACR1018614 | $3,946,907.90 | $425.85 | $298.79 | $724.64 |
| ACR1018615 | $2,056,626.27 | $221.90 | $155.69 | $377.59 |
| ACR1018616 | $2,012,081.99 | $217.09 | $152.32 | $369.41 |
| ACR1018617 | $1,961,015.23 | $211.58 | $148.45 | $360.03 |
| ACR1018619 | $1,199,371.65 | $129.40 | $90.80 | $220.20 |
| ACR1018620 | $2,228,113.49 | $240.40 | $168.67 | $409.07 |
| ACR1018621 | $1,036,810.07 | $111.86 | $78.49 | $190.35 |
| ACR1018622 | $2,892,488.24 | $312.08 | $218.97 | $531.05 |
| ACR1018623 | $1,526,582.31 | $164.71 | $115.57 | $280.27 |
| ACR1018624 | $820,094.04 | $88.48 | $62.08 | $150.57 |
| ACR1018625 | $1,402,901.69 | $151.36 | $106.20 | $257.57 |
| ACR1018626 | $3,189,040.84 | $344.08 | $241.42 | $585.50 |
| ACR1018627 | $1,194,088.99 | $128.83 | $90.40 | $219.23 |
| ACR1018628 | $3,395,078.81 | $366.31 | $257.02 | $623.32 |
| ACR1018629 | $1,513,085.45 | $163.25 | $114.54 | $277.80 |
| ACR1018630 | $1,743,432.35 | $188.10 | $131.98 | $320.09 |
| ACR1018631 | $1,644,207.20 | $177.40 | $124.47 | $301.87 |
| ACR1018632 | $1,453,900.05 | $156.87 | $110.06 | $266.93 |
| ACR1018633 | $3,219,488.74 | $347.36 | $243.72 | $591.09 |
| ACR1018634 | $6,032,820.02 | $650.90 | $456.70 | $1,107.60 |
| ACR1018635 | $155,070.48 | $16.73 | $11.74 | $28.47 |
| ACR1018636 | $269,302.18 | $29.06 | $20.39 | $49.44 |
| ACR1018638 | $2,225,742.57 | $240.14 | $168.49 | $408.64 |
| ACR1018639 | $7,195,600.24 | $776.36 | $544.73 | $1,321.08 |
| ACR1018640 | $2,498,986.43 | $269.62 | $189.18 | $458.80 |
| ACR1018641 | $718,208.31 | $77.49 | $54.37 | $131.86 |
| ACR1018642 | $78,807.37 | $8.50 | $5.97 | $14.47 |
| ACR1018643 | $1,492,440.20 | $161.02 | $112.98 | $274.01 |
| ACR1018645 | $1,667,597.24 | $179.92 | $126.24 | $306.16 |
| ACR1018646 | $2,903,305.56 | $313.25 | $219.79 | $533.04 |
| ACR1018647 | $981,886.72 | $105.94 | $74.33 | $180.27 |
| ACR1018648 | $751,622.97 | $81.10 | $56.90 | $138.00 |
| ACR1018650 | $1,535,046.76 | $165.62 | $116.21 | $281.83 |
| ACR1018652 | $568,210.28 | $61.31 | $43.02 | $104.32 |
| ACR1018653 | $1,766,343.62 | $190.58 | $133.72 | $324.29 |
| ACR1018654 | $851,248.40 | $91.84 | $64.44 | $156.29 |
| ACR1018656 | $3,253,901.19 | $351.07 | $246.33 | $597.40 |
| ACR1018657 | $4,768,442.83 | $514.48 | $360.98 | $875.47 |
| ACR1018658 | $1,374,166.15 | $148.26 | $104.03 | $252.29 |
| ACR1018659 | $1,217,448.33 | $131.35 | $92.16 | $223.52 |
| ACR1018660 | $1,206,491.55 | $130.17 | $91.33 | $221.51 |
| ACR1018661 | $4,388,919.15 | $473.54 | $332.25 | $805.79 |
| ACR1018662 | $1,308,528.11 | $141.18 | $99.06 | $240.24 |
| ACR1018663 | $1,132,353.00 | $122.17 | $85.72 | $207.90 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018664 | $419,938.07 | $45.31 | $31.79 | $77.10 |
| ACR1018665 | $456,210.23 | $49.22 | $34.54 | $83.76 |
| ACR1018668 | $1,520,764.34 | $164.08 | $115.13 | $279.21 |
| ACR1018669 | $2,202,479.09 | $237.63 | $166.73 | $404.37 |
| ACR1018670 | $967,006.52 | $104.33 | $73.21 | $177.54 |
| ACR1018672 | $3,548,959.19 | $382.91 | $268.67 | $651.57 |
| ACR1018673 | $1,226,245.90 | $132.30 | $92.83 | $225.13 |
| ACR1018674 | $1,300,018.45 | $140.26 | $98.41 | $238.68 |
| ACR1018675 | $2,611,676.26 | $281.78 | $197.71 | $479.49 |
| ACR1018676 | $630,842.59 | $68.06 | $47.76 | $115.82 |
| ACR1018678 | $1,060,172.85 | $114.39 | $80.26 | $194.64 |
| ACR1018679 | $3,683,828.35 | $397.46 | $278.88 | $676.34 |
| ACR1018680 | $2,468,526.24 | $266.34 | $186.87 | $453.21 |
| ACR1018681 | $2,417,478.52 | $260.83 | $183.01 | $443.84 |
| ACR1018682 | $55,179.19 | $5.95 | $4.18 | $10.13 |
| ACR1018683 | $5,160,698.02 | $556.81 | $390.68 | $947.48 |
| ACR1018685 | $998,751.02 | $107.76 | $75.61 | $183.37 |
| ACR1018686 | $952,622.26 | $102.78 | $72.12 | $174.90 |
| ACR1018687 | $1,037,170.37 | $111.90 | $78.52 | $190.42 |
| ACR1018688 | $488,949.29 | $52.75 | $37.01 | $89.77 |
| ACR1018689 | $223,261.07 | $24.09 | $16.90 | $40.99 |
| ACR1018690 | $1,126,818.74 | $121.58 | $85.30 | $206.88 |
| ACR1018691 | $1,729,947.52 | $186.65 | $130.96 | $317.61 |
| ACR1018692 | $1,600,523.11 | $172.69 | $121.16 | $293.85 |
| ACR1018693 | $823,441.87 | $88.84 | $62.34 | $151.18 |
| ACR1018696 | $511,935.99 | $55.23 | $38.75 | $93.99 |
| ACR1018697 | $2,138,486.80 | $230.73 | $161.89 | $392.62 |
| ACR1018698 | $1,244,047.28 | $134.22 | $94.18 | $228.40 |
| ACR1018699 | $3,063,591.12 | $330.54 | $231.92 | $562.46 |
| ACR1018700 | $2,192,426.88 | $236.55 | $165.97 | $402.52 |
| ACR1018701 | $313,153.21 | $33.79 | $23.71 | $57.49 |
| ACR1018704 | $2,602,315.62 | $280.77 | $197.00 | $477.77 |
| ACR1018706 | $2,527,424.10 | $272.69 | $191.33 | $464.03 |
| ACR1018707 | $218,476.58 | $23.57 | $16.54 | $40.11 |
| ACR1018708 | $2,109,591.16 | $227.61 | $159.70 | $387.31 |
| ACR1018709 | $1,112,514.38 | $120.03 | $84.22 | $204.25 |
| ACR1018711 | $1,276,927.76 | $137.77 | $96.67 | $234.44 |
| ACR1018712 | $1,839,312.33 | $198.45 | $139.24 | $337.69 |
| ACR1018714 | $379,525.13 | $40.95 | $28.73 | $69.68 |
| ACR1018715 | $1,487,784.78 | $160.52 | $112.63 | $273.15 |
| ACR1018716 | $1,568,262.16 | $169.21 | $118.72 | $287.93 |
| ACR1018717 | $358,514.60 | $38.68 | $27.14 | $65.82 |
| ACR1018718 | $1,567,075.50 | $169.08 | $118.63 | $287.71 |
| ACR1018719 | $2,869,831.86 | $309.64 | $217.25 | $526.89 |
| ACR1018720 | $2,280,765.36 | $246.08 | $172.66 | $418.74 |
| ACR1018721 | $1,980,034.57 | $213.63 | $149.89 | $363.53 |
| ACR1018722 | $357,739.45 | $38.60 | $27.08 | $65.68 |
| ACR1018724 | $2,564,512.71 | $276.69 | $194.14 | $470.83 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018725 | $174,067.21 | $18.78 | $13.18 | $31.96 |
| ACR1018726 | $1,345,629.62 | $145.18 | $101.87 | $247.05 |
| ACR1018727 | $1,613,159.45 | $174.05 | $122.12 | $296.17 |
| ACR1018728 | $1,252,600.30 | $135.15 | $94.83 | $229.97 |
| ACR1018730 | $755,539.06 | $81.52 | $57.20 | $138.71 |
| ACR1018732 | $737,264.66 | $79.55 | $55.81 | $135.36 |
| ACR1018733 | $2,044,559.59 | $220.59 | $154.78 | $375.37 |
| ACR1018734 | $111,318.18 | $12.01 | $8.43 | $20.44 |
| ACR1018735 | $2,389,787.23 | $257.84 | $180.91 | $438.76 |
| ACR1018736 | $1,494,872.03 | $161.29 | $113.17 | $274.45 |
| ACR1018737 | $4,032,394.15 | $435.07 | $305.26 | $740.33 |
| ACR1018738 | $1,449,394.39 | $156.38 | $109.72 | $266.10 |
| ACR1018740 | $1,256,436.37 | $135.56 | $95.12 | $230.68 |
| ACR1018741 | $277,524.12 | $29.94 | $21.01 | $50.95 |
| ACR1018743 | $2,623,911.94 | $283.10 | $198.64 | $481.74 |
| ACR1018744 | $1,283,797.24 | $138.51 | $97.19 | $235.70 |
| ACR1018745 | $2,070,620.75 | $223.41 | $156.75 | $380.16 |
| ACR1018747 | $213,334.42 | $23.02 | $16.15 | $39.17 |
| ACR1018748 | $1,417,640.73 | $152.95 | $107.32 | $260.27 |
| ACR1018749 | $5,071,530.21 | $547.18 | $383.93 | $931.11 |
| ACR1018750 | $1,428,194.66 | $154.09 | $108.12 | $262.21 |
| ACR1018751 | $1,794,298.42 | $193.59 | $135.83 | $329.43 |
| ACR1018752 | $1,131,483.52 | $122.08 | $85.66 | $207.74 |
| ACR1018754 | $182,520.46 | $19.69 | $13.82 | $33.51 |
| ACR1018755 | $733,817.79 | $79.17 | $55.55 | $134.73 |
| ACR1018756 | $2,541,796.00 | $274.24 | $192.42 | $466.66 |
| ACR1018757 | $2,097,526.84 | $226.31 | $158.79 | $385.10 |
| ACR1018758 | $1,219,084.78 | $131.53 | $92.29 | $223.82 |
| ACR1018759 | $4,329,710.36 | $467.15 | $327.77 | $794.92 |
| ACR1018760 | $759,577.23 | $81.95 | $57.50 | $139.46 |
| ACR1018761 | $436,952.08 | $47.14 | $33.08 | $80.22 |
| ACR1018762 | $3,341,082.30 | $360.48 | $252.93 | $613.41 |
| ACR1018764 | $1,801,159.22 | $194.33 | $136.35 | $330.69 |
| ACR1018765 | $3,006,870.04 | $324.42 | $227.63 | $552.05 |
| ACR1018766 | $2,147,760.59 | $231.73 | $162.59 | $394.32 |
| ACR1018767 | $2,489,014.38 | $268.55 | $188.43 | $456.97 |
| ACR1018768 | $2,804,175.76 | $302.55 | $212.28 | $514.84 |
| ACR1018770 | $1,460,838.52 | $157.61 | $110.59 | $268.20 |
| ACR1018771 | $10,263,404.02 | $1,107.35 | $776.97 | $1,884.32 |
| ACR1018772 | $1,740,432.76 | $187.78 | $131.76 | $319.54 |
| ACR1018773 | $5,445,493.42 | $587.53 | $412.24 | $999.77 |
| ACR1018774 | $1,869,303.58 | $201.69 | $141.51 | $343.20 |
| ACR1018775 | $496,953.06 | $53.62 | $37.62 | $91.24 |
| ACR1018776 | $1,431,494.53 | $154.45 | $108.37 | $262.82 |
| ACR1018778 | $499,102.78 | $53.85 | $37.78 | $91.63 |
| ACR1018779 | $2,331,045.21 | $251.50 | $176.47 | $427.97 |
| ACR1018780 | $3,172,066.20 | $342.24 | $240.13 | $582.38 |
| ACR1018781 | $1,499,139.50 | $161.75 | $113.49 | $275.24 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018782 | $2,311,773.64 | $249.43 | $175.01 | $424.43 |
| ACR1018783 | $1,480,444.14 | $159.73 | $112.07 | $271.80 |
| ACR1018784 | $3,119,817.36 | $336.61 | $236.18 | $572.79 |
| ACR1018785 | $704,061.39 | $75.96 | $53.30 | $129.26 |
| ACR1018786 | $324,856.45 | $35.05 | $24.59 | $59.64 |
| ACR1018787 | $247,287.83 | $26.68 | $18.72 | $45.40 |
| ACR1018788 | $2,675,593.55 | $288.68 | $202.55 | $491.23 |
| ACR1018789 | $6,820,327.44 | $735.87 | $516.32 | $1,252.19 |
| ACR1018790 | $1,503,967.61 | $162.27 | $113.85 | $276.12 |
| ACR1018791 | $1,386,693.85 | $149.62 | $104.98 | $254.59 |
| ACR1018792 | $2,287,924.99 | $246.85 | $173.20 | $420.05 |
| ACR1018793 | $1,878,493.03 | $202.68 | $142.21 | $344.88 |
| ACR1018794 | $2,217,709.82 | $239.28 | $167.89 | $407.16 |
| ACR1018796 | $1,650,784.64 | $178.11 | $124.97 | $303.08 |
| ACR1018797 | $3,025,269.21 | $326.41 | $229.02 | $555.43 |
| ACR1018798 | $941,800.30 | $101.61 | $71.30 | $172.91 |
| ACR1018800 | $507,367.27 | $54.74 | $38.41 | $93.15 |
| ACR1018801 | $1,937,349.76 | $209.03 | $146.66 | $355.69 |
| ACR1018802 | $2,528,398.09 | $272.80 | $191.41 | $464.20 |
| ACR1018803 | $113,691.85 | $12.27 | $8.61 | $20.87 |
| ACR1018804 | $554,888.11 | $59.87 | $42.01 | $101.88 |
| ACR1018805 | $3,363,467.94 | $362.90 | $254.62 | $617.52 |
| ACR1018806 | $2,933,391.01 | $316.49 | $222.07 | $538.56 |
| ACR1018808 | $1,856,064.91 | $200.26 | $140.51 | $340.77 |
| ACR1018809 | $1,409,418.88 | $152.07 | $106.70 | $258.76 |
| ACR1018810 | $66,290.19 | $7.15 | $5.02 | $12.17 |
| ACR1018811 | $284,765.42 | $30.72 | $21.56 | $52.28 |
| ACR1018812 | $2,711,893.14 | $292.60 | $205.30 | $497.89 |
| ACR1018813 | $407,802.56 | $44.00 | $30.87 | $74.87 |
| ACR1018814 | $2,753,231.72 | $297.06 | $208.43 | $505.48 |
| ACR1018815 | $759,786.89 | $81.98 | $57.52 | $139.49 |
| ACR1018816 | $1,217,597.49 | $131.37 | $92.18 | $223.55 |
| ACR1018817 | $1,685,101.21 | $181.81 | $127.57 | $309.38 |
| ACR1018818 | $869,795.71 | $93.85 | $65.85 | $159.69 |
| ACR1018820 | $2,600,036.50 | $280.53 | $196.83 | $477.36 |
| ACR1018821 | $344,481.28 | $37.17 | $26.08 | $63.25 |
| ACR1018822 | $4,871,234.04 | $525.57 | $368.77 | $894.34 |
| ACR1018823 | $2,610,722.04 | $281.68 | $197.64 | $479.32 |
| ACR1018824 | $3,116,670.72 | $336.27 | $235.94 | $572.21 |
| ACR1018825 | $1,002,399.80 | $108.15 | $75.88 | $184.04 |
| ACR1018826 | $2,212,052.87 | $238.67 | $167.46 | $406.12 |
| ACR1018827 | $1,208,092.51 | $130.35 | $91.46 | $221.80 |
| ACR1018828 | $506,749.62 | $54.67 | $38.36 | $93.04 |
| ACR1018829 | $1,439,920.13 | $155.36 | $109.01 | $264.36 |
| ACR1018830 | $62,940.70 | $6.79 | $4.76 | $11.56 |
| ACR1018831 | $442,255.99 | $47.72 | $33.48 | $81.20 |
| ACR1018833 | $2,140,259.72 | $230.92 | $162.02 | $392.94 |
| ACR1018834 | $1,772,400.70 | $191.23 | $134.18 | $325.41 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018835 | $2,630,548.20 | $283.82 | $199.14 | $482.96 |
| ACR1018836 | $2,464,743.86 | $265.93 | $186.59 | $452.52 |
| ACR1018837 | $2,969,874.89 | $320.43 | $224.83 | $545.26 |
| ACR1018838 | $2,813,546.77 | $303.56 | $212.99 | $516.56 |
| ACR1018839 | $330,106.70 | $35.62 | $24.99 | $60.61 |
| ACR1018840 | $545,878.94 | $58.90 | $41.32 | $100.22 |
| ACR1018841 | $507,144.66 | $54.72 | $38.39 | $93.11 |
| ACR1018842 | $230,098.29 | $24.83 | $17.42 | $42.25 |
| ACR1018843 | $1,097,230.71 | $118.38 | $83.06 | $201.45 |
| ACR1018844 | $1,836,842.08 | $198.18 | $139.05 | $337.24 |
| ACR1018845 | $1,086,833.71 | $117.26 | $82.28 | $199.54 |
| ACR1018846 | $1,152,967.36 | $124.40 | $87.28 | $211.68 |
| ACR1018847 | $829,062.97 | $89.45 | $62.76 | $152.21 |
| ACR1018848 | $1,322,542.01 | $142.69 | $100.12 | $242.81 |
| ACR1018849 | $332,776.91 | $35.90 | $25.19 | $61.10 |
| ACR1018850 | $1,192,187.73 | $128.63 | $90.25 | $218.88 |
| ACR1018851 | $48,379.58 | $5.22 | $3.66 | $8.88 |
| ACR1018852 | $1,417,589.41 | $152.95 | $107.32 | $260.26 |
| ACR1018853 | $837,234.06 | $90.33 | $63.38 | $153.71 |
| ACR1018854 | $1,296,914.15 | $139.93 | $98.18 | $238.11 |
| ACR1018856 | $13,854.72 | $1.49 | $1.05 | $2.54 |
| ACR1018857 | $2,958,905.17 | $319.25 | $224.00 | $543.24 |
| ACR1018858 | $487,625.16 | $52.61 | $36.91 | $89.53 |
| ACR1018859 | $588,076.89 | $63.45 | $44.52 | $107.97 |
| ACR1018860 | $53,959.35 | $5.82 | $4.08 | $9.91 |
| ACR1018861 | $2,128,399.79 | $229.64 | $161.13 | $390.77 |
| ACR1018862 | $32,737.60 | $0.00 | $2.48 | $2.48 |
| ACR1018863 | $2,181,381.60 | $0.00 | $165.14 | $165.14 |
| ACR1018864 | $3,868,279.61 | $417.36 | $292.84 | $710.20 |
| ACR1018865 | $1,333,441.95 | $143.87 | $100.95 | $244.81 |
| ACR1018866 | $2,316,775.06 | $249.96 | $175.39 | $425.35 |
| ACR1018867 | $2,735,871.82 | $295.18 | $207.11 | $502.30 |
| ACR1018869 | $2,256,028.09 | $243.41 | $170.79 | $414.20 |
| ACR1018870 | $301,211.57 | $32.50 | $22.80 | $55.30 |
| ACR1018871 | $390,253.19 | $42.11 | $29.54 | $71.65 |
| ACR1018872 | $394,169.65 | $42.53 | $29.84 | $72.37 |
| ACR1018874 | $519,224.02 | $56.02 | $39.31 | $95.33 |
| ACR1018876 | $297,345.93 | $32.08 | $22.51 | $54.59 |
| ACR1018877 | $1,623,224.81 | $175.14 | $122.88 | $298.02 |
| ACR1018878 | $1,563,346.92 | $168.67 | $118.35 | $287.02 |
| ACR1018879 | $74,517.01 | $8.04 | $5.64 | $13.68 |
| ACR1018880 | $1,840,916.88 | $198.62 | $139.36 | $337.99 |
| ACR1018881 | $4,853,827.08 | $523.70 | $367.45 | $891.14 |
| ACR1018884 | $1,984,999.36 | $214.17 | $150.27 | $364.44 |
| ACR1018886 | $61,071.77 | $6.59 | $4.62 | $11.21 |
| ACR1018888 | $1,131,304.52 | $122.06 | $85.64 | $207.70 |
| ACR1018889 | $889,438.37 | $95.96 | $67.33 | $163.30 |
| ACR1018890 | $516,459.38 | $55.72 | $39.10 | $94.82 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018891 | $130,067.91 | $14.03 | $9.85 | $23.88 |
| ACR1018892 | $1,781,046.95 | $192.16 | $134.83 | $326.99 |
| ACR1018893 | $1,488,925.29 | $160.65 | $112.72 | $273.36 |
| ACR1018894 | $589,341.72 | $63.59 | $44.61 | $108.20 |
| ACR1018895 | $1,952,144.33 | $210.62 | $147.78 | $358.41 |
| ACR1018896 | $139,236.81 | $15.02 | $10.54 | $25.56 |
| ACR1018897 | $453,406.64 | $48.92 | $34.32 | $83.24 |
| ACR1018898 | $164,606.83 | $17.76 | $12.46 | $30.22 |
| ACR1018899 | $352,981.85 | $38.08 | $26.72 | $64.81 |
| ACR1018900 | $1,081,265.28 | $116.66 | $81.85 | $198.52 |
| ACR1018901 | $506,516.56 | $54.65 | $38.34 | $92.99 |
| ACR1018902 | $209,462.37 | $22.60 | $15.86 | $38.46 |
| ACR1018903 | $660,710.28 | $71.29 | $50.02 | $121.30 |
| ACR1018904 | $2,979,602.42 | $321.48 | $225.56 | $547.04 |
| ACR1018905 | $491,654.80 | $53.05 | $37.22 | $90.27 |
| ACR1018906 | $575,684.47 | $62.11 | $43.58 | $105.69 |
| ACR1018909 | $24,046.11 | $2.59 | $1.82 | $4.41 |
| ACR1018910 | $182,752.01 | $19.72 | $13.83 | $33.55 |
| ACR1018911 | $955,692.08 | $103.11 | $72.35 | $175.46 |
| ACR1018912 | $400,513.28 | $43.21 | $30.32 | $73.53 |
| ACR1018914 | $1,488,034.30 | $160.55 | $112.65 | $273.20 |
| ACR1018915 | $1,081,717.16 | $116.71 | $81.89 | $198.60 |
| ACR1018917 | $2,335,836.32 | $252.02 | $176.83 | $428.85 |
| ACR1018918 | $733,139.71 | $79.10 | $55.50 | $134.60 |
| ACR1018919 | $616,829.57 | $66.55 | $46.70 | $113.25 |
| ACR1018923 | $683,003.12 | $73.69 | $51.71 | $125.40 |
| ACR1018924 | $1,080,269.13 | $116.55 | $81.78 | $198.33 |
| ACR1018925 | $5,471,783.08 | $590.37 | $414.23 | $1,004.60 |
| ACR1018926 | $730,994.39 | $78.87 | $55.34 | $134.21 |
| ACR1018927 | $1,603,371.24 | $172.99 | $121.38 | $294.37 |
| ACR1018928 | $1,128,444.75 | $121.75 | $85.43 | $207.18 |
| ACR1018929 | $1,758,843.33 | $189.77 | $133.15 | $322.92 |
| ACR1018930 | $853,608.74 | $92.10 | $64.62 | $156.72 |
| ACR1018931 | $4,690,371.08 | $506.06 | $355.07 | $861.13 |
| ACR1018933 | $1,163,816.34 | $125.57 | $88.10 | $213.67 |
| ACR1018935 | $71,575.73 | $7.72 | $5.42 | $13.14 |
| ACR1018936 | $4,023,261.01 | $434.08 | $304.57 | $738.65 |
| ACR1018937 | $687,359.68 | $74.16 | $52.03 | $126.20 |
| ACR1018938 | $907,802.46 | $97.95 | $68.72 | $166.67 |
| ACR1018939 | $525,148.94 | $56.66 | $39.76 | $96.42 |
| ACR1018940 | $222,053.00 | $23.96 | $16.81 | $40.77 |
| ACR1018942 | $3,073,774.53 | $331.64 | $232.69 | $564.33 |
| ACR1018943 | $391,220.53 | $42.21 | $29.62 | $71.83 |
| ACR1018944 | $892,434.37 | $96.29 | $67.56 | $163.85 |
| ACR1018945 | $351,440.68 | $37.92 | $26.61 | $64.52 |
| ACR1018946 | $324,305.68 | $34.99 | $24.55 | $59.54 |
| ACR1018948 | $1,448,614.73 | $156.30 | $109.66 | $265.96 |
| ACR1018949 | $1,610,529.94 | $173.77 | $121.92 | $295.69 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1018950 | $389,521.63 | $42.03 | $29.49 | $71.51 |
| ACR1018951 | $413,434.13 | $44.61 | $31.30 | $75.90 |
| ACR1018952 | $503,951.52 | $54.37 | $38.15 | $92.52 |
| ACR1018953 | $1,115,030.51 | $120.30 | $84.41 | $204.72 |
| ACR1018956 | $1,423,635.15 | $153.60 | $107.77 | $261.37 |
| ACR1018957 | $541,989.43 | $58.48 | $41.03 | $99.51 |
| ACR1018958 | $9,703.47 | $1.05 | $0.73 | $1.78 |
| ACR1018961 | $1,739,940.21 | $187.73 | $131.72 | $319.45 |
| ACR1018962 | $1,029,353.81 | $111.06 | $77.92 | $188.99 |
| ACR1018963 | $1,425,968.08 | $153.85 | $107.95 | $261.80 |
| ACR1018964 | $684,676.61 | $73.87 | $51.83 | $125.70 |
| ACR1018965 | $275,344.54 | $29.71 | $20.84 | $50.55 |
| ACR1018966 | $918,824.06 | $99.14 | $69.56 | $168.69 |
| ACR1018967 | $1,666,856.18 | $179.84 | $126.19 | $306.03 |
| ACR1018969 | $5,387,586.14 | $581.28 | $407.85 | $989.14 |
| ACR1018970 | $2,135,353.41 | $230.39 | $161.65 | $392.04 |
| ACR1018971 | $3,007,327.58 | $324.47 | $227.66 | $552.13 |
| ACR1018972 | $63,686.98 | $6.87 | $4.82 | $11.69 |
| ACR1018973 | $351,535.04 | $37.93 | $26.61 | $64.54 |
| ACR1018974 | $140,757.45 | $15.19 | $10.66 | $25.84 |
| ACR1018975 | $626,397.19 | $67.58 | $47.42 | $115.00 |
| ACR1018976 | $948,964.89 | $102.39 | $71.84 | $174.23 |
| ACR1018977 | $1,994,482.93 | $215.19 | $150.99 | $366.18 |
| ACR1018979 | $1,495,839.54 | $161.39 | $113.24 | $274.63 |
| ACR1018980 | $1,758,041.63 | $189.68 | $133.09 | $322.77 |
| ACR1018981 | $15,417,826.87 | $0.00 | $1,167.17 | $1,167.17 |
| ACR1018983 | $1,087,440.85 | $117.33 | $82.32 | $199.65 |
| ACR1018984 | $612,609.08 | $66.10 | $46.38 | $112.47 |
| ACR1018985 | $1,264,040.78 | $136.38 | $95.69 | $232.07 |
| ACR1018986 | $73,808.40 | $7.96 | $5.59 | $13.55 |
| ACR1018988 | $373,856.60 | $40.34 | $28.30 | $68.64 |
| ACR1018989 | $1,355,450.43 | $146.24 | $102.61 | $248.86 |
| ACR1018990 | $62,638.53 | $6.76 | $4.74 | $11.50 |
| ACR1018991 | $1,810,673.32 | $195.36 | $137.07 | $332.43 |
| ACR1018993 | $801,988.70 | $86.53 | $60.71 | $147.24 |
| ACR1018994 | $2,613,254.52 | $281.95 | $197.83 | $479.78 |
| ACR1018995 | $232,889.75 | $25.13 | $17.63 | $42.76 |
| ACR1018997 | $2,151,462.52 | $232.13 | $162.87 | $395.00 |
| ACR1018998 | $170,740.22 | $18.42 | $12.93 | $31.35 |
| ACR1018999 | $469,144.60 | $50.62 | $35.52 | $86.13 |
| ACR1019000 | $768,858.17 | $82.95 | $58.20 | $141.16 |
| ACR1019001 | $3,127,007.20 | $337.38 | $236.72 | $574.11 |
| ACR1019002 | $1,101,188.26 | $118.81 | $83.36 | $202.17 |
| ACR1019004 | $1,260,999.52 | $136.05 | $95.46 | $231.51 |
| ACR1019005 | $766,306.17 | $82.68 | $58.01 | $140.69 |
| ACR1019006 | $1,028,393.22 | $110.96 | $77.85 | $188.81 |
| ACR1019008 | $311,724.54 | $33.63 | $23.60 | $57.23 |
| ACR1019009 | $185,137.16 | $19.98 | $14.02 | $33.99 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019010 | $1,765,800.47 | $190.52 | $133.68 | $324.19 |
| ACR1019011 | $204,022.09 | $22.01 | $15.45 | $37.46 |
| ACR1019012 | $520,485.87 | $56.16 | $39.40 | $95.56 |
| ACR1019013 | $179,544.70 | $19.37 | $13.59 | $32.96 |
| ACR1019015 | $1,297,618.83 | $140.00 | $98.23 | $238.24 |
| ACR1019016 | $1,405,330.09 | $151.63 | $106.39 | $258.01 |
| ACR1019019 | $919,059.53 | $99.16 | $69.58 | $168.74 |
| ACR1019020 | $615,634.18 | $66.42 | $46.61 | $113.03 |
| ACR1019021 | $553,558.61 | $59.73 | $41.91 | $101.63 |
| ACR1019022 | $1,226,727.74 | $132.36 | $92.87 | $225.22 |
| ACR1019023 | $1,226,058.49 | $132.28 | $92.82 | $225.10 |
| ACR1019025 | $1,324,786.27 | $142.94 | $100.29 | $243.23 |
| ACR1019026 | $592,964.16 | $63.98 | $44.89 | $108.87 |
| ACR1019027 | $2,623,741.40 | $283.08 | $198.62 | $481.71 |
| ACR1019028 | $114,903.97 | $12.40 | $8.70 | $21.10 |
| ACR1019029 | $632,426.46 | $68.23 | $47.88 | $116.11 |
| ACR1019030 | $1,727,039.10 | $186.34 | $130.74 | $317.08 |
| ACR1019031 | $232,452.53 | $25.08 | $17.60 | $42.68 |
| ACR1019033 | $4,299,466.51 | $463.88 | $325.48 | $789.37 |
| ACR1019034 | $991,481.27 | $106.97 | $75.06 | $182.03 |
| ACR1019035 | $562,030.86 | $60.64 | $42.55 | $103.19 |
| ACR1019037 | $2,059,444.65 | $222.20 | $155.91 | $378.11 |
| ACR1019040 | $709,657.07 | $76.57 | $53.72 | $130.29 |
| ACR1019041 | $1,512,985.81 | $163.24 | $114.54 | $277.78 |
| ACR1019042 | $1,378,092.26 | $148.69 | $104.33 | $253.01 |
| ACR1019043 | $100,800.47 | $10.88 | $7.63 | $18.51 |
| ACR1019044 | $91,628.98 | $9.89 | $6.94 | $16.82 |
| ACR1019045 | $1,118,532.98 | $120.68 | $84.68 | $205.36 |
| ACR1019047 | $14,548.64 | $1.57 | $1.10 | $2.67 |
| ACR1019048 | $1,613,254.54 | $174.06 | $122.13 | $296.19 |
| ACR1019049 | $1,370,125.74 | $147.83 | $103.72 | $251.55 |
| ACR1019050 | $81,843.17 | $8.83 | $6.20 | $15.03 |
| ACR1019051 | $1,476,496.19 | $159.30 | $111.77 | $271.08 |
| ACR1019052 | $2,199,942.74 | $237.36 | $166.54 | $403.90 |
| ACR1019053 | $1,830,566.32 | $197.51 | $138.58 | $336.08 |
| ACR1019054 | $353,388.34 | $38.13 | $26.75 | $64.88 |
| ACR1019055 | $2,195,476.47 | $236.88 | $166.20 | $403.08 |
| ACR1019056 | $1,005,856.47 | $108.53 | $76.15 | $184.67 |
| ACR1019057 | $583,624.43 | $62.97 | $44.18 | $107.15 |
| ACR1019058 | $1,629,988.04 | $175.86 | $123.39 | $299.26 |
| ACR1019059 | $406,867.83 | $43.90 | $30.80 | $74.70 |
| ACR1019060 | $719,390.13 | $77.62 | $54.46 | $132.08 |
| ACR1019061 | $73,169.59 | $7.89 | $5.54 | $13.43 |
| ACR1019062 | $464,256.81 | $50.09 | $35.15 | $85.24 |
| ACR1019063 | $1,726,852.67 | $186.32 | $130.73 | $317.04 |
| ACR1019065 | $422,270.66 | $45.56 | $31.97 | $77.53 |
| ACR1019066 | $1,188,413.41 | $128.22 | $89.97 | $218.19 |
| ACR1019067 | $1,308,764.94 | $141.21 | $99.08 | $240.28 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019068 | $395,326.66 | $0.00 | $29.93 | $29.93 |
| ACR1019069 | $526,040.50 | $56.76 | $39.82 | $96.58 |
| ACR1019070 | $696,485.12 | $75.15 | $52.73 | $127.87 |
| ACR1019071 | $891,001.94 | $96.13 | $67.45 | $163.58 |
| ACR1019072 | $726,930.07 | $78.43 | $55.03 | $133.46 |
| ACR1019073 | $884,698.23 | $95.45 | $66.97 | $162.43 |
| ACR1019074 | $651,853.19 | $70.33 | $49.35 | $119.68 |
| ACR1019075 | $102,750.48 | $11.09 | $7.78 | $18.86 |
| ACR1019076 | $170,405.59 | $18.39 | $12.90 | $31.29 |
| ACR1019078 | $1,575,926.85 | $170.03 | $119.30 | $289.33 |
| ACR1019079 | $1,766,078.74 | $190.55 | $133.70 | $324.25 |
| ACR1019080 | $280,578.74 | $30.27 | $21.24 | $51.51 |
| ACR1019084 | $164,696.37 | $17.77 | $12.47 | $30.24 |
| ACR1019088 | $1,907,529.68 | $205.81 | $144.41 | $350.21 |
| ACR1019089 | $184,612.22 | $19.92 | $13.98 | $33.89 |
| ACR1019090 | $811,072.53 | $87.51 | $61.40 | $148.91 |
| ACR1019091 | $538,222.83 | $58.07 | $40.74 | $98.82 |
| ACR1019092 | $689,578.00 | $74.40 | $52.20 | $126.60 |
| ACR1019093 | $77,211.18 | $8.33 | $5.85 | $14.18 |
| ACR1019094 | $1,356,262.08 | $146.33 | $102.67 | $249.00 |
| ACR1019095 | $1,159,938.09 | $125.15 | $87.81 | $212.96 |
| ACR1019096 | $787,050.72 | $84.92 | $59.58 | $144.50 |
| ACR1019097 | $782,227.98 | $84.40 | $59.22 | $143.61 |
| ACR1019098 | $1,005,964.24 | $108.54 | $76.15 | $184.69 |
| ACR1019099 | $474,586.29 | $51.20 | $35.93 | $87.13 |
| ACR1019101 | $868,574.58 | $93.71 | $65.75 | $159.47 |
| ACR1019102 | $1,440,775.36 | $155.45 | $109.07 | $264.52 |
| ACR1019103 | $631,955.18 | $68.18 | $47.84 | $116.02 |
| ACR1019104 | $684,617.12 | $73.87 | $51.83 | $125.69 |
| ACR1019105 | $1,390,486.42 | $150.02 | $105.26 | $255.29 |
| ACR1019106 | $1,141,100.87 | $123.12 | $86.38 | $209.50 |
| ACR1019107 | $189,720.67 | $20.47 | $14.36 | $34.83 |
| ACR1019108 | $893,613.39 | $96.41 | $67.65 | $164.06 |
| ACR1019110 | $374,036.91 | $40.36 | $28.32 | $68.67 |
| ACR1019111 | $2,293,298.22 | $247.43 | $173.61 | $421.04 |
| ACR1019112 | $1,727,948.64 | $186.43 | $130.81 | $317.24 |
| ACR1019115 | $100,128.52 | $10.80 | $7.58 | $18.38 |
| ACR1019116 | $1,575,837.39 | $170.02 | $119.30 | $289.32 |
| ACR1019117 | $2,004,889.12 | $216.31 | $151.78 | $368.09 |
| ACR1019118 | $868,023.13 | $93.65 | $65.71 | $159.37 |
| ACR1019119 | $926,529.05 | $99.97 | $70.14 | $170.11 |
| ACR1019120 | $454,723.39 | $49.06 | $34.42 | $83.49 |
| ACR1019122 | $71,556.51 | $7.72 | $5.42 | $13.14 |
| ACR1019123 | $837,683.21 | $90.38 | $63.41 | $153.80 |
| ACR1019124 | $716,596.65 | $77.32 | $54.25 | $131.56 |
| ACR1019125 | $74,019.13 | $7.99 | $5.60 | $13.59 |
| ACR1019127 | $211,613.97 | $22.83 | $16.02 | $38.85 |
| ACR1019130 | $285,504.33 | $30.80 | $21.61 | $52.42 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019132 | $814,921.27 | $87.92 | $61.69 | $149.62 |
| ACR1019133 | $950,469.62 | $102.55 | $71.95 | $174.50 |
| ACR1019134 | $1,635,720.14 | $176.48 | $123.83 | $300.31 |
| ACR1019135 | $1,604,558.35 | $173.12 | $121.47 | $294.59 |
| ACR1019136 | $36,359.29 | $3.92 | $2.75 | $6.68 |
| ACR1019138 | $218,644.31 | $23.59 | $16.55 | $40.14 |
| ACR1019139 | $1,010,771.33 | $109.06 | $76.52 | $185.57 |
| ACR1019141 | $569,794.44 | $61.48 | $43.13 | $104.61 |
| ACR1019142 | $2,612,622.44 | $281.88 | $197.78 | $479.67 |
| ACR1019143 | $738,691.77 | $79.70 | $55.92 | $135.62 |
| ACR1019144 | $787,812.59 | $85.00 | $59.64 | $144.64 |
| ACR1019145 | $955,241.71 | $103.06 | $72.31 | $175.38 |
| ACR1019146 | $128,367.22 | $13.85 | $9.72 | $23.57 |
| ACR1019147 | $2,184,407.60 | $235.68 | $165.37 | $401.05 |
| ACR1019148 | $2,074,603.37 | $223.84 | $157.05 | $380.89 |
| ACR1019150 | $2,290,524.19 | $247.13 | $173.40 | $420.53 |
| ACR1019152 | $645,915.01 | $69.69 | $48.90 | $118.59 |
| ACR1019153 | $952,228.86 | $102.74 | $72.09 | $174.83 |
| ACR1019156 | $855,145.32 | $92.26 | $64.74 | $157.00 |
| ACR1019157 | $218,422.92 | $23.57 | $16.54 | $40.10 |
| ACR1019159 | $506,603.90 | $54.66 | $38.35 | $93.01 |
| ACR1019160 | $19,490.01 | $2.10 | $1.48 | $3.58 |
| ACR1019161 | $237,523.15 | $25.63 | $17.98 | $43.61 |
| ACR1019162 | $52,291.64 | $5.64 | $3.96 | $9.60 |
| ACR1019164 | $736,271.38 | $79.44 | $55.74 | $135.18 |
| ACR1019166 | $1,141,715.29 | $123.18 | $86.43 | $209.61 |
| ACR1019167 | $251,587.22 | $27.14 | $19.05 | $46.19 |
| ACR1019168 | $288,404.21 | $31.12 | $21.83 | $52.95 |
| ACR1019169 | $547,310.54 | $59.05 | $41.43 | $100.48 |
| ACR1019170 | $860,858.77 | $92.88 | $65.17 | $158.05 |
| ACR1019171 | $455,240.02 | $49.12 | $34.46 | $83.58 |
| ACR1019172 | $791,867.72 | $85.44 | $59.95 | $145.38 |
| ACR1019173 | $666,607.67 | $71.92 | $50.46 | $122.39 |
| ACR1019174 | $1,234,388.68 | $133.18 | $93.45 | $226.63 |
| ACR1019175 | $921,045.84 | $99.37 | $69.73 | $169.10 |
| ACR1019177 | $995,319.82 | $107.39 | $75.35 | $182.74 |
| ACR1019178 | $17,896.66 | $1.93 | $1.35 | $3.29 |
| ACR1019179 | $856,088.11 | $92.37 | $64.81 | $157.17 |
| ACR1019184 | $985,125.64 | $106.29 | $74.58 | $180.87 |
| ACR1019186 | $605,398.10 | $65.32 | $45.83 | $111.15 |
| ACR1019187 | $280,702.30 | $30.29 | $21.25 | $51.54 |
| ACR1019188 | $1,790,218.68 | $193.15 | $135.52 | $328.68 |
| ACR1019189 | $244,552.45 | $26.39 | $18.51 | $44.90 |
| ACR1019190 | $650,155.66 | $70.15 | $49.22 | $119.37 |
| ACR1019191 | $157,874.22 | $17.03 | $11.95 | $28.99 |
| ACR1019194 | $31,976.47 | $3.45 | $2.42 | $5.87 |
| ACR1019195 | $1,444,730.98 | $155.88 | $109.37 | $265.25 |
| ACR1019198 | $1,931,258.07 | $208.37 | $146.20 | $354.57 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019199 | $647,823.28 | $69.90 | $49.04 | $118.94 |
| ACR1019200 | $885,176.48 | $95.50 | $67.01 | $162.51 |
| ACR1019201 | $309,306.58 | $33.37 | $23.42 | $56.79 |
| ACR1019202 | $155,355.71 | $16.76 | $11.76 | $28.52 |
| ACR1019203 | $2,160,422.81 | $233.10 | $163.55 | $396.65 |
| ACR1019204 | $181,985.17 | $19.63 | $13.78 | $33.41 |
| ACR1019205 | $1,662,505.92 | $179.37 | $125.86 | $305.23 |
| ACR1019206 | $342,526.76 | $36.96 | $25.93 | $62.89 |
| ACR1019207 | $90,802.32 | $9.80 | $6.87 | $16.67 |
| ACR1019208 | $310,183.73 | $33.47 | $23.48 | $56.95 |
| ACR1019210 | $575,689.22 | $62.11 | $43.58 | $105.69 |
| ACR1019211 | $10,339.87 | $1.12 | $0.78 | $1.90 |
| ACR1019212 | $1,209,967.48 | $130.55 | $91.60 | $222.15 |
| ACR1019213 | $1,171,795.36 | $126.43 | $88.71 | $215.14 |
| ACR1019214 | $1,550,936.60 | $167.34 | $117.41 | $284.75 |
| ACR1019216 | $228,111.68 | $24.61 | $17.27 | $41.88 |
| ACR1019217 | $1,665,007.10 | $179.64 | $126.05 | $305.69 |
| ACR1019218 | $123,577.19 | $13.33 | $9.36 | $22.69 |
| ACR1019219 | $532,180.91 | $57.42 | $40.29 | $97.71 |
| ACR1019220 | $110,261.73 | $11.90 | $8.35 | $20.24 |
| ACR1019221 | $303,366.48 | $32.73 | $22.97 | $55.70 |
| ACR1019222 | $272,633.13 | $29.42 | $20.64 | $50.05 |
| ACR1019223 | $1,642,102.76 | $177.17 | $124.31 | $301.48 |
| ACR1019224 | $1,474,308.91 | $159.07 | $111.61 | $270.68 |
| ACR1019225 | $1,592,536.05 | $171.82 | $120.56 | $292.38 |
| ACR1019226 | $795,832.75 | $85.87 | $60.25 | $146.11 |
| ACR1019227 | $483,501.27 | $52.17 | $36.60 | $88.77 |
| ACR1019229 | $1,096,298.71 | $118.28 | $82.99 | $201.28 |
| ACR1019230 | $607,248.01 | $65.52 | $45.97 | $111.49 |
| ACR1019233 | $1,804,007.18 | $194.64 | $136.57 | $331.21 |
| ACR1019234 | $1,081,161.13 | $116.65 | $81.85 | $198.50 |
| ACR1019235 | $14,369.39 | $1.55 | $1.09 | $2.64 |
| ACR1019236 | $835,204.42 | $90.11 | $63.23 | $153.34 |
| ACR1019237 | $9,047.94 | $0.98 | $0.68 | $1.66 |
| ACR1019239 | $459,750.88 | $49.60 | $34.80 | $84.41 |
| ACR1019240 | $634,255.99 | $68.43 | $48.01 | $116.45 |
| ACR1019242 | $692,196.02 | $74.68 | $52.40 | $127.08 |
| ACR1019243 | $839,578.46 | $90.58 | $63.56 | $154.14 |
| ACR1019244 | $667,758.50 | $72.05 | $50.55 | $122.60 |
| ACR1019245 | $2,007,851.65 | $216.63 | $152.00 | $368.63 |
| ACR1019246 | $1,209,458.99 | $130.49 | $91.56 | $222.05 |
| ACR1019247 | $940,099.57 | $101.43 | $71.17 | $172.60 |
| ACR1019248 | $11,670.46 | $1.26 | $0.88 | $2.14 |
| ACR1019249 | $956,166.40 | $103.16 | $72.38 | $175.55 |
| ACR1019250 | $1,087,031.72 | $117.28 | $82.29 | $199.57 |
| ACR1019251 | $1,026,515.49 | $110.75 | $77.71 | $188.46 |
| ACR1019252 | $15,272.33 | $1.65 | $1.16 | $2.80 |
| ACR1019254 | $277,281.84 | $29.92 | $20.99 | $50.91 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019255 | $784,571.51 | $84.65 | $59.39 | $144.04 |
| ACR1019256 | $3,342,339.34 | $360.62 | $253.02 | $613.64 |
| ACR1019257 | $663,511.48 | $71.59 | $50.23 | $121.82 |
| ACR1019258 | $537,499.04 | $57.99 | $40.69 | $98.68 |
| ACR1019259 | $1,513,054.55 | $163.25 | $114.54 | $277.79 |
| ACR1019260 | $1,897,719.23 | $204.75 | $143.66 | $348.41 |
| ACR1019263 | $587,471.12 | $63.38 | $44.47 | $107.86 |
| ACR1019264 | $477,300.64 | $51.50 | $36.13 | $87.63 |
| ACR1019265 | $5,158,712.03 | $556.59 | $390.53 | $947.12 |
| ACR1019266 | $668,007.34 | $72.07 | $50.57 | $122.64 |
| ACR1019267 | $1,368,986.16 | $147.70 | $103.64 | $251.34 |
| ACR1019268 | $544,509.40 | $58.75 | $41.22 | $99.97 |
| ACR1019270 | $175,040.15 | $18.89 | $13.25 | $32.14 |
| ACR1019275 | $460,280.89 | $49.66 | $34.84 | $84.51 |
| ACR1019278 | $54,024.42 | $5.83 | $4.09 | $9.92 |
| ACR1019279 | $561,032.15 | $60.53 | $42.47 | $103.00 |
| ACR1019280 | $723,182.69 | $78.03 | $54.75 | $132.77 |
| ACR1019281 | $15,076.25 | $1.63 | $1.14 | $2.77 |
| ACR1019282 | $2,437,429.80 | $262.98 | $184.52 | $447.50 |
| ACR1019283 | $112,126.90 | $12.10 | $8.49 | $20.59 |
| ACR1019284 | $196,742.08 | $21.23 | $14.89 | $36.12 |
| ACR1019285 | $931,795.99 | $100.53 | $70.54 | $171.07 |
| ACR1019287 | $1,303,377.56 | $140.63 | $98.67 | $239.29 |
| ACR1019288 | $942,160.18 | $101.65 | $71.32 | $172.98 |
| ACR1019289 | $1,189,426.72 | $128.33 | $90.04 | $218.37 |
| ACR1019292 | $1,866,335.23 | $201.37 | $141.29 | $342.65 |
| ACR1019295 | $80,546.83 | $8.69 | $6.10 | $14.79 |
| ACR1019296 | $1,479,195.18 | $159.60 | $111.98 | $271.57 |
| ACR1019297 | $814,491.72 | $87.88 | $61.66 | $149.54 |
| ACR1019298 | $139,556.29 | $15.06 | $10.56 | $25.62 |
| ACR1019299 | $139,816.53 | $15.09 | $10.58 | $25.67 |
| ACR1019300 | $273,247.30 | $29.48 | $20.69 | $50.17 |
| ACR1019301 | $163,691.42 | $17.66 | $12.39 | $30.05 |
| ACR1019303 | $853,249.65 | $92.06 | $64.59 | $156.65 |
| ACR1019304 | $1,603,071.74 | $172.96 | $121.36 | $294.32 |
| ACR1019305 | $412,568.14 | $44.51 | $31.23 | $75.75 |
| ACR1019306 | $97,329.99 | $10.50 | $7.37 | $17.87 |
| ACR1019307 | $1,355,542.23 | $146.25 | $102.62 | $248.87 |
| ACR1019308 | $1,209,321.82 | $130.48 | $91.55 | $222.03 |
| ACR1019309 | $273,608.42 | $29.52 | $20.71 | $50.23 |
| ACR1019310 | $714,634.80 | $77.10 | $54.10 | $131.20 |
| ACR1019311 | $1,265,976.32 | $136.59 | $95.84 | $232.43 |
| ACR1019312 | $1,893,559.45 | $204.30 | $143.35 | $347.65 |
| ACR1019316 | $1,770,429.58 | $191.02 | $134.03 | $325.04 |
| ACR1019317 | $361,249.24 | $38.98 | $27.35 | $66.32 |
| ACR1019318 | $72,124.99 | $7.78 | $5.46 | $13.24 |
| ACR1019319 | $278,855.87 | $30.09 | $21.11 | $51.20 |
| ACR1019320 | $85,742.74 | $9.25 | $6.49 | $15.74 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019322 | $97,270.96 | $10.49 | $7.36 | $17.86 |
| ACR1019323 | $459,594.01 | $49.59 | $34.79 | $84.38 |
| ACR1019324 | $951,608.89 | $102.67 | $72.04 | $174.71 |
| ACR1019326 | $1,245,562.67 | $134.39 | $94.29 | $228.68 |
| ACR1019327 | $1,237,524.50 | $133.52 | $93.68 | $227.20 |
| ACR1019329 | $898,161.11 | $96.91 | $67.99 | $164.90 |
| ACR1019330 | $1,097,949.26 | $118.46 | $83.12 | $201.58 |
| ACR1019331 | $788,245.60 | $85.05 | $59.67 | $144.72 |
| ACR1019332 | $746,002.34 | $80.49 | $56.47 | $136.96 |
| ACR1019333 | $1,270,264.67 | $137.05 | $96.16 | $233.22 |
| ACR1019334 | $4,186,647.20 | $451.71 | $316.94 | $768.65 |
| ACR1019335 | $374,482.03 | $40.40 | $28.35 | $68.75 |
| ACR1019338 | $315,548.16 | $34.05 | $23.89 | $57.93 |
| ACR1019339 | $1,580,121.55 | $170.48 | $119.62 | $290.10 |
| ACR1019340 | $1,006,078.23 | $108.55 | $76.16 | $184.71 |
| ACR1019341 | $936,583.90 | $101.05 | $70.90 | $171.95 |
| ACR1019342 | $19,019.40 | $2.05 | $1.44 | $3.49 |
| ACR1019343 | $58,086.35 | $6.27 | $4.40 | $10.66 |
| ACR1019345 | $1,492,450.07 | $161.03 | $112.98 | $274.01 |
| ACR1019346 | $21,150.28 | $2.28 | $1.60 | $3.88 |
| ACR1019347 | $1,874,472.75 | $202.24 | $141.90 | $344.15 |
| ACR1019348 | $237,813.17 | $25.66 | $18.00 | $43.66 |
| ACR1019349 | $609,849.05 | $65.80 | $46.17 | $111.97 |
| ACR1019350 | $2,118,607.54 | $228.58 | $160.38 | $388.97 |
| ACR1019351 | $1,283,883.36 | $138.52 | $97.19 | $235.72 |
| ACR1019352 | $1,092,306.16 | $117.85 | $82.69 | $200.54 |
| ACR1019353 | $286,423.30 | $30.90 | $21.68 | $52.59 |
| ACR1019354 | $416,639.67 | $44.95 | $31.54 | $76.49 |
| ACR1019355 | $2,396,364.20 | $258.55 | $181.41 | $439.96 |
| ACR1019356 | $2,204,254.56 | $237.82 | $166.87 | $404.69 |
| ACR1019357 | $973,814.00 | $105.07 | $73.72 | $178.79 |
| ACR1019358 | $1,379,938.82 | $148.89 | $104.47 | $253.35 |
| ACR1019359 | $314,723.54 | $33.96 | $23.83 | $57.78 |
| ACR1019360 | $1,229,175.45 | $132.62 | $93.05 | $225.67 |
| ACR1019361 | $213,147.90 | $23.00 | $16.14 | $39.13 |
| ACR1019362 | $202,712.68 | $21.87 | $15.35 | $37.22 |
| ACR1019363 | $18,917.37 | $2.04 | $1.43 | $3.47 |
| ACR1019364 | $595,845.70 | $64.29 | $45.11 | $109.39 |
| ACR1019367 | $1,401,133.27 | $151.17 | $106.07 | $257.24 |
| ACR1019368 | $45,004.91 | $4.86 | $3.41 | $8.26 |
| ACR1019369 | $266,836.70 | $28.79 | $20.20 | $48.99 |
| ACR1019370 | $474,104.93 | $51.15 | $35.89 | $87.04 |
| ACR1019372 | $255,907.95 | $27.61 | $19.37 | $46.98 |
| ACR1019373 | $1,005,821.06 | $108.52 | $76.14 | $184.66 |
| ACR1019374 | $476,632.75 | $51.43 | $36.08 | $87.51 |
| ACR1019375 | $1,901,040.18 | $205.11 | $143.91 | $349.02 |
| ACR1019376 | $2,900,333.33 | $312.93 | $219.56 | $532.49 |
| ACR1019377 | $1,215,181.15 | $131.11 | $91.99 | $223.10 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019378 | $1,100,797.69 | $118.77 | $83.33 | $202.10 |
| ACR1019379 | $328,700.90 | $35.46 | $24.88 | $60.35 |
| ACR1019380 | $602,969.94 | $65.06 | $45.65 | $110.70 |
| ACR1019381 | $560,051.33 | $60.43 | $42.40 | $102.82 |
| ACR1019382 | $766,265.23 | $82.67 | $58.01 | $140.68 |
| ACR1019383 | $867,306.55 | $93.58 | $65.66 | $159.23 |
| ACR1019384 | $1,372,053.48 | $148.04 | $103.87 | $251.90 |
| ACR1019385 | $438,186.24 | $47.28 | $33.17 | $80.45 |
| ACR1019386 | $558,348.54 | $60.24 | $42.27 | $102.51 |
| ACR1019388 | $1,944,009.60 | $209.75 | $147.17 | $356.91 |
| ACR1019389 | $99,846.84 | $10.77 | $7.56 | $18.33 |
| ACR1019390 | $1,543,050.05 | $166.48 | $116.81 | $283.30 |
| ACR1019392 | $845,027.80 | $91.17 | $63.97 | $155.14 |
| ACR1019393 | $781,847.90 | $84.36 | $59.19 | $143.54 |
| ACR1019394 | $26,946.04 | $2.91 | $2.04 | $4.95 |
| ACR1019395 | $1,391,472.35 | $150.13 | $105.34 | $255.47 |
| ACR1019397 | $5,132,748.34 | $553.79 | $388.56 | $942.35 |
| ACR1019398 | $1,294,491.56 | $139.67 | $98.00 | $237.66 |
| ACR1019399 | $1,002,596.73 | $108.17 | $75.90 | $184.07 |
| ACR1019400 | $915,587.61 | $98.79 | $69.31 | $168.10 |
| ACR1019401 | $437,185.76 | $47.17 | $33.10 | $80.27 |
| ACR1019402 | $2,504,639.05 | $270.23 | $189.61 | $459.84 |
| ACR1019403 | $170,324.01 | $18.38 | $12.89 | $31.27 |
| ACR1019405 | $474,066.97 | $51.15 | $35.89 | $87.04 |
| ACR1019406 | $1,311,082.30 | $141.46 | $99.25 | $240.71 |
| ACR1019408 | $967,827.26 | $104.42 | $73.27 | $177.69 |
| ACR1019409 | $551,395.77 | $59.49 | $41.74 | $101.23 |
| ACR1019410 | $1,629,006.03 | $175.76 | $123.32 | $299.08 |
| ACR1019411 | $721,923.54 | $77.89 | $54.65 | $132.54 |
| ACR1019412 | $1,804,392.09 | $194.68 | $136.60 | $331.28 |
| ACR1019413 | $1,599,773.54 | $172.60 | $121.11 | $293.71 |
| ACR1019414 | $204,674.02 | $22.08 | $15.49 | $37.58 |
| ACR1019416 | $775,490.68 | $83.67 | $58.71 | $142.38 |
| ACR1019417 | $323,839.98 | $34.94 | $24.52 | $59.46 |
| ACR1019418 | $1,798,274.86 | $194.02 | $136.13 | $330.16 |
| ACR1019420 | $1,597,395.27 | $172.35 | $120.93 | $293.28 |
| ACR1019421 | $71,042.19 | $7.66 | $5.38 | $13.04 |
| ACR1019422 | $470,020.84 | $50.71 | $35.58 | $86.29 |
| ACR1019423 | $983,984.24 | $106.17 | $74.49 | $180.66 |
| ACR1019424 | $1,821,483.81 | $196.53 | $137.89 | $334.42 |
| ACR1019425 | $695,757.26 | $75.07 | $52.67 | $127.74 |
| ACR1019426 | $537,870.75 | $58.03 | $40.72 | $98.75 |
| ACR1019427 | $365,576.41 | $39.44 | $27.68 | $67.12 |
| ACR1019428 | $233,056.75 | $25.15 | $17.64 | $42.79 |
| ACR1019429 | $115,470.58 | $12.46 | $8.74 | $21.20 |
| ACR1019430 | $373,239.31 | $40.27 | $28.26 | $68.53 |
| ACR1019432 | $611,959.89 | $66.03 | $46.33 | $112.35 |
| ACR1019433 | $2,185,266.64 | $235.78 | $165.43 | $401.21 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019434 | $945,530.43 | $102.02 | $71.58 | $173.60 |
| ACR1019435 | $33,606.63 | $3.63 | $2.54 | $6.17 |
| ACR1019436 | $958,554.61 | $103.42 | $72.57 | $175.99 |
| ACR1019437 | $1,023,736.02 | $110.45 | $77.50 | $187.95 |
| ACR1019438 | $1,067,310.78 | $115.16 | $80.80 | $195.95 |
| ACR1019439 | $1,852,891.67 | $199.91 | $140.27 | $340.18 |
| ACR1019440 | $666,395.08 | $71.90 | $50.45 | $122.35 |
| ACR1019442 | $324,740.15 | $35.04 | $24.58 | $59.62 |
| ACR1019444 | $111,751.87 | $12.06 | $8.46 | $20.52 |
| ACR1019445 | $2,285,720.47 | $246.61 | $173.04 | $419.65 |
| ACR1019447 | $1,839,232.77 | $198.44 | $139.23 | $337.68 |
| ACR1019450 | $1,484,475.60 | $160.17 | $112.38 | $272.54 |
| ACR1019451 | $110,163.36 | $11.89 | $8.34 | $20.23 |
| ACR1019452 | $396,293.60 | $42.76 | $30.00 | $72.76 |
| ACR1019453 | $1,260,304.70 | $135.98 | $95.41 | $231.39 |
| ACR1019454 | $1,808,017.98 | $195.07 | $136.87 | $331.94 |
| ACR1019455 | $508,229.06 | $54.83 | $38.47 | $93.31 |
| ACR1019456 | $3,574,251.80 | $385.64 | $270.58 | $656.22 |
| ACR1019457 | $1,172,353.90 | $126.49 | $88.75 | $215.24 |
| ACR1019458 | $768,018.47 | $82.86 | $58.14 | $141.01 |
| ACR1019459 | $588,474.30 | $63.49 | $44.55 | $108.04 |
| ACR1019460 | $763,415.33 | $82.37 | $57.79 | $140.16 |
| ACR1019461 | $140,213.13 | $15.13 | $10.61 | $25.74 |
| ACR1019462 | $346,501.86 | $37.39 | $26.23 | $63.62 |
| ACR1019463 | $329,377.01 | $35.54 | $24.93 | $60.47 |
| ACR1019465 | $162,773.02 | $17.56 | $12.32 | $29.88 |
| ACR1019466 | $800,325.98 | $86.35 | $60.59 | $146.94 |
| ACR1019467 | $1,514,897.79 | $163.45 | $114.68 | $278.13 |
| ACR1019468 | $72,583.45 | $7.83 | $5.49 | $13.33 |
| ACR1019469 | $1,245,672.93 | $134.40 | $94.30 | $228.70 |
| ACR1019470 | $1,004,903.37 | $108.42 | $76.07 | $184.50 |
| ACR1019471 | $924,363.61 | $99.73 | $69.98 | $169.71 |
| ACR1019474 | $1,046,800.50 | $112.94 | $79.25 | $192.19 |
| ACR1019475 | $3,062,847.89 | $330.46 | $231.87 | $562.33 |
| ACR1019476 | $1,269,200.57 | $136.94 | $96.08 | $233.02 |
| ACR1019477 | $5,653,945.69 | $610.02 | $428.02 | $1,038.04 |
| ACR1019478 | $2,171,876.18 | $234.33 | $164.42 | $398.75 |
| ACR1019479 | $348,039.63 | $37.55 | $26.35 | $63.90 |
| ACR1019480 | $1,136,916.99 | $122.67 | $86.07 | $208.73 |
| ACR1019481 | $977,313.60 | $105.45 | $73.99 | $179.43 |
| ACR1019482 | $1,418,501.97 | $153.05 | $107.38 | $260.43 |
| ACR1019483 | $318,487.10 | $34.36 | $24.11 | $58.47 |
| ACR1019484 | $234,056.08 | $25.25 | $17.72 | $42.97 |
| ACR1019485 | $1,885,450.84 | $203.43 | $142.73 | $346.16 |
| ACR1019486 | $145,303.09 | $15.68 | $11.00 | $26.68 |
| ACR1019487 | $345,507.89 | $37.28 | $26.16 | $63.43 |
| ACR1019488 | $1,900,542.60 | $205.06 | $143.88 | $348.93 |
| ACR1019489 | $1,601,044.39 | $172.74 | $121.20 | $293.95 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019490 | $1,458,066.66 | $157.32 | $110.38 | $267.70 |
| ACR1019491 | $1,789,957.98 | $193.12 | $135.50 | $328.63 |
| ACR1019492 | $2,974,783.68 | $320.96 | $225.20 | $546.16 |
| ACR1019493 | $1,400,858.72 | $151.14 | $106.05 | $257.19 |
| ACR1019494 | $2,223,574.81 | $239.91 | $168.33 | $408.24 |
| ACR1019495 | $450,951.53 | $48.65 | $34.14 | $82.79 |
| ACR1019496 | $1,826,132.24 | $197.03 | $138.24 | $335.27 |
| ACR1019498 | $3,122,548.84 | $336.90 | $236.39 | $573.29 |
| ACR1019499 | $1,309,676.14 | $141.31 | $99.15 | $240.45 |
| ACR1019500 | $475,843.25 | $51.34 | $36.02 | $87.36 |
| ACR1019501 | $2,014,551.49 | $217.36 | $152.51 | $369.86 |
| ACR1019502 | $1,791,563.56 | $193.30 | $135.63 | $328.92 |
| ACR1019503 | $2,891,395.45 | $311.96 | $218.89 | $530.85 |
| ACR1019504 | $1,672,671.14 | $180.47 | $126.63 | $307.10 |
| ACR1019505 | $1,703,309.49 | $183.78 | $128.95 | $312.72 |
| ACR1019507 | $673,551.69 | $72.67 | $50.99 | $123.66 |
| ACR1019508 | $1,232,635.06 | $132.99 | $93.31 | $226.31 |
| ACR1019509 | $227,375.68 | $24.53 | $17.21 | $41.75 |
| ACR1019510 | $788,656.52 | $85.09 | $59.70 | $144.79 |
| ACR1019511 | $849,171.64 | $91.62 | $64.28 | $155.90 |
| ACR1019512 | $251,642.11 | $27.15 | $19.05 | $46.20 |
| ACR1019513 | $474,097.61 | $51.15 | $35.89 | $87.04 |
| ACR1019514 | $1,211,564.52 | $130.72 | $91.72 | $222.44 |
| ACR1019515 | $1,365,717.08 | $147.35 | $103.39 | $250.74 |
| ACR1019516 | $2,760,395.47 | $297.83 | $208.97 | $506.80 |
| ACR1019517 | $74,926.01 | $8.08 | $5.67 | $13.76 |
| ACR1019518 | $232,277.72 | $25.06 | $17.58 | $42.65 |
| ACR1019519 | $522,277.34 | $56.35 | $39.54 | $95.89 |
| ACR1019520 | $1,141,030.38 | $123.11 | $86.38 | $209.49 |
| ACR1019521 | $683,364.62 | $73.73 | $51.73 | $125.46 |
| ACR1019522 | $120,735.04 | $13.03 | $9.14 | $22.17 |
| ACR1019523 | $1,013,892.85 | $109.39 | $76.75 | $186.15 |
| ACR1019524 | $1,234,068.47 | $133.15 | $93.42 | $226.57 |
| ACR1019525 | $1,558,420.78 | $168.14 | $117.98 | $286.12 |
| ACR1019527 | $1,214,805.38 | $131.07 | $91.96 | $223.03 |
| ACR1019528 | $230,727.85 | $24.89 | $17.47 | $42.36 |
| ACR1019529 | $653,767.25 | $70.54 | $49.49 | $120.03 |
| ACR1019530 | $1,805,682.95 | $194.82 | $136.70 | $331.52 |
| ACR1019531 | $236,419.02 | $25.51 | $17.90 | $43.41 |
| ACR1019532 | $1,828,646.21 | $197.30 | $138.43 | $335.73 |
| ACR1019534 | $62,651.62 | $6.76 | $4.74 | $11.50 |
| ACR1019535 | $2,417,143.91 | $260.79 | $182.98 | $443.78 |
| ACR1019536 | $226,350.15 | $24.42 | $17.14 | $41.56 |
| ACR1019537 | $2,263,859.94 | $244.26 | $171.38 | $415.64 |
| ACR1019538 | $2,344,180.75 | $252.92 | $177.46 | $430.38 |
| ACR1019539 | $1,077,686.94 | $116.28 | $81.58 | $197.86 |
| ACR1019540 | $1,231,895.40 | $132.91 | $93.26 | $226.17 |
| ACR1019541 | $428,829.84 | $46.27 | $32.46 | $78.73 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019542 | $191,958.27 | $20.71 | $14.53 | $35.24 |
| ACR1019543 | $593,743.24 | $64.06 | $44.95 | $109.01 |
| ACR1019544 | $556,929.43 | $60.09 | $42.16 | $102.25 |
| ACR1019545 | $609,628.33 | $65.77 | $46.15 | $111.93 |
| ACR1019546 | $1,293,653.95 | $139.58 | $97.93 | $237.51 |
| ACR1019547 | $313,054.12 | $33.78 | $23.70 | $57.48 |
| ACR1019548 | $191,833.85 | $20.70 | $14.52 | $35.22 |
| ACR1019549 | $494,180.23 | $53.32 | $37.41 | $90.73 |
| ACR1019550 | $1,090,033.63 | $117.61 | $82.52 | $200.13 |
| ACR1019551 | $98,113.08 | $10.59 | $7.43 | $18.01 |
| ACR1019555 | $776,502.65 | $83.78 | $58.78 | $142.56 |
| ACR1019557 | $640,196.95 | $69.07 | $48.46 | $117.54 |
| ACR1019558 | $3,147,819.82 | $339.63 | $238.30 | $577.93 |
| ACR1019560 | $855,132.03 | $92.26 | $64.74 | $157.00 |
| ACR1019561 | $893,341.15 | $96.39 | $67.63 | $164.01 |
| ACR1019562 | $2,679,027.01 | $289.05 | $202.81 | $491.86 |
| ACR1019563 | $777,062.54 | $83.84 | $58.83 | $142.67 |
| ACR1019564 | $302,348.55 | $32.62 | $22.89 | $55.51 |
| ACR1019566 | $384,958.87 | $41.53 | $29.14 | $70.68 |
| ACR1019568 | $50,678.46 | $5.47 | $3.84 | $9.30 |
| ACR1019569 | $1,099,037.88 | $118.58 | $83.20 | $201.78 |
| ACR1019570 | $1,295,656.22 | $139.79 | $98.08 | $237.88 |
| ACR1019571 | $1,836,335.12 | $198.13 | $139.02 | $337.14 |
| ACR1019572 | $1,499,017.62 | $161.73 | $113.48 | $275.21 |
| ACR1019573 | $1,464,975.42 | $158.06 | $110.90 | $268.96 |
| ACR1019574 | $66,316.18 | $7.16 | $5.02 | $12.18 |
| ACR1019575 | $1,124,355.82 | $121.31 | $85.12 | $206.43 |
| ACR1019576 | $787,047.80 | $84.92 | $59.58 | $144.50 |
| ACR1019577 | $885,897.66 | $95.58 | $67.06 | $162.65 |
| ACR1019578 | $1,060,325.06 | $114.40 | $80.27 | $194.67 |
| ACR1019579 | $122,263.62 | $13.19 | $9.26 | $22.45 |
| ACR1019580 | $509,731.50 | $55.00 | $38.59 | $93.58 |
| ACR1019581 | $991,382.28 | $106.96 | $75.05 | $182.01 |
| ACR1019582 | $968,520.65 | $104.50 | $73.32 | $177.82 |
| ACR1019583 | $104,636.65 | $11.29 | $7.92 | $19.21 |
| ACR1019584 | $72,984.22 | $7.87 | $5.53 | $13.40 |
| ACR1019585 | $1,431,475.53 | $154.45 | $108.37 | $262.81 |
| ACR1019586 | $261,505.90 | $28.21 | $19.80 | $48.01 |
| ACR1019587 | $853,097.40 | $92.04 | $64.58 | $156.63 |
| ACR1019588 | $2,019,965.76 | $217.94 | $152.92 | $370.86 |
| ACR1019589 | $2,047,582.77 | $220.92 | $155.01 | $375.93 |
| ACR1019590 | $17,675.23 | $1.91 | $1.34 | $3.25 |
| ACR1019593 | $907,713.70 | $97.94 | $68.72 | $166.65 |
| ACR1019594 | $1,892,843.43 | $204.23 | $143.29 | $347.52 |
| ACR1019595 | $2,925,396.28 | $315.63 | $221.46 | $537.09 |
| ACR1019596 | $2,190,096.48 | $236.30 | $165.80 | $402.09 |
| ACR1019598 | $2,029,437.16 | $218.96 | $153.63 | $372.60 |
| ACR1019599 | $1,620,378.57 | $174.83 | $122.67 | $297.50 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019600 | $598,233.70 | $64.55 | $45.29 | $109.83 |
| ACR1019601 | $158,783.21 | $17.13 | $12.02 | $29.15 |
| ACR1019602 | $1,312,125.88 | $141.57 | $99.33 | $240.90 |
| ACR1019603 | $1,090,056.92 | $117.61 | $82.52 | $200.13 |
| ACR1019604 | $975,537.82 | $105.25 | $73.85 | $179.10 |
| ACR1019606 | $1,467,029.39 | $158.28 | $111.06 | $269.34 |
| ACR1019607 | $513,180.95 | $55.37 | $38.85 | $94.22 |
| ACR1019609 | $464,892.70 | $50.16 | $35.19 | $85.35 |
| ACR1019610 | $331,917.12 | $35.81 | $25.13 | $60.94 |
| ACR1019612 | $1,394,493.69 | $150.46 | $105.57 | $256.02 |
| ACR1019613 | $28,541.56 | $3.08 | $2.16 | $5.24 |
| ACR1019614 | $1,381,605.92 | $149.07 | $104.59 | $253.66 |
| ACR1019615 | $697,912.67 | $75.30 | $52.83 | $128.13 |
| ACR1019616 | $641,494.61 | $69.21 | $48.56 | $117.78 |
| ACR1019617 | $1,984,835.79 | $214.15 | $150.26 | $364.41 |
| ACR1019618 | $106,727.87 | $11.52 | $8.08 | $19.59 |
| ACR1019619 | $1,286,352.04 | $138.79 | $97.38 | $236.17 |
| ACR1019620 | $1,156,186.86 | $124.74 | $87.53 | $212.27 |
| ACR1019621 | $185,613.21 | $20.03 | $14.05 | $34.08 |
| ACR1019623 | $1,592,539.80 | $171.82 | $120.56 | $292.38 |
| ACR1019624 | $151,207.90 | $16.31 | $11.45 | $27.76 |
| ACR1019626 | $1,135,209.89 | $122.48 | $85.94 | $208.42 |
| ACR1019627 | $6,131,799.87 | $661.58 | $464.19 | $1,125.77 |
| ACR1019628 | $32,060.86 | $3.46 | $2.43 | $5.89 |
| ACR1019630 | $1,227,987.59 | $132.49 | $92.96 | $225.45 |
| ACR1019631 | $1,376,959.90 | $148.56 | $104.24 | $252.80 |
| ACR1019632 | $829,285.79 | $89.47 | $62.78 | $152.25 |
| ACR1019634 | $2,553,823.46 | $275.54 | $193.33 | $468.87 |
| ACR1019636 | $3,510,638.68 | $378.77 | $265.76 | $644.54 |
| ACR1019637 | $2,950,201.38 | $318.31 | $223.34 | $541.65 |
| ACR1019638 | $1,429,341.92 | $154.22 | $108.21 | $262.42 |
| ACR1019639 | $2,284,166.26 | $246.45 | $172.92 | $419.36 |
| ACR1019640 | $3,154,488.18 | $340.35 | $238.80 | $579.15 |
| ACR1019641 | $1,272,805.36 | $137.33 | $96.35 | $233.68 |
| ACR1019643 | $536,848.89 | $57.92 | $40.64 | $98.56 |
| ACR1019644 | $509,269.11 | $54.95 | $38.55 | $93.50 |
| ACR1019645 | $732,909.49 | $79.08 | $55.48 | $134.56 |
| ACR1019646 | $1,293,223.46 | $139.53 | $97.90 | $237.43 |
| ACR1019647 | $2,302,958.63 | $248.47 | $174.34 | $422.81 |
| ACR1019648 | $460,780.14 | $49.72 | $34.88 | $84.60 |
| ACR1019649 | $614,659.39 | $66.32 | $46.53 | $112.85 |
| ACR1019650 | $303,371.00 | $32.73 | $22.97 | $55.70 |
| ACR1019651 | $2,213,736.32 | $238.85 | $167.59 | $406.43 |
| ACR1019652 | $347,095.80 | $37.45 | $26.28 | $63.73 |
| ACR1019654 | $2,325,550.27 | $250.91 | $176.05 | $426.96 |
| ACR1019655 | $3,688,111.86 | $397.92 | $279.20 | $677.12 |
| ACR1019656 | $658,229.08 | $71.02 | $49.83 | $120.85 |
| ACR1019657 | $488,504.73 | $52.71 | $36.98 | $89.69 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019658 | $1,072,862.43 | $115.75 | $81.22 | $196.97 |
| ACR1019659 | $248,120.91 | $26.77 | $18.78 | $45.55 |
| ACR1019660 | $138,800.82 | $14.98 | $10.51 | $25.48 |
| ACR1019661 | $1,672,077.14 | $180.41 | $126.58 | $306.99 |
| ACR1019662 | $2,337,498.73 | $252.20 | $176.95 | $429.16 |
| ACR1019663 | $703,136.35 | $75.86 | $53.23 | $129.09 |
| ACR1019664 | $2,551,130.42 | $275.25 | $193.13 | $468.38 |
| ACR1019665 | $1,469,756.94 | $158.58 | $111.26 | $269.84 |
| ACR1019666 | $129,349.64 | $13.96 | $9.79 | $23.75 |
| ACR1019667 | $80,189.49 | $8.65 | $6.07 | $14.72 |
| ACR1019668 | $511,086.61 | $55.14 | $38.69 | $93.83 |
| ACR1019669 | $79,587.74 | $8.59 | $6.03 | $14.61 |
| ACR1019670 | $3,727,499.86 | $402.17 | $282.18 | $684.35 |
| ACR1019671 | $721,331.97 | $77.83 | $54.61 | $132.43 |
| ACR1019672 | $2,180,795.95 | $235.29 | $165.09 | $400.39 |
| ACR1019673 | $508,531.13 | $54.87 | $38.50 | $93.36 |
| ACR1019675 | $1,413,030.73 | $152.46 | $106.97 | $259.43 |
| ACR1019676 | $309,790.16 | $33.42 | $23.45 | $56.88 |
| ACR1019677 | $2,226,092.26 | $240.18 | $168.52 | $408.70 |
| ACR1019678 | $1,447,542.49 | $156.18 | $109.58 | $265.76 |
| ACR1019679 | $1,073,400.39 | $115.81 | $81.26 | $197.07 |
| ACR1019680 | $140,965.71 | $15.21 | $10.67 | $25.88 |
| ACR1019681 | $2,807,325.41 | $302.89 | $212.52 | $515.41 |
| ACR1019682 | $68,342.90 | $7.37 | $5.17 | $12.55 |
| ACR1019683 | $251,131.08 | $27.10 | $19.01 | $46.11 |
| ACR1019684 | $1,272,004.82 | $137.24 | $96.29 | $233.54 |
| ACR1019685 | $2,466,943.38 | $266.17 | $186.75 | $452.92 |
| ACR1019686 | $1,270,045.61 | $137.03 | $96.15 | $233.18 |
| ACR1019687 | $572,849.07 | $61.81 | $43.37 | $105.17 |
| ACR1019688 | $461,247.12 | $49.77 | $34.92 | $84.68 |
| ACR1019689 | $110,642.87 | $11.94 | $8.38 | $20.31 |
| ACR1019690 | $882,737.81 | $95.24 | $66.83 | $162.07 |
| ACR1019691 | $2,317,038.67 | $249.99 | $175.41 | $425.40 |
| ACR1019692 | $481,506.37 | $51.95 | $36.45 | $88.40 |
| ACR1019693 | $369,742.34 | $39.89 | $27.99 | $67.88 |
| ACR1019694 | $180,830.53 | $19.51 | $13.69 | $33.20 |
| ACR1019695 | $400,848.21 | $43.25 | $30.35 | $73.59 |
| ACR1019696 | $299,903.80 | $32.36 | $22.70 | $55.06 |
| ACR1019697 | $1,815,114.52 | $195.84 | $137.41 | $333.25 |
| ACR1019698 | $1,329,240.82 | $143.42 | $100.63 | $244.04 |
| ACR1019699 | $791,801.66 | $85.43 | $59.94 | $145.37 |
| ACR1019700 | $1,121,897.08 | $121.05 | $84.93 | $205.98 |
| ACR1019701 | $214,422.13 | $23.13 | $16.23 | $39.37 |
| ACR1019702 | $74,968.89 | $8.09 | $5.68 | $13.76 |
| ACR1019703 | $117,001.56 | $12.62 | $8.86 | $21.48 |
| ACR1019704 | $1,609,698.53 | $173.68 | $121.86 | $295.53 |
| ACR1019705 | $107,023.24 | $11.55 | $8.10 | $19.65 |
| ACR1019706 | $297,049.51 | $32.05 | $22.49 | $54.54 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019707 | $983,876.21 | $106.15 | $74.48 | $180.64 |
| ACR1019708 | $1,737,911.80 | $187.51 | $131.56 | $319.07 |
| ACR1019711 | $665,555.07 | $71.81 | $50.38 | $122.19 |
| ACR1019713 | $868,630.39 | $93.72 | $65.76 | $159.48 |
| ACR1019714 | $1,345,725.29 | $145.19 | $101.88 | $247.07 |
| ACR1019716 | $1,482,455.44 | $159.95 | $112.23 | $272.17 |
| ACR1019717 | $1,792,083.33 | $193.35 | $135.67 | $329.02 |
| ACR1019718 | $80,038.41 | $8.64 | $6.06 | $14.69 |
| ACR1019719 | $841,619.49 | $90.81 | $63.71 | $154.52 |
| ACR1019720 | $416,227.32 | $44.91 | $31.51 | $76.42 |
| ACR1019721 | $21,708.33 | $2.34 | $1.64 | $3.99 |
| ACR1019722 | $100,962.71 | $10.89 | $7.64 | $18.54 |
| ACR1019723 | $771,902.38 | $83.28 | $58.44 | $141.72 |
| ACR1019725 | $1,855,112.30 | $200.15 | $140.44 | $340.59 |
| ACR1019726 | $1,028,042.46 | $110.92 | $77.83 | $188.74 |
| ACR1019727 | $197,904.14 | $21.35 | $14.98 | $36.33 |
| ACR1019728 | $1,414,378.65 | $152.60 | $107.07 | $259.67 |
| ACR1019729 | $171,924.08 | $18.55 | $13.02 | $31.56 |
| ACR1019730 | $319,189.61 | $34.44 | $24.16 | $58.60 |
| ACR1019731 | $603,204.45 | $65.08 | $45.66 | $110.75 |
| ACR1019732 | $1,372,704.05 | $148.11 | $103.92 | $252.02 |
| ACR1019733 | $1,579,088.22 | $170.37 | $119.54 | $289.91 |
| ACR1019734 | $364,080.69 | $39.28 | $27.56 | $66.84 |
| ACR1019735 | $393,963.54 | $42.51 | $29.82 | $72.33 |
| ACR1019736 | $1,552,399.28 | $167.49 | $117.52 | $285.01 |
| ACR1019737 | $601,180.60 | $64.86 | $45.51 | $110.37 |
| ACR1019738 | $597,251.96 | $64.44 | $45.21 | $109.65 |
| ACR1019740 | $825,892.09 | $89.11 | $62.52 | $151.63 |
| ACR1019743 | $216,255.80 | $23.33 | $16.37 | $39.70 |
| ACR1019744 | $302,283.31 | $32.61 | $22.88 | $55.50 |
| ACR1019745 | $61,252.11 | $6.61 | $4.64 | $11.25 |
| ACR1019746 | $187,841.83 | $20.27 | $14.22 | $34.49 |
| ACR1019747 | $778,715.65 | $84.02 | $58.95 | $142.97 |
| ACR1019748 | $479,183.56 | $51.70 | $36.28 | $87.98 |
| ACR1019749 | $796,169.41 | $85.90 | $60.27 | $146.17 |
| ACR1019750 | $394,104.61 | $42.52 | $29.83 | $72.36 |
| ACR1019751 | $631,132.57 | $68.10 | $47.78 | $115.87 |
| ACR1019755 | $933,940.37 | $100.77 | $70.70 | $171.47 |
| ACR1019756 | $1,356,518.13 | $146.36 | $102.69 | $249.05 |
| ACR1019757 | $716,036.63 | $77.26 | $54.21 | $131.46 |
| ACR1019759 | $1,623,240.05 | $175.14 | $122.88 | $298.02 |
| ACR1019760 | $565,621.74 | $61.03 | $42.82 | $103.85 |
| ACR1019761 | $112,338.05 | $12.12 | $8.50 | $20.62 |
| ACR1019762 | $516,805.64 | $55.76 | $39.12 | $94.88 |
| ACR1019763 | $190,425.39 | $20.55 | $14.42 | $34.96 |
| ACR1019764 | $347,969.67 | $37.54 | $26.34 | $63.89 |
| ACR1019766 | $915,569.30 | $98.78 | $69.31 | $168.09 |
| ACR1019767 | $755,763.41 | $81.54 | $57.21 | $138.76 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019768 | $17,377.99 | $1.87 | $1.32 | $3.19 |
| ACR1019769 | $538,814.68 | $58.13 | $40.79 | $98.92 |
| ACR1019770 | $490,993.47 | $52.97 | $37.17 | $90.14 |
| ACR1019771 | $865,128.36 | $93.34 | $65.49 | $158.83 |
| ACR1019772 | $764,657.83 | $82.50 | $57.89 | $140.39 |
| ACR1019773 | $1,129,083.30 | $121.82 | $85.47 | $207.30 |
| ACR1019774 | $340,013.33 | $36.69 | $25.74 | $62.43 |
| ACR1019775 | $178,634.93 | $19.27 | $13.52 | $32.80 |
| ACR1019776 | $390,437.85 | $42.13 | $29.56 | $71.68 |
| ACR1019777 | $362,287.11 | $39.09 | $27.43 | $66.51 |
| ACR1019778 | $334,576.49 | $36.10 | $25.33 | $61.43 |
| ACR1019779 | $2,019,056.21 | $217.84 | $152.85 | $370.69 |
| ACR1019782 | $185,523.89 | $20.02 | $14.04 | $34.06 |
| ACR1019783 | $1,297,264.87 | $139.97 | $98.21 | $238.17 |
| ACR1019784 | $877,210.28 | $94.65 | $66.41 | $161.05 |
| ACR1019785 | $1,338,485.13 | $144.41 | $101.33 | $245.74 |
| ACR1019786 | $1,068,301.55 | $115.26 | $80.87 | $196.14 |
| ACR1019788 | $1,074,953.23 | $115.98 | $81.38 | $197.36 |
| ACR1019789 | $235,425.80 | $25.40 | $17.82 | $43.22 |
| ACR1019790 | $1,005,422.00 | $108.48 | $76.11 | $184.59 |
| ACR1019791 | $400,149.68 | $43.17 | $30.29 | $73.47 |
| ACR1019792 | $45,588.49 | $4.92 | $3.45 | $8.37 |
| ACR1019793 | $354,272.11 | $38.22 | $26.82 | $65.04 |
| ACR1019794 | $1,480,055.59 | $159.69 | $112.04 | $271.73 |
| ACR1019796 | $921,710.25 | $99.45 | $69.78 | $169.22 |
| ACR1019797 | $684,847.73 | $73.89 | $51.84 | $125.74 |
| ACR1019798 | $1,193,556.54 | $128.78 | $90.36 | $219.13 |
| ACR1019799 | $56,966.42 | $6.15 | $4.31 | $10.46 |
| ACR1019801 | $115,880.00 | $12.50 | $8.77 | $21.28 |
| ACR1019802 | $793,560.27 | $85.62 | $60.07 | $145.69 |
| ACR1019803 | $435,235.49 | $46.96 | $32.95 | $79.91 |
| ACR1019805 | $1,615,979.76 | $174.35 | $122.33 | $296.69 |
| ACR1019808 | $982,673.35 | $106.02 | $74.39 | $180.41 |
| ACR1019809 | $1,631,791.98 | $176.06 | $123.53 | $299.59 |
| ACR1019810 | $33,015.23 | $3.56 | $2.50 | $6.06 |
| ACR1019811 | $102,007.05 | $11.01 | $7.72 | $18.73 |
| ACR1019812 | $855,007.03 | $92.25 | $64.73 | $156.98 |
| ACR1019813 | $696,830.64 | $75.18 | $52.75 | $127.94 |
| ACR1019815 | $1,205,777.12 | $130.10 | $91.28 | $221.38 |
| ACR1019816 | $246,565.82 | $26.60 | $18.67 | $45.27 |
| ACR1019817 | $34,225.75 | $3.69 | $2.59 | $6.28 |
| ACR1019820 | $495,154.22 | $53.42 | $37.48 | $90.91 |
| ACR1019821 | $353,997.05 | $38.19 | $26.80 | $64.99 |
| ACR1019822 | $613,871.40 | $66.23 | $46.47 | $112.70 |
| ACR1019823 | $110,047.81 | $11.87 | $8.33 | $20.20 |
| ACR1019825 | $1,323,529.80 | $142.80 | $100.19 | $242.99 |
| ACR1019826 | $867,284.74 | $93.57 | $65.66 | $159.23 |
| ACR1019827 | $1,636,042.93 | $176.52 | $123.85 | $300.37 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019829 | $580,137.12 | $62.59 | $43.92 | $106.51 |
| ACR1019830 | $1,451,030.00 | $156.56 | $109.85 | $266.40 |
| ACR1019831 | $423,090.72 | $45.65 | $32.03 | $77.68 |
| ACR1019832 | $438,893.01 | $47.35 | $33.23 | $80.58 |
| ACR1019833 | $46,459.15 | $5.01 | $3.52 | $8.53 |
| ACR1019835 | $1,118,118.52 | $120.64 | $84.64 | $205.28 |
| ACR1019836 | $482,158.70 | $52.02 | $36.50 | $88.52 |
| ACR1019837 | $708,779.63 | $76.47 | $53.66 | $130.13 |
| ACR1019838 | $1,026,961.45 | $110.80 | $77.74 | $188.55 |
| ACR1019839 | $148,988.69 | $16.07 | $11.28 | $27.35 |
| ACR1019840 | $1,076,278.82 | $116.12 | $81.48 | $197.60 |
| ACR1019841 | $1,533,173.42 | $165.42 | $116.07 | $281.48 |
| ACR1019843 | $1,918,898.87 | $207.04 | $145.27 | $352.30 |
| ACR1019844 | $693,078.92 | $74.78 | $52.47 | $127.25 |
| ACR1019846 | $1,562,763.43 | $168.61 | $118.31 | $286.92 |
| ACR1019848 | $876,200.59 | $94.54 | $66.33 | $160.87 |
| ACR1019850 | $323,209.56 | $34.87 | $24.47 | $59.34 |
| ACR1019852 | $24,504.04 | $2.64 | $1.86 | $4.50 |
| ACR1019853 | $39,969.32 | $4.31 | $3.03 | $7.34 |
| ACR1019854 | $831,743.07 | $89.74 | $62.97 | $152.70 |
| ACR1019855 | $1,541,637.99 | $166.33 | $116.71 | $283.04 |
| ACR1019856 | $630,944.13 | $68.07 | $47.76 | $115.84 |
| ACR1019857 | $1,684,172.26 | $181.71 | $127.50 | $309.21 |
| ACR1019858 | $1,716,023.63 | $185.15 | $129.91 | $315.06 |
| ACR1019861 | $1,185,264.43 | $127.88 | $89.73 | $217.61 |
| ACR1019862 | $493,369.24 | $53.23 | $37.35 | $90.58 |
| ACR1019864 | $1,168,838.39 | $126.11 | $88.48 | $214.59 |
| ACR1019866 | $1,017,062.64 | $109.73 | $76.99 | $186.73 |
| ACR1019867 | $74,415.53 | $8.03 | $5.63 | $13.66 |
| ACR1019868 | $787,615.20 | $84.98 | $59.62 | $144.60 |
| ACR1019870 | $373,014.49 | $40.25 | $28.24 | $68.48 |
| ACR1019872 | $1,283,295.64 | $138.46 | $97.15 | $235.61 |
| ACR1019873 | $10,364.59 | $1.12 | $0.78 | $1.90 |
| ACR1019874 | $515,854.46 | $55.66 | $39.05 | $94.71 |
| ACR1019875 | $1,799,149.07 | $194.12 | $136.20 | $330.32 |
| ACR1019876 | $1,734,668.33 | $187.16 | $131.32 | $318.48 |
| ACR1019877 | $1,287,275.03 | $138.89 | $97.45 | $236.34 |
| ACR1019880 | $955,192.40 | $103.06 | $72.31 | $175.37 |
| ACR1019881 | $140,401.57 | $15.15 | $10.63 | $25.78 |
| ACR1019887 | $908,575.74 | $98.03 | $68.78 | $166.81 |
| ACR1019888 | $351,202.13 | $37.89 | $26.59 | $64.48 |
| ACR1019889 | $293,114.45 | $31.63 | $22.19 | $53.81 |
| ACR1019890 | $691,212.88 | $74.58 | $52.33 | $126.90 |
| ACR1019891 | $661,157.47 | $71.33 | $50.05 | $121.39 |
| ACR1019892 | $681,937.90 | $73.58 | $51.62 | $125.20 |
| ACR1019893 | $626,708.95 | $67.62 | $47.44 | $115.06 |
| ACR1019894 | $621,809.39 | $67.09 | $47.07 | $114.16 |
| ACR1019895 | $736,223.41 | $79.43 | $55.73 | $135.17 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019896 | $790,945.08 | $85.34 | $59.88 | $145.21 |
| ACR1019897 | $114,385.62 | $12.34 | $8.66 | $21.00 |
| ACR1019898 | $1,582,853.29 | $170.78 | $119.83 | $290.61 |
| ACR1019899 | $338,631.67 | $36.54 | $25.64 | $62.17 |
| ACR1019900 | $192,990.24 | $20.82 | $14.61 | $35.43 |
| ACR1019901 | $978,931.77 | $105.62 | $74.11 | $179.73 |
| ACR1019902 | $361,627.54 | $39.02 | $27.38 | $66.39 |
| ACR1019903 | $509,917.48 | $55.02 | $38.60 | $93.62 |
| ACR1019906 | $91,848.56 | $9.91 | $6.95 | $16.86 |
| ACR1019907 | $443,666.49 | $47.87 | $33.59 | $81.46 |
| ACR1019910 | $1,346,558.51 | $145.28 | $101.94 | $247.22 |
| ACR1019911 | $165,339.36 | $17.84 | $12.52 | $30.36 |
| ACR1019912 | $1,869,216.73 | $201.68 | $141.50 | $343.18 |
| ACR1019913 | $2,082,119.08 | $224.65 | $157.62 | $382.27 |
| ACR1019914 | $1,821,568.90 | $196.54 | $137.90 | $334.43 |
| ACR1019915 | $1,663,007.45 | $179.43 | $125.89 | $305.32 |
| ACR1019916 | $755,277.11 | $81.49 | $57.18 | $138.67 |
| ACR1019917 | $984,049.40 | $106.17 | $74.50 | $180.67 |
| ACR1019918 | $45,031.74 | $4.86 | $3.41 | $8.27 |
| ACR1019920 | $50,319.32 | $5.43 | $3.81 | $9.24 |
| ACR1019921 | $1,169,545.91 | $126.19 | $88.54 | $214.72 |
| ACR1019922 | $1,191,356.67 | $128.54 | $90.19 | $218.73 |
| ACR1019923 | $1,028,012.42 | $110.92 | $77.82 | $188.74 |
| ACR1019925 | $1,990,449.29 | $214.76 | $150.68 | $365.44 |
| ACR1019926 | $1,284,874.39 | $138.63 | $97.27 | $235.90 |
| ACR1019927 | $367,879.08 | $39.69 | $27.85 | $67.54 |
| ACR1019928 | $685,747.13 | $73.99 | $51.91 | $125.90 |
| ACR1019929 | $875,526.39 | $94.46 | $66.28 | $160.74 |
| ACR1019930 | $25,800.90 | $2.78 | $1.95 | $4.74 |
| ACR1019931 | $482,382.47 | $52.05 | $36.52 | $88.56 |
| ACR1019932 | $1,463,144.85 | $157.86 | $110.76 | $268.63 |
| ACR1019933 | $217,480.08 | $23.46 | $16.46 | $39.93 |
| ACR1019934 | $439,133.67 | $47.38 | $33.24 | $80.62 |
| ACR1019937 | $1,295,753.54 | $139.80 | $98.09 | $237.90 |
| ACR1019938 | $237,922.48 | $25.67 | $18.01 | $43.68 |
| ACR1019939 | $219,489.97 | $23.68 | $16.62 | $40.30 |
| ACR1019940 | $1,152,996.67 | $124.40 | $87.28 | $211.69 |
| ACR1019941 | $401,848.58 | $43.36 | $30.42 | $73.78 |
| ACR1019942 | $780,888.63 | $84.25 | $59.12 | $143.37 |
| ACR1019943 | $612,688.43 | $66.11 | $46.38 | $112.49 |
| ACR1019944 | $270,840.11 | $29.22 | $20.50 | $49.73 |
| ACR1019945 | $823,866.27 | $88.89 | $62.37 | $151.26 |
| ACR1019946 | $487,288.65 | $52.58 | $36.89 | $89.46 |
| ACR1019947 | $102,109.40 | $11.02 | $7.73 | $18.75 |
| ACR1019948 | $742,028.59 | $80.06 | $56.17 | $136.23 |
| ACR1019949 | $1,654,652.51 | $178.53 | $125.26 | $303.79 |
| ACR1019951 | $15,182.29 | $1.64 | $1.15 | $2.79 |
| ACR1019952 | $886,287.56 | $95.62 | $67.09 | $162.72 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1019954 | $643,945.50 | $69.48 | $48.75 | $118.23 |
| ACR1019956 | $973,530.31 | $105.04 | $73.70 | $178.74 |
| ACR1019958 | $125,639.49 | $13.56 | $9.51 | $23.07 |
| ACR1019959 | $193,358.89 | $20.86 | $14.64 | $35.50 |
| ACR1019960 | $959,199.48 | $103.49 | $72.61 | $176.11 |
| ACR1019961 | $1,589,053.61 | $171.45 | $120.30 | $291.74 |
| ACR1019962 | $805,226.89 | $86.88 | $60.96 | $147.84 |
| ACR1019963 | $619,582.59 | $66.85 | $46.90 | $113.75 |
| ACR1019964 | $283,917.45 | $30.63 | $21.49 | $52.13 |
| ACR1019965 | $425,201.13 | $45.88 | $32.19 | $78.07 |
| ACR1019966 | $1,136,574.60 | $122.63 | $86.04 | $208.67 |
| ACR1019967 | $963,179.11 | $103.92 | $72.92 | $176.84 |
| ACR1019969 | $255,605.75 | $27.58 | $19.35 | $46.93 |
| ACR1019971 | $1,219,214.69 | $131.55 | $92.30 | $223.84 |
| ACR1019972 | $1,120,882.85 | $120.94 | $84.85 | $205.79 |
| ACR1019973 | $214,811.48 | $23.18 | $16.26 | $39.44 |
| ACR1019974 | $280,882.85 | $30.31 | $21.26 | $51.57 |
| ACR1019975 | $1,753,493.90 | $189.19 | $132.74 | $321.93 |
| ACR1019976 | $1,427,814.04 | $154.05 | $108.09 | $262.14 |
| ACR1019977 | $983,550.92 | $106.12 | $74.46 | $180.58 |
| ACR1019978 | $23,189.06 | $2.50 | $1.76 | $4.26 |
| ACR1019980 | $129,064.65 | $13.93 | $9.77 | $23.70 |
| ACR1019981 | $934,493.08 | $100.83 | $70.74 | $171.57 |
| ACR1019982 | $811,755.78 | $87.58 | $61.45 | $149.04 |
| ACR1019983 | $281,444.85 | $30.37 | $21.31 | $51.67 |
| ACR1019984 | $2,199,367.60 | $237.30 | $166.50 | $403.80 |
| ACR1019985 | $844,925.89 | $91.16 | $63.96 | $155.13 |
| ACR1019986 | $1,043,977.78 | $112.64 | $79.03 | $191.67 |
| ACR1019987 | $239,508.13 | $25.84 | $18.13 | $43.97 |
| ACR1019988 | $1,706,762.90 | $184.15 | $129.21 | $313.35 |
| ACR1019989 | $762,336.92 | $82.25 | $57.71 | $139.96 |
| ACR1019990 | $598,202.85 | $64.54 | $45.29 | $109.83 |
| ACR1019991 | $502,101.18 | $54.17 | $38.01 | $92.18 |
| ACR1019992 | $685,280.36 | $73.94 | $51.88 | $125.81 |
| ACR1019993 | $1,187,268.61 | $128.10 | $89.88 | $217.98 |
| ACR1019994 | $1,984,877.51 | $214.16 | $150.26 | $364.42 |
| ACR1019995 | $54,677.54 | $5.90 | $4.14 | $10.04 |
| ACR1019997 | $1,177,448.77 | $127.04 | $89.14 | $216.17 |
| ACR1019998 | $24,349.29 | $2.63 | $1.84 | $4.47 |
| ACR1020000 | $413,582.97 | $44.62 | $31.31 | $75.93 |
| ACR1020001 | $327,028.93 | $35.28 | $24.76 | $60.04 |
| ACR1020002 | $524,636.32 | $56.60 | $39.72 | $96.32 |
| ACR1020003 | $548,435.38 | $59.17 | $41.52 | $100.69 |
| ACR1020004 | $322,949.75 | $34.84 | $24.45 | $59.29 |
| ACR1020005 | $972,248.22 | $104.90 | $73.60 | $178.50 |
| ACR1020006 | $58,394.99 | $6.30 | $4.42 | $10.72 |
| ACR1020007 | $5,710,418.61 | $616.12 | $432.29 | $1,048.41 |
| ACR1020008 | $6,355,597.40 | $685.73 | $481.14 | $1,166.86 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020011 | $171,608.25 | $18.52 | $12.99 | $31.51 |
| ACR1020012 | $1,109,444.40 | $119.70 | $83.99 | $203.69 |
| ACR1020013 | $3,739,882.69 | $403.51 | $283.12 | $686.63 |
| ACR1020014 | $73,719.15 | $7.95 | $5.58 | $13.53 |
| ACR1020015 | $459,473.54 | $49.57 | $34.78 | $84.36 |
| ACR1020016 | $461,012.79 | $49.74 | $34.90 | $84.64 |
| ACR1020017 | $2,473,530.74 | $266.88 | $187.25 | $454.13 |
| ACR1020019 | $840,645.00 | $90.70 | $63.64 | $154.34 |
| ACR1020020 | $2,209,054.91 | $238.34 | $167.23 | $405.57 |
| ACR1020023 | $456,440.36 | $49.25 | $34.55 | $83.80 |
| ACR1020024 | $303,792.25 | $32.78 | $23.00 | $55.78 |
| ACR1020025 | $51,681.01 | $5.58 | $3.91 | $9.49 |
| ACR1020027 | $1,541,137.37 | $166.28 | $116.67 | $282.95 |
| ACR1020028 | $1,091,170.97 | $117.73 | $82.60 | $200.33 |
| ACR1020029 | $2,170,540.19 | $234.19 | $164.32 | $398.50 |
| ACR1020031 | $2,108,019.91 | $227.44 | $159.58 | $387.02 |
| ACR1020032 | $13,358.01 | $1.44 | $1.01 | $2.45 |
| ACR1020033 | $902,431.74 | $97.37 | $68.32 | $165.68 |
| ACR1020036 | $90,635.32 | $9.78 | $6.86 | $16.64 |
| ACR1020037 | $630,567.32 | $68.03 | $47.74 | $115.77 |
| ACR1020038 | $23,215.99 | $2.50 | $1.76 | $4.26 |
| ACR1020039 | $2,301,550.37 | $248.32 | $174.23 | $422.56 |
| ACR1020040 | $1,027,552.87 | $110.87 | $77.79 | $188.65 |
| ACR1020041 | $1,670,624.73 | $180.25 | $126.47 | $306.72 |
| ACR1020042 | $1,151,671.74 | $124.26 | $87.18 | $211.44 |
| ACR1020043 | $1,021,439.32 | $110.21 | $77.33 | $187.53 |
| ACR1020045 | $1,732,754.75 | $186.95 | $131.17 | $318.13 |
| ACR1020047 | $1,744,086.81 | $188.18 | $132.03 | $320.21 |
| ACR1020048 | $671,286.18 | $72.43 | $50.82 | $123.25 |
| ACR1020050 | $1,569,676.24 | $169.36 | $118.83 | $288.19 |
| ACR1020052 | $1,753,621.70 | $189.20 | $132.75 | $321.96 |
| ACR1020053 | $998,626.93 | $107.75 | $75.60 | $183.34 |
| ACR1020054 | $606,327.97 | $65.42 | $45.90 | $111.32 |
| ACR1020055 | $1,662,254.90 | $179.35 | $125.84 | $305.18 |
| ACR1020056 | $1,979,264.26 | $213.55 | $149.84 | $363.39 |
| ACR1020057 | $1,412,539.15 | $152.40 | $106.93 | $259.34 |
| ACR1020058 | $630,342.00 | $68.01 | $47.72 | $115.73 |
| ACR1020059 | $1,608,374.57 | $173.53 | $121.76 | $295.29 |
| ACR1020060 | $822,287.06 | $88.72 | $62.25 | $150.97 |
| ACR1020062 | $1,793,668.20 | $193.52 | $135.79 | $329.31 |
| ACR1020064 | $380,506.27 | $41.05 | $28.81 | $69.86 |
| ACR1020065 | $1,143,903.49 | $123.42 | $86.60 | $210.02 |
| ACR1020066 | $517,906.47 | $55.88 | $39.21 | $95.09 |
| ACR1020067 | $29,347.37 | $3.17 | $2.22 | $5.39 |
| ACR1020068 | $1,031,385.39 | $111.28 | $78.08 | $189.36 |
| ACR1020071 | $142,513.98 | $15.38 | $10.79 | $26.17 |
| ACR1020072 | $875,586.77 | $94.47 | $66.28 | $160.75 |
| ACR1020073 | $566,491.74 | $61.12 | $42.88 | $104.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020074 | $339,651.01 | $36.65 | $25.71 | $62.36 |
| ACR1020076 | $76,634.61 | $8.27 | $5.80 | $14.07 |
| ACR1020077 | $2,122,071.63 | $228.96 | $160.65 | $389.60 |
| ACR1020078 | $946,586.49 | $102.13 | $71.66 | $173.79 |
| ACR1020079 | $166,999.45 | $18.02 | $12.64 | $30.66 |
| ACR1020080 | $194,312.28 | $20.97 | $14.71 | $35.67 |
| ACR1020081 | $888,154.71 | $95.83 | $67.24 | $163.06 |
| ACR1020082 | $3,959,829.74 | $427.24 | $299.77 | $727.01 |
| ACR1020083 | $413,917.14 | $44.66 | $31.33 | $75.99 |
| ACR1020085 | $21,749.56 | $2.35 | $1.65 | $3.99 |
| ACR1020086 | $1,188,233.31 | $128.20 | $89.95 | $218.15 |
| ACR1020087 | $3,590,602.37 | $387.40 | $271.82 | $659.22 |
| ACR1020088 | $1,675,735.17 | $180.80 | $126.86 | $307.66 |
| ACR1020089 | $225,725.57 | $24.35 | $17.09 | $41.44 |
| ACR1020090 | $1,119,210.45 | $120.76 | $84.73 | $205.48 |
| ACR1020091 | $550,419.93 | $59.39 | $41.67 | $101.05 |
| ACR1020092 | $272,156.79 | $29.36 | $20.60 | $49.97 |
| ACR1020093 | $157,306.64 | $16.97 | $11.91 | $28.88 |
| ACR1020094 | $74,355.62 | $8.02 | $5.63 | $13.65 |
| ACR1020095 | $722,771.61 | $77.98 | $54.72 | $132.70 |
| ACR1020097 | $280,780.52 | $30.29 | $21.26 | $51.55 |
| ACR1020098 | $1,793,050.10 | $193.46 | $135.74 | $329.20 |
| ACR1020099 | $499,262.78 | $0.00 | $37.80 | $37.80 |
| ACR1020100 | $662,450.51 | $71.47 | $50.15 | $121.62 |
| ACR1020101 | $1,889,999.69 | $203.92 | $143.08 | $347.00 |
| ACR1020103 | $756,701.18 | $81.64 | $57.28 | $138.93 |
| ACR1020104 | $3,952,981.86 | $0.00 | $299.25 | $299.25 |
| ACR1020105 | $829,884.44 | $89.54 | $62.82 | $152.36 |
| ACR1020106 | $274,611.98 | $29.63 | $20.79 | $50.42 |
| ACR1020107 | $588,973.57 | $63.55 | $44.59 | $108.13 |
| ACR1020109 | $874,017.12 | $94.30 | $66.17 | $160.47 |
| ACR1020110 | $273,185.80 | $29.47 | $20.68 | $50.16 |
| ACR1020111 | $1,521,053.91 | $164.11 | $115.15 | $279.26 |
| ACR1020112 | $493,436.85 | $53.24 | $37.35 | $90.59 |
| ACR1020113 | $489,737.64 | $52.84 | $37.07 | $89.91 |
| ACR1020114 | $127,204.72 | $13.72 | $9.63 | $23.35 |
| ACR1020115 | $267,050.65 | $28.81 | $20.22 | $49.03 |
| ACR1020116 | $619,439.56 | $66.83 | $46.89 | $113.73 |
| ACR1020117 | $955,403.15 | $103.08 | $72.33 | $175.41 |
| ACR1020118 | $1,168,824.36 | $126.11 | $88.48 | $214.59 |
| ACR1020119 | $598,156.36 | $64.54 | $45.28 | $109.82 |
| ACR1020120 | $248,611.29 | $26.82 | $18.82 | $45.64 |
| ACR1020122 | $848,044.37 | $91.50 | $64.20 | $155.70 |
| ACR1020124 | $440,450.56 | $47.52 | $33.34 | $80.86 |
| ACR1020125 | $264,282.71 | $28.51 | $20.01 | $48.52 |
| ACR1020126 | $246,024.74 | $26.54 | $18.62 | $45.17 |
| ACR1020128 | $126,115.15 | $13.61 | $9.55 | $23.15 |
| ACR1020129 | $1,142,004.60 | $123.21 | $86.45 | $209.67 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020130 | $1,346,085.67 | $145.23 | $101.90 | $247.14 |
| ACR1020131 | $2,595,342.25 | $280.02 | $196.47 | $476.49 |
| ACR1020132 | $356,102.48 | $38.42 | $26.96 | $65.38 |
| ACR1020133 | $116,173.62 | $12.53 | $8.79 | $21.33 |
| ACR1020134 | $9,584.84 | $1.03 | $0.73 | $1.76 |
| ACR1020135 | $5,280,143.23 | $569.69 | $399.72 | $969.41 |
| ACR1020136 | $3,059,862.23 | $330.14 | $231.64 | $561.78 |
| ACR1020139 | $1,632,617.07 | $176.15 | $123.59 | $299.74 |
| ACR1020140 | $4,798,729.68 | $517.75 | $363.28 | $881.03 |
| ACR1020142 | $80,981.87 | $8.74 | $6.13 | $14.87 |
| ACR1020143 | $481,101.90 | $51.91 | $36.42 | $88.33 |
| ACR1020144 | $806,649.97 | $87.03 | $61.07 | $148.10 |
| ACR1020145 | $1,486,358.92 | $160.37 | $112.52 | $272.89 |
| ACR1020146 | $2,009,013.67 | $216.76 | $152.09 | $368.85 |
| ACR1020147 | $810,184.24 | $87.41 | $61.33 | $148.75 |
| ACR1020148 | $1,655,383.83 | $178.60 | $125.32 | $303.92 |
| ACR1020149 | $2,826,399.92 | $304.95 | $213.97 | $518.92 |
| ACR1020150 | $256,418.49 | $27.67 | $19.41 | $47.08 |
| ACR1020151 | $720,525.25 | $77.74 | $54.55 | $132.29 |
| ACR1020152 | $3,413,783.73 | $368.32 | $258.43 | $626.76 |
| ACR1020153 | $287,938.30 | $31.07 | $21.80 | $52.86 |
| ACR1020154 | $763,007.96 | $82.32 | $57.76 | $140.09 |
| ACR1020155 | $984,679.47 | $106.24 | $74.54 | $180.78 |
| ACR1020157 | $239,727.57 | $25.87 | $18.15 | $44.01 |
| ACR1020158 | $797,161.75 | $86.01 | $60.35 | $146.36 |
| ACR1020160 | $1,954,222.64 | $210.85 | $147.94 | $358.79 |
| ACR1020161 | $1,348,588.25 | $145.50 | $102.09 | $247.60 |
| ACR1020162 | $850,312.48 | $91.74 | $64.37 | $156.11 |
| ACR1020163 | $51,395.04 | $5.55 | $3.89 | $9.44 |
| ACR1020164 | $1,516,779.55 | $163.65 | $114.82 | $278.47 |
| ACR1020165 | $352,264.05 | $38.01 | $26.67 | $64.67 |
| ACR1020166 | $141,162.88 | $15.23 | $10.69 | $25.92 |
| ACR1020167 | $1,709,187.19 | $184.41 | $129.39 | $313.80 |
| ACR1020168 | $1,317,879.40 | $142.19 | $99.77 | $241.96 |
| ACR1020169 | $72,670.74 | $7.84 | $5.50 | $13.34 |
| ACR1020171 | $701,245.48 | $75.66 | $53.09 | $128.75 |
| ACR1020172 | $762,292.44 | $82.25 | $57.71 | $139.95 |
| ACR1020173 | $1,456,256.66 | $157.12 | $110.24 | $267.36 |
| ACR1020174 | $62,326.38 | $6.72 | $4.72 | $11.44 |
| ACR1020176 | $508,734.10 | $54.89 | $38.51 | $93.40 |
| ACR1020177 | $1,042,697.36 | $112.50 | $78.94 | $191.44 |
| ACR1020178 | $406,002.47 | $43.80 | $30.74 | $74.54 |
| ACR1020180 | $3,515,427.26 | $379.29 | $266.13 | $645.42 |
| ACR1020181 | $1,087,000.17 | $117.28 | $82.29 | $199.57 |
| ACR1020182 | $1,668,878.60 | $180.06 | $126.34 | $306.40 |
| ACR1020183 | $1,603,759.61 | $173.04 | $121.41 | $294.44 |
| ACR1020184 | $316,579.73 | $34.16 | $23.97 | $58.12 |
| ACR1020185 | $45,376.21 | $4.90 | $3.44 | $8.33 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020186 | $532,722.41 | $57.48 | $40.33 | $97.81 |
| ACR1020187 | $1,329,889.30 | $143.49 | $100.68 | $244.16 |
| ACR1020189 | $1,608,679.83 | $173.57 | $121.78 | $295.35 |
| ACR1020190 | $135,075.45 | $14.57 | $10.23 | $24.80 |
| ACR1020191 | $1,574,845.98 | $169.92 | $119.22 | $289.14 |
| ACR1020192 | $539,510.81 | $58.21 | $40.84 | $99.05 |
| ACR1020193 | $278,008.34 | $30.00 | $21.05 | $51.04 |
| ACR1020194 | $2,217,190.13 | $239.22 | $167.85 | $407.07 |
| ACR1020195 | $1,385,176.99 | $149.45 | $104.86 | $254.31 |
| ACR1020196 | $1,702,580.23 | $183.70 | $128.89 | $312.59 |
| ACR1020197 | $1,845,377.34 | $199.10 | $139.70 | $338.80 |
| ACR1020199 | $608,818.87 | $65.69 | $46.09 | $111.78 |
| ACR1020200 | $34,455.28 | $3.72 | $2.61 | $6.33 |
| ACR1020201 | $1,960,629.77 | $211.54 | $148.42 | $359.96 |
| ACR1020202 | $1,051,758.20 | $113.48 | $79.62 | $193.10 |
| ACR1020203 | $341,616.80 | $36.86 | $25.86 | $62.72 |
| ACR1020204 | $679,899.71 | $73.36 | $51.47 | $124.83 |
| ACR1020205 | $2,421,183.76 | $261.23 | $183.29 | $444.52 |
| ACR1020206 | $376,058.30 | $40.57 | $28.47 | $69.04 |
| ACR1020207 | $736,743.21 | $79.49 | $55.77 | $135.26 |
| ACR1020208 | $430,174.12 | $46.41 | $32.57 | $78.98 |
| ACR1020209 | $641,125.39 | $69.17 | $48.53 | $117.71 |
| ACR1020210 | $505,590.54 | $54.55 | $38.27 | $92.82 |
| ACR1020211 | $283,771.93 | $30.62 | $21.48 | $52.10 |
| ACR1020212 | $203,836.54 | $21.99 | $15.43 | $37.42 |
| ACR1020213 | $305,700.72 | $32.98 | $23.14 | $56.13 |
| ACR1020214 | $289,306.57 | $31.21 | $21.90 | $53.12 |
| ACR1020215 | $403,481.92 | $43.53 | $30.54 | $74.08 |
| ACR1020216 | $2,747,180.46 | $296.40 | $207.97 | $504.37 |
| ACR1020217 | $304,981.83 | $32.91 | $23.09 | $55.99 |
| ACR1020218 | $1,083,406.30 | $116.89 | $82.02 | $198.91 |
| ACR1020219 | $1,359,380.60 | $146.67 | $102.91 | $249.58 |
| ACR1020220 | $1,459,719.60 | $157.49 | $110.50 | $268.00 |
| ACR1020221 | $715,407.37 | $77.19 | $54.16 | $131.35 |
| ACR1020223 | $1,136,776.32 | $122.65 | $86.06 | $208.71 |
| ACR1020224 | $1,039,516.33 | $112.16 | $78.69 | $190.85 |
| ACR1020225 | $121,634.37 | $13.12 | $9.21 | $22.33 |
| ACR1020226 | $116,956.82 | $12.62 | $8.85 | $21.47 |
| ACR1020227 | $536,204.37 | $57.85 | $40.59 | $98.45 |
| ACR1020228 | $543,525.24 | $58.64 | $41.15 | $99.79 |
| ACR1020231 | $248,332.36 | $26.79 | $18.80 | $45.59 |
| ACR1020232 | $463,129.82 | $49.97 | $35.06 | $85.03 |
| ACR1020234 | $612,675.14 | $66.10 | $46.38 | $112.48 |
| ACR1020235 | $1,288,385.56 | $139.01 | $97.53 | $236.54 |
| ACR1020236 | $1,327,805.72 | $143.26 | $100.52 | $243.78 |
| ACR1020237 | $508,866.11 | $54.90 | $38.52 | $93.43 |
| ACR1020240 | $240,071.86 | $25.90 | $18.17 | $44.08 |
| ACR1020241 | $207,094.88 | $22.34 | $15.68 | $38.02 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020242 | $287,860.38 | $31.06 | $21.79 | $52.85 |
| ACR1020243 | $377,686.02 | $40.75 | $28.59 | $69.34 |
| ACR1020244 | $88,014.48 | $9.50 | $6.66 | $16.16 |
| ACR1020245 | $757,968.45 | $81.78 | $57.38 | $139.16 |
| ACR1020246 | $1,231,658.09 | $132.89 | $93.24 | $226.13 |
| ACR1020247 | $1,828,556.11 | $197.29 | $138.43 | $335.72 |
| ACR1020248 | $603,127.40 | $65.07 | $45.66 | $110.73 |
| ACR1020249 | $397,548.53 | $42.89 | $30.10 | $72.99 |
| ACR1020250 | $127,792.09 | $13.79 | $9.67 | $23.46 |
| ACR1020251 | $144,242.56 | $15.56 | $10.92 | $26.48 |
| ACR1020252 | $434,458.27 | $46.88 | $32.89 | $79.76 |
| ACR1020253 | $384,082.39 | $41.44 | $29.08 | $70.52 |
| ACR1020254 | $979,365.67 | $105.67 | $74.14 | $179.81 |
| ACR1020255 | $1,836,466.65 | $198.14 | $139.03 | $337.17 |
| ACR1020257 | $1,076,095.67 | $116.10 | $81.46 | $197.57 |
| ACR1020259 | $1,038,993.44 | $112.10 | $78.65 | $190.76 |
| ACR1020261 | $578,363.01 | $62.40 | $43.78 | $106.19 |
| ACR1020262 | $1,003,072.80 | $108.22 | $75.94 | $184.16 |
| ACR1020263 | $694,981.11 | $74.98 | $52.61 | $127.60 |
| ACR1020264 | $284,452.03 | $30.69 | $21.53 | $52.22 |
| ACR1020265 | $44,615.47 | $4.81 | $3.38 | $8.19 |
| ACR1020266 | $24,325.71 | $2.62 | $1.84 | $4.47 |
| ACR1020267 | $686,115.39 | $74.03 | $51.94 | $125.97 |
| ACR1020268 | $727,290.03 | $78.47 | $55.06 | $133.53 |
| ACR1020269 | $1,586,517.41 | $171.17 | $120.10 | $291.28 |
| ACR1020270 | $293,431.50 | $31.66 | $22.21 | $53.87 |
| ACR1020272 | $1,109,484.50 | $119.71 | $83.99 | $203.70 |
| ACR1020273 | $1,102,686.79 | $118.97 | $83.48 | $202.45 |
| ACR1020274 | $612,406.79 | $66.07 | $46.36 | $112.44 |
| ACR1020275 | $919,623.08 | $99.22 | $69.62 | $168.84 |
| ACR1020276 | $844,969.71 | $91.17 | $63.97 | $155.13 |
| ACR1020277 | $1,221,768.93 | $131.82 | $92.49 | $224.31 |
| ACR1020278 | $256,378.93 | $27.66 | $19.41 | $47.07 |
| ACR1020279 | $1,034,873.83 | $111.66 | $78.34 | $190.00 |
| ACR1020280 | $1,478,260.83 | $159.49 | $111.91 | $271.40 |
| ACR1020281 | $694,495.68 | $74.93 | $52.58 | $127.51 |
| ACR1020282 | $458,959.36 | $49.52 | $34.74 | $84.26 |
| ACR1020283 | $384,161.77 | $41.45 | $29.08 | $70.53 |
| ACR1020284 | $619,861.65 | $66.88 | $46.93 | $113.80 |
| ACR1020285 | $1,450,142.71 | $156.46 | $109.78 | $266.24 |
| ACR1020286 | $636,306.67 | $68.65 | $48.17 | $116.82 |
| ACR1020287 | $122,598.30 | $13.23 | $9.28 | $22.51 |
| ACR1020288 | $1,445,995.89 | $156.01 | $109.47 | $265.48 |
| ACR1020289 | $543,120.74 | $58.60 | $41.12 | $99.71 |
| ACR1020290 | $1,411,790.78 | $152.32 | $106.88 | $259.20 |
| ACR1020291 | $1,169,779.83 | $126.21 | $88.56 | $214.77 |
| ACR1020292 | $565,233.40 | $60.98 | $42.79 | $103.77 |
| ACR1020293 | $1,373,815.75 | $148.23 | $104.00 | $252.23 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020294 | $3,208,910.68 | $346.22 | $242.92 | $589.14 |
| ACR1020295 | $380,234.98 | $41.02 | $28.78 | $69.81 |
| ACR1020297 | $121,251.50 | $13.08 | $9.18 | $22.26 |
| ACR1020298 | $91,214.45 | $9.84 | $6.91 | $16.75 |
| ACR1020299 | $88,718.06 | $9.57 | $6.72 | $16.29 |
| ACR1020302 | $897,150.15 | $96.80 | $67.92 | $164.71 |
| ACR1020303 | $367,838.40 | $39.69 | $27.85 | $67.53 |
| ACR1020307 | $17,297.20 | $1.87 | $1.31 | $3.18 |
| ACR1020308 | $362,975.94 | $39.16 | $27.48 | $66.64 |
| ACR1020309 | $513,902.11 | $55.45 | $38.90 | $94.35 |
| ACR1020310 | $413,389.53 | $44.60 | $31.29 | $75.90 |
| ACR1020315 | $687,058.12 | $74.13 | $52.01 | $126.14 |
| ACR1020316 | $493,007.68 | $53.19 | $37.32 | $90.51 |
| ACR1020317 | $273,199.94 | $29.48 | $20.68 | $50.16 |
| ACR1020318 | $890,610.12 | $96.09 | $67.42 | $163.51 |
| ACR1020319 | $1,321,239.24 | $142.55 | $100.02 | $242.57 |
| ACR1020321 | $1,296,941.45 | $139.93 | $98.18 | $238.11 |
| ACR1020323 | $1,086,596.00 | $117.24 | $82.26 | $199.49 |
| ACR1020325 | $310,414.27 | $33.49 | $23.50 | $56.99 |
| ACR1020326 | $669,839.88 | $72.27 | $50.71 | $122.98 |
| ACR1020328 | $854,041.67 | $92.15 | $64.65 | $156.80 |
| ACR1020329 | $612,156.63 | $66.05 | $46.34 | $112.39 |
| ACR1020330 | $643,190.18 | $69.40 | $48.69 | $118.09 |
| ACR1020331 | $654,656.86 | $70.63 | $49.56 | $120.19 |
| ACR1020332 | $350,173.52 | $37.78 | $26.51 | $64.29 |
| ACR1020334 | $1,716,152.11 | $185.16 | $129.92 | $315.08 |
| ACR1020335 | $272,727.45 | $29.43 | $20.65 | $50.07 |
| ACR1020336 | $540,809.72 | $58.35 | $40.94 | $99.29 |
| ACR1020337 | $176,796.17 | $19.08 | $13.38 | $32.46 |
| ACR1020338 | $9,889.96 | $1.07 | $0.75 | $1.82 |
| ACR1020339 | $74,771.27 | $8.07 | $5.66 | $13.73 |
| ACR1020341 | $431,424.04 | $46.55 | $32.66 | $79.21 |
| ACR1020342 | $1,317,018.09 | $142.10 | $99.70 | $241.80 |
| ACR1020343 | $1,792,090.29 | $193.35 | $135.67 | $329.02 |
| ACR1020344 | $60,651.75 | $6.54 | $4.59 | $11.14 |
| ACR1020345 | $44,097.89 | $4.76 | $3.34 | $8.10 |
| ACR1020346 | $63,150.04 | $6.81 | $4.78 | $11.59 |
| ACR1020347 | $418,135.20 | $45.11 | $31.65 | $76.77 |
| ACR1020348 | $155,981.84 | $16.83 | $11.81 | $28.64 |
| ACR1020349 | $1,446,026.53 | $156.02 | $109.47 | $265.48 |
| ACR1020350 | $947,562.71 | $102.24 | $71.73 | $173.97 |
| ACR1020351 | $349,934.75 | $37.76 | $26.49 | $64.25 |
| ACR1020354 | $945,095.18 | $101.97 | $71.55 | $173.52 |
| ACR1020355 | $386,119.38 | $41.66 | $29.23 | $70.89 |
| ACR1020356 | $1,442,909.13 | $155.68 | $109.23 | $264.91 |
| ACR1020357 | $403,589.38 | $43.54 | $30.55 | $74.10 |
| ACR1020359 | $709,114.49 | $76.51 | $53.68 | $130.19 |
| ACR1020360 | $475,700.77 | $51.32 | $36.01 | $87.34 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020362 | $1,121,256.33 | $120.98 | $84.88 | $205.86 |
| ACR1020363 | $667,128.28 | $71.98 | $50.50 | $122.48 |
| ACR1020366 | $909,749.58 | $98.16 | $68.87 | $167.03 |
| ACR1020368 | $120,008.66 | $12.95 | $9.08 | $22.03 |
| ACR1020369 | $120,167.20 | $12.97 | $9.10 | $22.06 |
| ACR1020371 | $193,655.06 | $20.89 | $14.66 | $35.55 |
| ACR1020372 | $219,736.13 | $23.71 | $16.63 | $40.34 |
| ACR1020373 | $281,826.47 | $30.41 | $21.34 | $51.74 |
| ACR1020374 | $301,174.55 | $32.49 | $22.80 | $55.29 |
| ACR1020375 | $733,885.22 | $79.18 | $55.56 | $134.74 |
| ACR1020376 | $1,016,277.35 | $109.65 | $76.93 | $186.58 |
| ACR1020377 | $778,479.01 | $83.99 | $58.93 | $142.93 |
| ACR1020378 | $1,251,337.70 | $135.01 | $94.73 | $229.74 |
| ACR1020380 | $162,093.12 | $17.49 | $12.27 | $29.76 |
| ACR1020382 | $185,973.17 | $20.07 | $14.08 | $34.14 |
| ACR1020383 | $1,006,612.44 | $108.61 | $76.20 | $184.81 |
| ACR1020384 | $385,651.60 | $41.61 | $29.19 | $70.80 |
| ACR1020385 | $398,527.22 | $43.00 | $30.17 | $73.17 |
| ACR1020386 | $364,773.67 | $39.36 | $27.61 | $66.97 |
| ACR1020387 | $1,112,464.46 | $120.03 | $84.22 | $204.24 |
| ACR1020388 | $521,516.41 | $56.27 | $39.48 | $95.75 |
| ACR1020392 | $240,745.49 | $25.97 | $18.23 | $44.20 |
| ACR1020394 | $1,101,554.47 | $118.85 | $83.39 | $202.24 |
| ACR1020395 | $340,333.27 | $36.72 | $25.76 | $62.48 |
| ACR1020396 | $299,982.78 | $32.37 | $22.71 | $55.08 |
| ACR1020397 | $177,915.04 | $19.20 | $13.47 | $32.66 |
| ACR1020398 | $1,079,810.52 | $116.50 | $81.74 | $198.25 |
| ACR1020399 | $14,968.91 | $1.62 | $1.13 | $2.75 |
| ACR1020400 | $1,454,262.71 | $156.91 | $110.09 | $267.00 |
| ACR1020401 | $623,644.89 | $67.29 | $47.21 | $114.50 |
| ACR1020402 | $474,018.44 | $51.14 | $35.88 | $87.03 |
| ACR1020403 | $908,514.05 | $98.02 | $68.78 | $166.80 |
| ACR1020404 | $1,841,053.40 | $198.64 | $139.37 | $338.01 |
| ACR1020405 | $521,110.88 | $56.22 | $39.45 | $95.67 |
| ACR1020407 | $1,685,090.06 | $181.81 | $127.57 | $309.38 |
| ACR1020408 | $620,342.85 | $66.93 | $46.96 | $113.89 |
| ACR1020409 | $1,266,732.23 | $136.67 | $95.90 | $232.57 |
| ACR1020410 | $472,616.15 | $50.99 | $35.78 | $86.77 |
| ACR1020411 | $2,363,658.51 | $255.02 | $178.94 | $433.96 |
| ACR1020412 | $757,472.72 | $81.73 | $57.34 | $139.07 |
| ACR1020416 | $1,264,713.63 | $136.45 | $95.74 | $232.20 |
| ACR1020417 | $130,579.79 | $14.09 | $9.89 | $23.97 |
| ACR1020419 | $1,279,748.28 | $138.08 | $96.88 | $234.96 |
| ACR1020420 | $889,530.91 | $95.97 | $67.34 | $163.31 |
| ACR1020421 | $1,192,029.94 | $128.61 | $90.24 | $218.85 |
| ACR1020422 | $326,986.76 | $35.28 | $24.75 | $60.03 |
| ACR1020423 | $665,135.38 | $71.76 | $50.35 | $122.12 |
| ACR1020424 | $685,721.16 | $73.98 | $51.91 | $125.90 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020427 | $1,308,785.92 | $141.21 | $99.08 | $240.29 |
| ACR1020428 | $200,279.36 | $21.61 | $15.16 | $36.77 |
| ACR1020429 | $137,593.15 | $14.85 | $10.42 | $25.26 |
| ACR1020430 | $843,235.14 | $90.98 | $63.84 | $154.81 |
| ACR1020431 | $640,442.15 | $69.10 | $48.48 | $117.58 |
| ACR1020432 | $2,062,970.76 | $222.58 | $156.17 | $378.75 |
| ACR1020433 | $71,911.43 | $7.76 | $5.44 | $13.20 |
| ACR1020434 | $121,942.11 | $13.16 | $9.23 | $22.39 |
| ACR1020435 | $1,311,075.39 | $141.46 | $99.25 | $240.71 |
| ACR1020436 | $80,210.44 | $8.65 | $6.07 | $14.73 |
| ACR1020437 | $682,113.77 | $73.60 | $51.64 | $125.23 |
| ACR1020439 | $1,282,110.62 | $138.33 | $97.06 | $235.39 |
| ACR1020440 | $969,504.01 | $104.60 | $73.39 | $178.00 |
| ACR1020443 | $542,012.70 | $58.48 | $41.03 | $99.51 |
| ACR1020445 | $529,923.60 | $57.18 | $40.12 | $97.29 |
| ACR1020446 | $174,951.09 | $18.88 | $13.24 | $32.12 |
| ACR1020447 | $205,780.15 | $22.20 | $15.58 | $37.78 |
| ACR1020449 | $638,260.25 | $68.86 | $48.32 | $117.18 |
| ACR1020450 | $1,796,895.02 | $193.87 | $136.03 | $329.90 |
| ACR1020451 | $1,013,234.47 | $109.32 | $76.70 | $186.03 |
| ACR1020452 | $105,953.90 | $11.43 | $8.02 | $19.45 |
| ACR1020453 | $58,452.97 | $6.31 | $4.43 | $10.73 |
| ACR1020454 | $142,102.86 | $15.33 | $10.76 | $26.09 |
| ACR1020455 | $229,414.84 | $24.75 | $17.37 | $42.12 |
| ACR1020456 | $609,638.27 | $65.78 | $46.15 | $111.93 |
| ACR1020457 | $1,784,592.77 | $192.55 | $135.10 | $327.64 |
| ACR1020458 | $1,315,750.01 | $141.96 | $99.61 | $241.57 |
| ACR1020459 | $725,782.92 | $78.31 | $54.94 | $133.25 |
| ACR1020460 | $229,014.60 | $24.71 | $17.34 | $42.05 |
| ACR1020462 | $903,197.50 | $97.45 | $68.37 | $165.82 |
| ACR1020463 | $1,209,922.73 | $130.54 | $91.59 | $222.14 |
| ACR1020464 | $948,447.32 | $102.33 | $71.80 | $174.13 |
| ACR1020465 | $1,307,856.38 | $141.11 | $99.01 | $240.12 |
| ACR1020466 | $438,263.37 | $47.29 | $33.18 | $80.46 |
| ACR1020467 | $133,422.97 | $14.40 | $10.10 | $24.50 |
| ACR1020468 | $1,391,764.44 | $150.16 | $105.36 | $255.52 |
| ACR1020469 | $2,375,921.25 | $256.35 | $179.86 | $436.21 |
| ACR1020470 | $2,075,889.17 | $223.97 | $157.15 | $381.13 |
| ACR1020471 | $77,699.04 | $8.38 | $5.88 | $14.27 |
| ACR1020473 | $718,073.53 | $77.48 | $54.36 | $131.84 |
| ACR1020474 | $1,166,363.15 | $125.84 | $88.30 | $214.14 |
| ACR1020475 | $350,818.10 | $37.85 | $26.56 | $64.41 |
| ACR1020477 | $400,433.06 | $43.20 | $30.31 | $73.52 |
| ACR1020478 | $1,584,517.70 | $170.96 | $119.95 | $290.91 |
| ACR1020479 | $796,381.39 | $85.92 | $60.29 | $146.21 |
| ACR1020480 | $385,396.46 | $41.58 | $29.18 | $70.76 |
| ACR1020481 | $233,122.31 | $25.15 | $17.65 | $42.80 |
| ACR1020482 | $468,991.47 | $50.60 | $35.50 | $86.10 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020483 | $3,611,599.33 | $389.67 | $273.41 | $663.08 |
| ACR1020484 | $857,989.73 | $92.57 | $64.95 | $157.52 |
| ACR1020485 | $672,438.64 | $72.55 | $50.91 | $123.46 |
| ACR1020486 | $669,785.94 | $72.27 | $50.70 | $122.97 |
| ACR1020487 | $387,217.49 | $41.78 | $29.31 | $71.09 |
| ACR1020488 | $2,170,017.25 | $234.13 | $164.28 | $398.41 |
| ACR1020489 | $1,098,235.08 | $118.49 | $83.14 | $201.63 |
| ACR1020490 | $686,698.03 | $74.09 | $51.98 | $126.08 |
| ACR1020493 | $785,888.80 | $84.79 | $59.49 | $144.29 |
| ACR1020495 | $619,432.79 | $66.83 | $46.89 | $113.73 |
| ACR1020496 | $1,112,216.73 | $120.00 | $84.20 | $204.20 |
| ACR1020497 | $360,249.94 | $38.87 | $27.27 | $66.14 |
| ACR1020498 | $437,043.28 | $47.15 | $33.09 | $80.24 |
| ACR1020499 | $850,512.33 | $91.76 | $64.39 | $156.15 |
| ACR1020500 | $418,770.26 | $45.18 | $31.70 | $76.88 |
| ACR1020501 | $756,172.74 | $81.59 | $57.24 | $138.83 |
| ACR1020502 | $3,637,133.51 | $392.42 | $275.34 | $667.76 |
| ACR1020504 | $2,350,224.26 | $253.57 | $177.92 | $431.49 |
| ACR1020505 | $2,034,078.65 | $219.46 | $153.99 | $373.45 |
| ACR1020506 | $1,287,958.69 | $138.96 | $97.50 | $236.46 |
| ACR1020507 | $224,970.32 | $24.27 | $17.03 | $41.30 |
| ACR1020508 | $553,852.10 | $59.76 | $41.93 | $101.69 |
| ACR1020509 | $1,421,486.33 | $153.37 | $107.61 | $260.98 |
| ACR1020510 | $1,322,993.09 | $142.74 | $100.15 | $242.90 |
| ACR1020511 | $830,836.92 | $89.64 | $62.90 | $152.54 |
| ACR1020512 | $336,363.07 | $36.29 | $25.46 | $61.75 |
| ACR1020513 | $331,151.07 | $35.73 | $25.07 | $60.80 |
| ACR1020514 | $307,652.66 | $33.19 | $23.29 | $56.48 |
| ACR1020515 | $729,439.99 | $78.70 | $55.22 | $133.92 |
| ACR1020516 | $404,303.85 | $43.62 | $30.61 | $74.23 |
| ACR1020518 | $1,091,974.62 | $117.82 | $82.67 | $200.48 |
| ACR1020519 | $381,120.62 | $41.12 | $28.85 | $69.97 |
| ACR1020520 | $851,652.22 | $91.89 | $64.47 | $156.36 |
| ACR1020521 | $743,163.00 | $80.18 | $56.26 | $136.44 |
| ACR1020522 | $556,529.41 | $60.05 | $42.13 | $102.18 |
| ACR1020523 | $531,789.27 | $57.38 | $40.26 | $97.63 |
| ACR1020525 | $206,026.22 | $22.23 | $15.60 | $37.83 |
| ACR1020526 | $318,966.42 | $34.41 | $24.15 | $58.56 |
| ACR1020527 | $586,103.37 | $63.24 | $44.37 | $107.61 |
| ACR1020528 | $12,303.93 | $1.33 | $0.93 | $2.26 |
| ACR1020529 | $540,118.32 | $58.28 | $40.89 | $99.16 |
| ACR1020530 | $1,168,818.37 | $126.11 | $88.48 | $214.59 |
| ACR1020531 | $3,050,116.47 | $329.09 | $230.90 | $559.99 |
| ACR1020532 | $269,099.74 | $29.03 | $20.37 | $49.41 |
| ACR1020533 | $1,875,217.87 | $202.32 | $141.96 | $344.28 |
| ACR1020534 | $439,643.72 | $47.43 | $33.28 | $80.72 |
| ACR1020535 | $524,219.90 | $56.56 | $39.68 | $96.24 |
| ACR1020536 | $2,493,633.06 | $269.05 | $188.77 | $457.82 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020537 | $70,176.10 | $7.57 | $5.31 | $12.88 |
| ACR1020538 | $1,156,344.74 | $124.76 | $87.54 | $212.30 |
| ACR1020541 | $1,127,908.66 | $121.69 | $85.39 | $207.08 |
| ACR1020543 | $6,320,708.76 | $681.96 | $478.49 | $1,160.46 |
| ACR1020545 | $825,382.07 | $89.05 | $62.48 | $151.54 |
| ACR1020546 | $760,957.27 | $82.10 | $57.61 | $139.71 |
| ACR1020547 | $3,299,767.64 | $356.02 | $249.80 | $605.82 |
| ACR1020548 | $69,340.42 | $7.48 | $5.25 | $12.73 |
| ACR1020550 | $1,069,268.41 | $115.37 | $80.95 | $196.31 |
| ACR1020551 | $1,984,906.07 | $214.16 | $150.26 | $364.42 |
| ACR1020552 | $170,085.89 | $18.35 | $12.88 | $31.23 |
| ACR1020553 | $531,620.93 | $57.36 | $40.25 | $97.60 |
| ACR1020554 | $293,672.88 | $31.69 | $22.23 | $53.92 |
| ACR1020556 | $996,074.83 | $107.47 | $75.41 | $182.88 |
| ACR1020557 | $314,050.46 | $33.88 | $23.77 | $57.66 |
| ACR1020559 | $32,364.32 | $3.49 | $2.45 | $5.94 |
| ACR1020560 | $874,783.97 | $0.00 | $66.22 | $66.22 |
| ACR1020562 | $373,649.10 | $40.31 | $28.29 | $68.60 |
| ACR1020563 | $1,051,344.18 | $113.43 | $79.59 | $193.02 |
| ACR1020564 | $373,269.88 | $40.27 | $28.26 | $68.53 |
| ACR1020565 | $901,556.89 | $97.27 | $68.25 | $165.52 |
| ACR1020566 | $881,755.20 | $95.14 | $66.75 | $161.89 |
| ACR1020567 | $1,040,138.65 | $112.22 | $78.74 | $190.97 |
| ACR1020568 | $218,233.60 | $23.55 | $16.52 | $40.07 |
| ACR1020569 | $666,394.69 | $71.90 | $50.45 | $122.35 |
| ACR1020570 | $782,880.55 | $84.47 | $59.27 | $143.73 |
| ACR1020572 | $744,905.45 | $80.37 | $56.39 | $136.76 |
| ACR1020573 | $364,277.17 | $39.30 | $27.58 | $66.88 |
| ACR1020574 | $679,348.22 | $73.30 | $51.43 | $124.73 |
| ACR1020576 | $1,253,979.78 | $135.30 | $94.93 | $230.23 |
| ACR1020577 | $211,712.39 | $22.84 | $16.03 | $38.87 |
| ACR1020578 | $840,799.06 | $90.72 | $63.65 | $154.37 |
| ACR1020579 | $740,425.43 | $79.89 | $56.05 | $135.94 |
| ACR1020580 | $2,270,130.94 | $244.93 | $171.86 | $416.79 |
| ACR1020582 | $205,745.38 | $22.20 | $15.58 | $37.77 |
| ACR1020583 | $1,177,277.85 | $127.02 | $89.12 | $216.14 |
| ACR1020584 | $1,396,920.84 | $150.72 | $105.75 | $256.47 |
| ACR1020587 | $714,892.06 | $77.13 | $54.12 | $131.25 |
| ACR1020589 | $370,387.93 | $39.96 | $28.04 | $68.00 |
| ACR1020590 | $433,857.92 | $46.81 | $32.84 | $79.65 |
| ACR1020591 | $1,019,111.27 | $109.96 | $77.15 | $187.10 |
| ACR1020592 | $3,265,346.73 | $352.31 | $247.20 | $599.50 |
| ACR1020593 | $2,513,490.81 | $271.19 | $190.28 | $461.47 |
| ACR1020596 | $701,086.66 | $75.64 | $53.07 | $128.72 |
| ACR1020599 | $4,662,847.71 | $503.09 | $352.99 | $856.08 |
| ACR1020600 | $427,259.28 | $46.10 | $32.34 | $78.44 |
| ACR1020601 | $465,282.49 | $50.20 | $35.22 | $85.42 |
| ACR1020602 | $47,944.56 | $5.17 | $3.63 | $8.80 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020603 | $206,432.38 | $22.27 | $15.63 | $37.90 |
| ACR1020604 | $335,369.58 | $36.18 | $25.39 | $61.57 |
| ACR1020605 | $3,649,652.34 | $393.77 | $276.29 | $670.06 |
| ACR1020606 | $158,792.95 | $17.13 | $12.02 | $29.15 |
| ACR1020607 | $1,648,155.17 | $177.82 | $124.77 | $302.59 |
| ACR1020608 | $1,085,721.45 | $117.14 | $82.19 | $199.33 |
| ACR1020609 | $320,785.48 | $34.61 | $24.28 | $58.89 |
| ACR1020610 | $1,343,807.74 | $144.99 | $101.73 | $246.72 |
| ACR1020611 | $1,027,928.84 | $110.91 | $77.82 | $188.72 |
| ACR1020612 | $87,691.53 | $9.46 | $6.64 | $16.10 |
| ACR1020613 | $102,642.55 | $11.07 | $7.77 | $18.84 |
| ACR1020614 | $297,103.95 | $32.06 | $22.49 | $54.55 |
| ACR1020615 | $174,106.92 | $18.78 | $13.18 | $31.97 |
| ACR1020616 | $1,581,993.16 | $170.69 | $119.76 | $290.45 |
| ACR1020618 | $1,089,883.14 | $117.59 | $82.51 | $200.10 |
| ACR1020619 | $685,601.90 | $73.97 | $51.90 | $125.87 |
| ACR1020620 | $1,483,541.43 | $160.06 | $112.31 | $272.37 |
| ACR1020622 | $4,219,599.57 | $455.27 | $319.44 | $774.70 |
| ACR1020623 | $103,603.86 | $11.18 | $7.84 | $19.02 |
| ACR1020624 | $144,258.08 | $15.56 | $10.92 | $26.49 |
| ACR1020626 | $2,678,071.82 | $288.95 | $202.74 | $491.68 |
| ACR1020628 | $4,424,924.27 | $477.42 | $334.98 | $812.40 |
| ACR1020629 | $1,093,999.74 | $118.04 | $82.82 | $200.85 |
| ACR1020631 | $2,020,505.62 | $218.00 | $152.96 | $370.96 |
| ACR1020633 | $561,885.63 | $60.62 | $42.54 | $103.16 |
| ACR1020634 | $3,407,588.34 | $367.66 | $257.96 | $625.62 |
| ACR1020635 | $455,282.80 | $49.12 | $34.47 | $83.59 |
| ACR1020636 | $317,516.86 | $34.26 | $24.04 | $58.29 |
| ACR1020637 | $530,946.81 | $57.29 | $40.19 | $97.48 |
| ACR1020638 | $2,437,932.88 | $263.04 | $184.56 | $447.59 |
| ACR1020639 | $51,245.40 | $5.53 | $3.88 | $9.41 |
| ACR1020640 | $425,492.83 | $45.91 | $32.21 | $78.12 |
| ACR1020641 | $1,229,051.97 | $132.61 | $93.04 | $225.65 |
| ACR1020642 | $9,640.50 | $1.04 | $0.73 | $1.77 |
| ACR1020643 | $359,853.63 | $38.83 | $27.24 | $66.07 |
| ACR1020644 | $432,890.69 | $46.71 | $32.77 | $79.48 |
| ACR1020645 | $17,007.88 | $1.84 | $1.29 | $3.12 |
| ACR1020646 | $1,464,133.17 | $157.97 | $110.84 | $268.81 |
| ACR1020647 | $562,666.15 | $60.71 | $42.60 | $103.30 |
| ACR1020648 | $611,034.44 | $65.93 | $46.26 | $112.18 |
| ACR1020649 | $83,543.56 | $9.01 | $6.32 | $15.34 |
| ACR1020650 | $990,631.03 | $106.88 | $74.99 | $181.88 |
| ACR1020651 | $870,712.73 | $93.94 | $65.92 | $159.86 |
| ACR1020652 | $101,522.56 | $10.95 | $7.69 | $18.64 |
| ACR1020653 | $338,632.12 | $36.54 | $25.64 | $62.17 |
| ACR1020654 | $925,815.43 | $99.89 | $70.09 | $169.98 |
| ACR1020655 | $1,297,955.12 | $140.04 | $98.26 | $238.30 |
| ACR1020656 | $463,206.86 | $49.98 | $35.07 | $85.04 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020657 | $990,684.58 | $106.89 | $75.00 | $181.89 |
| ACR1020658 | $152,910.77 | $16.50 | $11.58 | $28.07 |
| ACR1020659 | $1,192,367.00 | $128.65 | $90.27 | $218.91 |
| ACR1020660 | $330,530.72 | $35.66 | $25.02 | $60.68 |
| ACR1020661 | $3,716,157.67 | $400.95 | $281.32 | $682.27 |
| ACR1020662 | $1,481,425.06 | $159.84 | $112.15 | $271.98 |
| ACR1020663 | $717,544.53 | $77.42 | $54.32 | $131.74 |
| ACR1020664 | $1,334,825.52 | $144.02 | $101.05 | $245.07 |
| ACR1020665 | $100,872.38 | $10.88 | $7.64 | $18.52 |
| ACR1020666 | $730,610.67 | $78.83 | $55.31 | $134.14 |
| ACR1020667 | $479,730.42 | $51.76 | $36.32 | $88.08 |
| ACR1020668 | $536,638.74 | $57.90 | $40.63 | $98.52 |
| ACR1020669 | $912,813.39 | $98.49 | $69.10 | $167.59 |
| ACR1020670 | $503,054.42 | $54.28 | $38.08 | $92.36 |
| ACR1020671 | $167,441.30 | $18.07 | $12.68 | $30.74 |
| ACR1020673 | $728,817.39 | $78.63 | $55.17 | $133.81 |
| ACR1020674 | $86,928.70 | $9.38 | $6.58 | $15.96 |
| ACR1020675 | $365,899.85 | $39.48 | $27.70 | $67.18 |
| ACR1020676 | $640,325.69 | $69.09 | $48.47 | $117.56 |
| ACR1020677 | $379,313.61 | $40.93 | $28.72 | $69.64 |
| ACR1020678 | $1,862,216.34 | $200.92 | $140.97 | $341.90 |
| ACR1020679 | $111,493.65 | $12.03 | $8.44 | $20.47 |
| ACR1020680 | $2,149,095.04 | $231.87 | $162.69 | $394.57 |
| ACR1020681 | $23,398.94 | $2.52 | $1.77 | $4.30 |
| ACR1020682 | $1,894,727.25 | $204.43 | $143.44 | $347.86 |
| ACR1020683 | $4,993,713.73 | $538.79 | $378.04 | $916.83 |
| ACR1020686 | $299,558.47 | $32.32 | $22.68 | $55.00 |
| ACR1020688 | $5,164,418.34 | $557.21 | $390.96 | $948.17 |
| ACR1020689 | $1,952,355.57 | $210.65 | $147.80 | $358.44 |
| ACR1020690 | $143,373.89 | $15.47 | $10.85 | $26.32 |
| ACR1020691 | $593,651.21 | $64.05 | $44.94 | $108.99 |
| ACR1020692 | $4,122,374.24 | $444.78 | $312.07 | $756.85 |
| ACR1020693 | $231,049.74 | $24.93 | $17.49 | $42.42 |
| ACR1020695 | $2,748,527.80 | $296.55 | $208.07 | $504.62 |
| ACR1020696 | $983,809.04 | $106.15 | $74.48 | $180.62 |
| ACR1020697 | $2,466,889.27 | $266.16 | $186.75 | $452.91 |
| ACR1020698 | $494,680.44 | $53.37 | $37.45 | $90.82 |
| ACR1020699 | $1,257,104.74 | $135.63 | $95.17 | $230.80 |
| ACR1020700 | $887,614.11 | $95.77 | $67.19 | $162.96 |
| ACR1020701 | $2,390,042.39 | $257.87 | $180.93 | $438.80 |
| ACR1020703 | $3,089,709.65 | $333.36 | $233.90 | $567.26 |
| ACR1020704 | $8,573,519.12 | $925.03 | $649.04 | $1,574.06 |
| ACR1020705 | $3,135,112.56 | $338.26 | $237.34 | $575.59 |
| ACR1020706 | $833,799.28 | $89.96 | $63.12 | $153.08 |
| ACR1020707 | $3,073,928.99 | $331.66 | $232.70 | $564.36 |
| ACR1020708 | $573,786.45 | $61.91 | $43.44 | $105.34 |
| ACR1020709 | $1,154,779.90 | $124.59 | $87.42 | $212.01 |
| ACR1020710 | $1,582,448.92 | $170.74 | $119.80 | $290.53 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020711 | $622,815.27 | $67.20 | $47.15 | $114.35 |
| ACR1020712 | $745,908.31 | $80.48 | $56.47 | $136.95 |
| ACR1020713 | $360,820.15 | $38.93 | $27.32 | $66.25 |
| ACR1020714 | $948,284.64 | $102.31 | $71.79 | $174.10 |
| ACR1020717 | $1,059,333.04 | $114.29 | $80.19 | $194.49 |
| ACR1020718 | $1,036,441.71 | $111.83 | $78.46 | $190.29 |
| ACR1020719 | $728,324.84 | $78.58 | $55.14 | $133.72 |
| ACR1020720 | $454,276.44 | $49.01 | $34.39 | $83.40 |
| ACR1020721 | $651,504.59 | $70.29 | $49.32 | $119.61 |
| ACR1020722 | $2,541,916.34 | $274.26 | $192.43 | $466.69 |
| ACR1020723 | $2,071,535.89 | $223.50 | $156.82 | $380.33 |
| ACR1020724 | $1,371,498.14 | $147.98 | $103.83 | $251.80 |
| ACR1020725 | $369,790.23 | $39.90 | $27.99 | $67.89 |
| ACR1020726 | $353,497.29 | $38.14 | $26.76 | $64.90 |
| ACR1020727 | $202,120.95 | $21.81 | $15.30 | $37.11 |
| ACR1020728 | $194,711.53 | $21.01 | $14.74 | $35.75 |
| ACR1020729 | $1,307,536.93 | $141.07 | $98.98 | $240.06 |
| ACR1020730 | $460,062.18 | $49.64 | $34.83 | $84.47 |
| ACR1020732 | $19,911.00 | $2.15 | $1.51 | $3.66 |
| ACR1020733 | $1,136,682.67 | $122.64 | $86.05 | $208.69 |
| ACR1020734 | $60,302.80 | $6.51 | $4.57 | $11.07 |
| ACR1020735 | $79,897.32 | $8.62 | $6.05 | $14.67 |
| ACR1020738 | $1,329,102.96 | $143.40 | $100.62 | $244.02 |
| ACR1020739 | $150,797.94 | $16.27 | $11.42 | $27.69 |
| ACR1020740 | $137,241.60 | $14.81 | $10.39 | $25.20 |
| ACR1020741 | $238,035.49 | $25.68 | $18.02 | $43.70 |
| ACR1020742 | $239,127.17 | $25.80 | $18.10 | $43.90 |
| ACR1020743 | $200,417.60 | $21.62 | $15.17 | $36.80 |
| ACR1020744 | $30,691.10 | $3.31 | $2.32 | $5.63 |
| ACR1020746 | $1,114,272.38 | $120.22 | $84.35 | $204.58 |
| ACR1020747 | $312,316.40 | $33.70 | $23.64 | $57.34 |
| ACR1020749 | $18,997.87 | $2.05 | $1.44 | $3.49 |
| ACR1020750 | $2,745,252.77 | $296.19 | $207.82 | $504.02 |
| ACR1020751 | $168,135.72 | $18.14 | $12.73 | $30.87 |
| ACR1020752 | $3,154,869.43 | $340.39 | $238.83 | $579.22 |
| ACR1020753 | $423,298.31 | $45.67 | $32.04 | $77.72 |
| ACR1020755 | $1,502,949.51 | $162.16 | $113.78 | $275.94 |
| ACR1020756 | $1,338,417.97 | $144.41 | $101.32 | $245.73 |
| ACR1020757 | $1,193,619.08 | $128.78 | $90.36 | $219.14 |
| ACR1020758 | $306,765.36 | $33.10 | $23.22 | $56.32 |
| ACR1020759 | $678,124.90 | $73.17 | $51.34 | $124.50 |
| ACR1020760 | $414,183.75 | $44.69 | $31.35 | $76.04 |
| ACR1020761 | $235,626.38 | $25.42 | $17.84 | $43.26 |
| ACR1020762 | $470,965.30 | $50.81 | $35.65 | $86.47 |
| ACR1020763 | $188,804.59 | $20.37 | $14.29 | $34.66 |
| ACR1020764 | $654,453.77 | $70.61 | $49.54 | $120.16 |
| ACR1020765 | $52,592.67 | $5.67 | $3.98 | $9.66 |
| ACR1020766 | $205,075.23 | $22.13 | $15.52 | $37.65 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020768 | $152,944.06 | $16.50 | $11.58 | $28.08 |
| ACR1020769 | $897,116.78 | $96.79 | $67.91 | $164.71 |
| ACR1020772 | $32,194.38 | $3.47 | $2.44 | $5.91 |
| ACR1020773 | $128,924.25 | $13.91 | $9.76 | $23.67 |
| ACR1020774 | $868,827.63 | $93.74 | $65.77 | $159.51 |
| ACR1020775 | $524,974.55 | $56.64 | $39.74 | $96.38 |
| ACR1020776 | $367,516.10 | $39.65 | $27.82 | $67.47 |
| ACR1020777 | $87,842.74 | $9.48 | $6.65 | $16.13 |
| ACR1020778 | $942,657.79 | $101.71 | $71.36 | $173.07 |
| ACR1020779 | $428,701.68 | $46.25 | $32.45 | $78.71 |
| ACR1020780 | $524,460.81 | $56.59 | $39.70 | $96.29 |
| ACR1020781 | $1,526,241.88 | $164.67 | $115.54 | $280.21 |
| ACR1020782 | $461,488.76 | $49.79 | $34.94 | $84.73 |
| ACR1020783 | $332,496.38 | $35.87 | $25.17 | $61.05 |
| ACR1020784 | $101,654.84 | $10.97 | $7.70 | $18.66 |
| ACR1020785 | $1,202,515.59 | $129.74 | $91.03 | $220.78 |
| ACR1020787 | $1,086,370.14 | $117.21 | $82.24 | $199.45 |
| ACR1020789 | $732,332.60 | $79.01 | $55.44 | $134.45 |
| ACR1020790 | $492,745.23 | $53.16 | $37.30 | $90.47 |
| ACR1020791 | $151,737.48 | $16.37 | $11.49 | $27.86 |
| ACR1020792 | $1,412,514.20 | $152.40 | $106.93 | $259.33 |
| ACR1020793 | $650,837.49 | $70.22 | $49.27 | $119.49 |
| ACR1020794 | $650,837.49 | $70.22 | $49.27 | $119.49 |
| ACR1020795 | $9,094.80 | $0.98 | $0.69 | $1.67 |
| ACR1020797 | $1,657,060.63 | $178.79 | $125.44 | $304.23 |
| ACR1020798 | $548,715.89 | $59.20 | $41.54 | $100.74 |
| ACR1020799 | $3,142,054.74 | $339.01 | $237.86 | $576.87 |
| ACR1020800 | $1,681,724.83 | $181.45 | $127.31 | $308.76 |
| ACR1020801 | $449,089.88 | $48.45 | $34.00 | $82.45 |
| ACR1020802 | $89,959.65 | $9.71 | $6.81 | $16.52 |
| ACR1020804 | $65,571.48 | $7.07 | $4.96 | $12.04 |
| ACR1020805 | $145,445.28 | $15.69 | $11.01 | $26.70 |
| ACR1020806 | $871,666.62 | $94.05 | $65.99 | $160.03 |
| ACR1020807 | $1,153,911.78 | $124.50 | $87.35 | $211.85 |
| ACR1020808 | $33,389.28 | $3.60 | $2.53 | $6.13 |
| ACR1020809 | $106,878.15 | $11.53 | $8.09 | $19.62 |
| ACR1020810 | $19,180.35 | $2.07 | $1.45 | $3.52 |
| ACR1020811 | $16,609.18 | $1.79 | $1.26 | $3.05 |
| ACR1020812 | $2,436,334.74 | $262.86 | $184.44 | $447.30 |
| ACR1020813 | $218,509.98 | $23.58 | $16.54 | $40.12 |
| ACR1020814 | $2,379,722.13 | $256.76 | $180.15 | $436.91 |
| ACR1020816 | $2,469,412.21 | $266.43 | $186.94 | $453.37 |
| ACR1020817 | $341,325.64 | $36.83 | $25.84 | $62.67 |
| ACR1020818 | $463,937.08 | $50.06 | $35.12 | $85.18 |
| ACR1020819 | $503,424.19 | $54.32 | $38.11 | $92.43 |
| ACR1020820 | $651,921.63 | $70.34 | $49.35 | $119.69 |
| ACR1020823 | $1,007,325.39 | $108.68 | $76.26 | $184.94 |
| ACR1020824 | $1,249,398.24 | $134.80 | $94.58 | $229.38 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020825 | $1,454,728.29 | $156.96 | $110.13 | $267.08 |
| ACR1020826 | $761,397.82 | $82.15 | $57.64 | $139.79 |
| ACR1020827 | $1,549,351.55 | $167.16 | $117.29 | $284.45 |
| ACR1020828 | $20,074.14 | $2.17 | $1.52 | $3.69 |
| ACR1020829 | $636,990.89 | $68.73 | $48.22 | $116.95 |
| ACR1020830 | $61,632.57 | $6.65 | $4.67 | $11.32 |
| ACR1020831 | $398,514.06 | $43.00 | $30.17 | $73.17 |
| ACR1020832 | $472,916.55 | $51.02 | $35.80 | $86.83 |
| ACR1020833 | $189,296.80 | $20.42 | $14.33 | $34.75 |
| ACR1020834 | $27,129.77 | $2.93 | $2.05 | $4.98 |
| ACR1020835 | $1,091,986.39 | $117.82 | $82.67 | $200.48 |
| ACR1020836 | $1,289,802.82 | $139.16 | $97.64 | $236.80 |
| ACR1020837 | $721,029.12 | $77.79 | $54.58 | $132.38 |
| ACR1020838 | $1,596,757.21 | $172.28 | $120.88 | $293.16 |
| ACR1020839 | $17,426.55 | $1.88 | $1.32 | $3.20 |
| ACR1020840 | $1,496,304.34 | $161.44 | $113.27 | $274.72 |
| ACR1020841 | $689,746.00 | $74.42 | $52.22 | $126.63 |
| ACR1020843 | $822,236.92 | $88.71 | $62.25 | $150.96 |
| ACR1020844 | $1,990,752.99 | $214.79 | $150.71 | $365.49 |
| ACR1020846 | $452,126.28 | $48.78 | $34.23 | $83.01 |
| ACR1020847 | $1,321,998.53 | $142.63 | $100.08 | $242.71 |
| ACR1020848 | $1,094,761.24 | $118.12 | $82.88 | $200.99 |
| ACR1020849 | $947,592.73 | $102.24 | $71.74 | $173.97 |
| ACR1020850 | $1,681,273.31 | $181.40 | $127.28 | $308.68 |
| ACR1020851 | $1,182,274.68 | $127.56 | $89.50 | $217.06 |
| ACR1020853 | $359,758.59 | $38.82 | $27.23 | $66.05 |
| ACR1020854 | $1,292,267.27 | $139.43 | $97.83 | $237.26 |
| ACR1020855 | $345,105.84 | $37.23 | $26.13 | $63.36 |
| ACR1020856 | $193,077.96 | $20.83 | $14.62 | $35.45 |
| ACR1020858 | $755,097.90 | $81.47 | $57.16 | $138.63 |
| ACR1020859 | $1,285,790.36 | $138.73 | $97.34 | $236.07 |
| ACR1020860 | $983,844.27 | $106.15 | $74.48 | $180.63 |
| ACR1020861 | $1,494,665.56 | $161.26 | $113.15 | $274.41 |
| ACR1020862 | $1,619,812.03 | $174.77 | $122.62 | $297.39 |
| ACR1020863 | $980,316.46 | $105.77 | $74.21 | $179.98 |
| ACR1020864 | $977,375.64 | $105.45 | $73.99 | $179.44 |
| ACR1020867 | $350,101.47 | $37.77 | $26.50 | $64.28 |
| ACR1020868 | $368,295.23 | $39.74 | $27.88 | $67.62 |
| ACR1020869 | $232,603.72 | $25.10 | $17.61 | $42.71 |
| ACR1020870 | $508,809.83 | $54.90 | $38.52 | $93.42 |
| ACR1020871 | $1,199,273.93 | $129.39 | $90.79 | $220.18 |
| ACR1020872 | $587,248.23 | $63.36 | $44.46 | $107.82 |
| ACR1020873 | $136,619.72 | $14.74 | $10.34 | $25.08 |
| ACR1020874 | $55,712.16 | $6.01 | $4.22 | $10.23 |
| ACR1020875 | $605,016.35 | $65.28 | $45.80 | $111.08 |
| ACR1020876 | $1,135,271.76 | $122.49 | $85.94 | $208.43 |
| ACR1020877 | $983,413.85 | $106.10 | $74.45 | $180.55 |
| ACR1020881 | $79,145.63 | $8.54 | $5.99 | $14.53 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020882 | $784,047.70 | $84.59 | $59.35 | $143.95 |
| ACR1020883 | $780,268.96 | $84.19 | $59.07 | $143.25 |
| ACR1020884 | $153,642.38 | $16.58 | $11.63 | $28.21 |
| ACR1020885 | $1,141,814.70 | $123.19 | $86.44 | $209.63 |
| ACR1020886 | $151,479.56 | $16.34 | $11.47 | $27.81 |
| ACR1020887 | $112,958.35 | $12.19 | $8.55 | $20.74 |
| ACR1020888 | $530,307.63 | $57.22 | $40.15 | $97.36 |
| ACR1020889 | $665,318.16 | $71.78 | $50.37 | $122.15 |
| ACR1020891 | $1,265,390.46 | $136.53 | $95.79 | $232.32 |
| ACR1020892 | $1,292,342.77 | $139.44 | $97.83 | $237.27 |
| ACR1020893 | $849,983.09 | $91.71 | $64.35 | $156.05 |
| ACR1020898 | $884,569.09 | $95.44 | $66.96 | $162.40 |
| ACR1020899 | $1,460,043.24 | $157.53 | $110.53 | $268.06 |
| ACR1020900 | $457,271.25 | $49.34 | $34.62 | $83.95 |
| ACR1020901 | $668,511.37 | $72.13 | $50.61 | $122.74 |
| ACR1020902 | $477,862.05 | $51.56 | $36.18 | $87.73 |
| ACR1020903 | $221,312.01 | $23.88 | $16.75 | $40.63 |
| ACR1020904 | $1,814,870.41 | $195.81 | $137.39 | $333.20 |
| ACR1020906 | $1,089,769.32 | $117.58 | $82.50 | $200.08 |
| ACR1020907 | $853,590.18 | $92.10 | $64.62 | $156.72 |
| ACR1020908 | $1,185,147.32 | $127.87 | $89.72 | $217.59 |
| ACR1020909 | $670,185.00 | $72.31 | $50.73 | $123.04 |
| ACR1020910 | $2,257,502.87 | $243.57 | $170.90 | $414.47 |
| ACR1020911 | $382,086.56 | $41.22 | $28.92 | $70.15 |
| ACR1020912 | $1,720,795.96 | $185.66 | $130.27 | $315.93 |
| ACR1020913 | $896,895.83 | $96.77 | $67.90 | $164.67 |
| ACR1020915 | $769,724.61 | $83.05 | $58.27 | $141.32 |
| ACR1020916 | $169,468.60 | $18.28 | $12.83 | $31.11 |
| ACR1020917 | $387,911.63 | $41.85 | $29.37 | $71.22 |
| ACR1020918 | $1,675,182.70 | $180.74 | $126.82 | $307.56 |
| ACR1020920 | $501,150.94 | $54.07 | $37.94 | $92.01 |
| ACR1020921 | $1,056,564.62 | $114.00 | $79.98 | $193.98 |
| ACR1020922 | $445,254.52 | $48.04 | $33.71 | $81.75 |
| ACR1020923 | $92,209.91 | $9.95 | $6.98 | $16.93 |
| ACR1020924 | $607,984.87 | $65.60 | $46.03 | $111.62 |
| ACR1020925 | $269,777.76 | $29.11 | $20.42 | $49.53 |
| ACR1020927 | $59,682.90 | $6.44 | $4.52 | $10.96 |
| ACR1020928 | $1,101,454.17 | $118.84 | $83.38 | $202.22 |
| ACR1020929 | $199,821.87 | $21.56 | $15.13 | $36.69 |
| ACR1020932 | $511,974.47 | $55.24 | $38.76 | $94.00 |
| ACR1020933 | $477,597.89 | $51.53 | $36.16 | $87.69 |
| ACR1020934 | $1,025,204.35 | $110.61 | $77.61 | $188.22 |
| ACR1020935 | $1,071,923.11 | $115.65 | $81.15 | $196.80 |
| ACR1020936 | $185,534.14 | $20.02 | $14.05 | $34.06 |
| ACR1020937 | $528,077.18 | $56.98 | $39.98 | $96.95 |
| ACR1020938 | $49,874.40 | $5.38 | $3.78 | $9.16 |
| ACR1020939 | $1,356,773.75 | $146.39 | $102.71 | $249.10 |
| ACR1020940 | $5,031,167.83 | $542.83 | $380.87 | $923.70 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020942 | $527,346.79 | $56.90 | $39.92 | $96.82 |
| ACR1020943 | $665,635.04 | $71.82 | $50.39 | $122.21 |
| ACR1020944 | $639,383.79 | $68.99 | $48.40 | $117.39 |
| ACR1020945 | $45,964.19 | $4.96 | $3.48 | $8.44 |
| ACR1020946 | $1,525,468.07 | $164.59 | $115.48 | $280.07 |
| ACR1020947 | $1,007,432.35 | $108.70 | $76.27 | $184.96 |
| ACR1020948 | $640,427.25 | $69.10 | $48.48 | $117.58 |
| ACR1020949 | $535,107.46 | $57.73 | $40.51 | $98.24 |
| ACR1020950 | $393,446.96 | $42.45 | $29.79 | $72.24 |
| ACR1020951 | $525,652.26 | $56.71 | $39.79 | $96.51 |
| ACR1020952 | $481,546.40 | $51.96 | $36.45 | $88.41 |
| ACR1020953 | $1,135,243.95 | $122.49 | $85.94 | $208.43 |
| ACR1020954 | $3,551,691.34 | $383.20 | $268.87 | $652.08 |
| ACR1020955 | $1,190,911.89 | $128.49 | $90.16 | $218.65 |
| ACR1020957 | $1,007,218.63 | $108.67 | $76.25 | $184.92 |
| ACR1020958 | $375,506.39 | $40.51 | $28.43 | $68.94 |
| ACR1020959 | $1,383,065.42 | $149.22 | $104.70 | $253.93 |
| ACR1020960 | $2,178,843.28 | $0.00 | $164.94 | $164.94 |
| ACR1020961 | $433,089.50 | $46.73 | $32.79 | $79.51 |
| ACR1020962 | $732,001.13 | $78.98 | $55.41 | $134.39 |
| ACR1020963 | $911,671.90 | $98.36 | $69.02 | $167.38 |
| ACR1020964 | $191,374.38 | $20.65 | $14.49 | $35.14 |
| ACR1020965 | $755,244.97 | $81.49 | $57.17 | $138.66 |
| ACR1020967 | $1,415,254.77 | $152.70 | $107.14 | $259.84 |
| ACR1020968 | $3,161,586.91 | $341.11 | $239.34 | $580.45 |
| ACR1020969 | $2,510,073.16 | $270.82 | $190.02 | $460.84 |
| ACR1020970 | $1,546,416.49 | $166.85 | $117.07 | $283.92 |
| ACR1020971 | $1,047,883.57 | $113.06 | $79.33 | $192.39 |
| ACR1020972 | $805,392.17 | $86.90 | $60.97 | $147.87 |
| ACR1020973 | $148,502.88 | $16.02 | $11.24 | $27.26 |
| ACR1020975 | $181,474.71 | $19.58 | $13.74 | $33.32 |
| ACR1020976 | $1,077,852.68 | $116.29 | $81.60 | $197.89 |
| ACR1020978 | $2,232,923.21 | $240.92 | $169.04 | $409.96 |
| ACR1020979 | $488,737.19 | $52.73 | $37.00 | $89.73 |
| ACR1020980 | $1,284,665.98 | $138.61 | $97.25 | $235.86 |
| ACR1020982 | $191,187.79 | $20.63 | $14.47 | $35.10 |
| ACR1020986 | $1,128,880.62 | $121.80 | $85.46 | $207.26 |
| ACR1020987 | $3,252,706.15 | $350.95 | $246.24 | $597.18 |
| ACR1020988 | $4,265,987.60 | $460.27 | $322.95 | $783.22 |
| ACR1020989 | $1,560,829.79 | $168.40 | $118.16 | $286.56 |
| ACR1020991 | $375,354.09 | $40.50 | $28.42 | $68.91 |
| ACR1020992 | $272,051.09 | $29.35 | $20.60 | $49.95 |
| ACR1020993 | $1,437,059.90 | $155.05 | $108.79 | $263.84 |
| ACR1020994 | $815,592.84 | $88.00 | $61.74 | $149.74 |
| ACR1020995 | $937,803.63 | $101.18 | $70.99 | $172.18 |
| ACR1020996 | $1,089,986.17 | $117.60 | $82.51 | $200.12 |
| ACR1020997 | $835,523.27 | $90.15 | $63.25 | $153.40 |
| ACR1020998 | $58,839.28 | $6.35 | $4.45 | $10.80 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1020999 | $227,715.23 | $24.57 | $17.24 | $41.81 |
| ACR1021000 | $4,881,457.55 | $526.68 | $369.54 | $896.22 |
| ACR1021002 | $1,169,097.95 | $126.14 | $88.50 | $214.64 |
| ACR1021003 | $49,849.74 | $5.38 | $3.77 | $9.15 |
| ACR1021004 | $569,856.82 | $61.48 | $43.14 | $104.62 |
| ACR1021005 | $2,890,699.94 | $311.89 | $218.83 | $530.72 |
| ACR1021006 | $1,138,583.40 | $122.85 | $86.19 | $209.04 |
| ACR1021007 | $1,391,723.92 | $150.16 | $105.36 | $255.52 |
| ACR1021009 | $355,247.45 | $38.33 | $26.89 | $65.22 |
| ACR1021010 | $865,183.82 | $93.35 | $65.50 | $158.84 |
| ACR1021011 | $1,625,720.53 | $175.40 | $123.07 | $298.48 |
| ACR1021013 | $190,167.13 | $20.52 | $14.40 | $34.91 |
| ACR1021014 | $144,023.07 | $15.54 | $10.90 | $26.44 |
| ACR1021015 | $61,989.46 | $6.69 | $4.69 | $11.38 |
| ACR1021016 | $717,620.81 | $77.43 | $54.33 | $131.75 |
| ACR1021017 | $744,685.88 | $80.35 | $56.37 | $136.72 |
| ACR1021018 | $824,175.15 | $88.92 | $62.39 | $151.32 |
| ACR1021019 | $66,950.55 | $7.22 | $5.07 | $12.29 |
| ACR1021020 | $515,380.48 | $55.61 | $39.02 | $94.62 |
| ACR1021021 | $1,425,025.86 | $153.75 | $107.88 | $261.63 |
| ACR1021022 | $72,204.48 | $7.79 | $5.47 | $13.26 |
| ACR1021023 | $954,825.62 | $103.02 | $72.28 | $175.30 |
| ACR1021024 | $366,216.65 | $39.51 | $27.72 | $67.24 |
| ACR1021027 | $2,382,950.72 | $257.10 | $180.40 | $437.50 |
| ACR1021028 | $1,060,439.49 | $114.41 | $80.28 | $194.69 |
| ACR1021029 | $68,933.22 | $7.44 | $5.22 | $12.66 |
| ACR1021030 | $1,515,276.46 | $163.49 | $114.71 | $278.20 |
| ACR1021031 | $907,059.84 | $97.87 | $68.67 | $166.53 |
| ACR1021032 | $3,810,510.64 | $411.13 | $288.47 | $699.59 |
| ACR1021033 | $154,753.40 | $16.70 | $11.72 | $28.41 |
| ACR1021037 | $119,480.76 | $12.89 | $9.05 | $21.94 |
| ACR1021040 | $899,327.85 | $97.03 | $68.08 | $165.11 |
| ACR1021041 | $62,731.25 | $6.77 | $4.75 | $11.52 |
| ACR1021042 | $2,688,461.27 | $290.07 | $203.52 | $493.59 |
| ACR1021043 | $1,131,827.06 | $122.12 | $85.68 | $207.80 |
| ACR1021045 | $689,193.59 | $74.36 | $52.17 | $126.53 |
| ACR1021047 | $415,974.60 | $44.88 | $31.49 | $76.37 |
| ACR1021048 | $98,681.25 | $10.65 | $7.47 | $18.12 |
| ACR1021049 | $472,231.88 | $50.95 | $35.75 | $86.70 |
| ACR1021050 | $136,529.11 | $14.73 | $10.34 | $25.07 |
| ACR1021051 | $1,506,458.07 | $162.54 | $114.04 | $276.58 |
| ACR1021052 | $308,859.30 | $33.32 | $23.38 | $56.71 |
| ACR1021053 | $734,540.98 | $79.25 | $55.61 | $134.86 |
| ACR1021054 | $592,814.29 | $63.96 | $44.88 | $108.84 |
| ACR1021055 | $425,268.00 | $45.88 | $32.19 | $78.08 |
| ACR1021056 | $1,231,146.83 | $132.83 | $93.20 | $226.03 |
| ACR1021057 | $2,357,008.08 | $254.31 | $178.43 | $432.74 |
| ACR1021058 | $3,283,275.95 | $354.24 | $248.55 | $602.80 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021059 | $458,486.83 | $49.47 | $34.71 | $84.18 |
| ACR1021060 | $595,723.83 | $64.27 | $45.10 | $109.37 |
| ACR1021061 | $950,753.58 | $102.58 | $71.97 | $174.55 |
| ACR1021064 | $513,708.00 | $55.43 | $38.89 | $94.31 |
| ACR1021065 | $1,866,782.46 | $201.41 | $141.32 | $342.73 |
| ACR1021066 | $401,327.21 | $43.30 | $30.38 | $73.68 |
| ACR1021067 | $444,375.84 | $47.95 | $33.64 | $81.59 |
| ACR1021068 | $503,610.41 | $54.34 | $38.12 | $92.46 |
| ACR1021069 | $253,251.78 | $27.32 | $19.17 | $46.50 |
| ACR1021072 | $1,184,974.32 | $127.85 | $89.71 | $217.56 |
| ACR1021073 | $3,081,525.46 | $332.48 | $233.28 | $565.76 |
| ACR1021076 | $329,803.15 | $35.58 | $24.97 | $60.55 |
| ACR1021077 | $321,223.83 | $34.66 | $24.32 | $58.98 |
| ACR1021078 | $259,653.18 | $28.01 | $19.66 | $47.67 |
| ACR1021079 | $2,259,549.51 | $243.79 | $171.05 | $414.84 |
| ACR1021080 | $1,228,946.25 | $132.60 | $93.03 | $225.63 |
| ACR1021081 | $1,294,136.86 | $139.63 | $97.97 | $237.60 |
| ACR1021082 | $52,113.69 | $5.62 | $3.95 | $9.57 |
| ACR1021083 | $482,608.65 | $52.07 | $36.53 | $88.61 |
| ACR1021084 | $1,221,478.42 | $131.79 | $92.47 | $224.26 |
| ACR1021085 | $784,097.99 | $84.60 | $59.36 | $143.96 |
| ACR1021086 | $3,219,278.88 | $347.34 | $243.71 | $591.05 |
| ACR1021087 | $664,503.58 | $71.70 | $50.30 | $122.00 |
| ACR1021090 | $863,755.50 | $93.19 | $65.39 | $158.58 |
| ACR1021091 | $45,264.46 | $4.88 | $3.43 | $8.31 |
| ACR1021092 | $4,755,312.63 | $513.07 | $359.99 | $873.06 |
| ACR1021093 | $2,061,104.67 | $222.38 | $156.03 | $378.41 |
| ACR1021094 | $1,699,316.12 | $183.34 | $128.64 | $311.99 |
| ACR1021095 | $1,273,025.78 | $137.35 | $96.37 | $233.72 |
| ACR1021097 | $5,513,721.38 | $594.89 | $417.40 | $1,012.30 |
| ACR1021098 | $1,405,425.46 | $151.64 | $106.39 | $258.03 |
| ACR1021100 | $1,142,389.03 | $123.26 | $86.48 | $209.74 |
| ACR1021101 | $40,409.70 | $4.36 | $3.06 | $7.42 |
| ACR1021102 | $114,104.14 | $12.31 | $8.64 | $20.95 |
| ACR1021103 | $931,412.46 | $100.49 | $70.51 | $171.00 |
| ACR1021104 | $72,003.25 | $7.77 | $5.45 | $13.22 |
| ACR1021105 | $1,893,348.12 | $204.28 | $143.33 | $347.61 |
| ACR1021106 | $161,058.67 | $17.38 | $12.19 | $29.57 |
| ACR1021107 | $327,696.17 | $35.36 | $24.81 | $60.16 |
| ACR1021108 | $424,675.52 | $45.82 | $32.15 | $77.97 |
| ACR1021109 | $1,545,863.51 | $166.79 | $117.03 | $283.81 |
| ACR1021110 | $81,682.07 | $8.81 | $6.18 | $15.00 |
| ACR1021112 | $1,388,032.09 | $149.76 | $105.08 | $254.84 |
| ACR1021114 | $175,045.50 | $18.89 | $13.25 | $32.14 |
| ACR1021115 | $75,954.29 | $8.19 | $5.75 | $13.94 |
| ACR1021116 | $208,978.39 | $22.55 | $15.82 | $38.37 |
| ACR1021117 | $431,900.76 | $46.60 | $32.70 | $79.30 |
| ACR1021118 | $895,462.28 | $96.61 | $67.79 | $164.40 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021119 | $1,319,998.17 | $142.42 | $99.93 | $242.35 |
| ACR1021120 | $685,311.53 | $73.94 | $51.88 | $125.82 |
| ACR1021121 | $202,297.39 | $21.83 | $15.31 | $37.14 |
| ACR1021122 | $1,564,172.26 | $168.76 | $118.41 | $287.18 |
| ACR1021123 | $661,388.72 | $71.36 | $50.07 | $121.43 |
| ACR1021124 | $64,810.68 | $6.99 | $4.91 | $11.90 |
| ACR1021127 | $1,154,617.67 | $124.58 | $87.41 | $211.98 |
| ACR1021128 | $2,689,314.78 | $290.16 | $203.59 | $493.75 |
| ACR1021129 | $2,715,912.97 | $293.03 | $205.60 | $498.63 |
| ACR1021130 | $1,863,759.34 | $201.09 | $141.09 | $342.18 |
| ACR1021132 | $193,600.76 | $20.89 | $14.66 | $35.54 |
| ACR1021133 | $10,797.88 | $1.17 | $0.82 | $1.98 |
| ACR1021134 | $332,397.76 | $35.86 | $25.16 | $61.03 |
| ACR1021135 | $1,043,511.55 | $112.59 | $79.00 | $191.58 |
| ACR1021136 | $320,748.89 | $34.61 | $24.28 | $58.89 |
| ACR1021137 | $1,737,960.62 | $187.51 | $131.57 | $319.08 |
| ACR1021138 | $1,808,682.10 | $195.14 | $136.92 | $332.07 |
| ACR1021139 | $638,763.15 | $68.92 | $48.36 | $117.27 |
| ACR1021140 | $453,293.24 | $48.91 | $34.32 | $83.22 |
| ACR1021141 | $114,691.54 | $12.37 | $8.68 | $21.06 |
| ACR1021142 | $1,087,427.03 | $117.33 | $82.32 | $199.65 |
| ACR1021143 | $141,683.03 | $15.29 | $10.73 | $26.01 |
| ACR1021144 | $1,605,794.00 | $173.25 | $121.56 | $294.82 |
| ACR1021145 | $4,007,597.72 | $432.39 | $303.39 | $735.78 |
| ACR1021146 | $206,557.53 | $22.29 | $15.64 | $37.92 |
| ACR1021147 | $857,407.00 | $92.51 | $64.91 | $157.42 |
| ACR1021148 | $1,692,202.51 | $182.58 | $128.10 | $310.68 |
| ACR1021149 | $316,092.91 | $34.10 | $23.93 | $58.03 |
| ACR1021150 | $662,660.71 | $71.50 | $50.17 | $121.66 |
| ACR1021151 | $1,394,251.59 | $150.43 | $105.55 | $255.98 |
| ACR1021152 | $358,814.15 | $38.71 | $27.16 | $65.88 |
| ACR1021153 | $231,453.20 | $24.97 | $17.52 | $42.49 |
| ACR1021154 | $521,692.69 | $56.29 | $39.49 | $95.78 |
| ACR1021155 | $272,212.75 | $29.37 | $20.61 | $49.98 |
| ACR1021156 | $1,226,443.25 | $132.33 | $92.85 | $225.17 |
| ACR1021157 | $525,434.27 | $56.69 | $39.78 | $96.47 |
| ACR1021158 | $90,867.48 | $9.80 | $6.88 | $16.68 |
| ACR1021159 | $614,858.46 | $66.34 | $46.55 | $112.89 |
| ACR1021160 | $5,875,828.01 | $633.96 | $444.82 | $1,078.78 |
| ACR1021162 | $2,355,278.85 | $254.12 | $178.30 | $432.42 |
| ACR1021163 | $107,885.82 | $11.64 | $8.17 | $19.81 |
| ACR1021164 | $935,989.54 | $100.99 | $70.86 | $171.84 |
| ACR1021165 | $453,056.80 | $48.88 | $34.30 | $83.18 |
| ACR1021166 | $358,001.48 | $38.63 | $27.10 | $65.73 |
| ACR1021167 | $602,995.30 | $65.06 | $45.65 | $110.71 |
| ACR1021168 | $2,277,970.57 | $245.78 | $172.45 | $418.23 |
| ACR1021169 | $541,316.72 | $58.40 | $40.98 | $99.38 |
| ACR1021170 | $942,349.67 | $101.67 | $71.34 | $173.01 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021172 | $2,692,351.02 | $290.49 | $203.82 | $494.31 |
| ACR1021173 | $752,473.59 | $81.19 | $56.96 | $138.15 |
| ACR1021174 | $311,194.72 | $33.58 | $23.56 | $57.13 |
| ACR1021175 | $1,252,071.72 | $135.09 | $94.79 | $229.88 |
| ACR1021176 | $1,566,536.11 | $169.02 | $118.59 | $287.61 |
| ACR1021177 | $1,545,361.58 | $166.73 | $116.99 | $283.72 |
| ACR1021178 | $213,969.90 | $23.09 | $16.20 | $39.28 |
| ACR1021179 | $2,800,992.49 | $302.21 | $212.04 | $514.25 |
| ACR1021181 | $1,443,462.50 | $155.74 | $109.27 | $265.01 |
| ACR1021183 | $544,874.59 | $58.79 | $41.25 | $100.04 |
| ACR1021184 | $516,425.81 | $55.72 | $39.09 | $94.81 |
| ACR1021185 | $1,280,714.16 | $138.18 | $96.95 | $235.13 |
| ACR1021186 | $248,462.09 | $26.81 | $18.81 | $45.62 |
| ACR1021187 | $2,003,403.91 | $216.15 | $151.66 | $367.82 |
| ACR1021189 | $2,677,436.13 | $288.88 | $202.69 | $491.57 |
| ACR1021190 | $717,930.06 | $77.46 | $54.35 | $131.81 |
| ACR1021192 | $823,439.77 | $88.84 | $62.34 | $151.18 |
| ACR1021194 | $1,706,292.44 | $184.10 | $129.17 | $313.27 |
| ACR1021195 | $665,642.23 | $71.82 | $50.39 | $122.21 |
| ACR1021196 | $3,663,555.85 | $395.27 | $277.34 | $672.61 |
| ACR1021197 | $2,525,967.86 | $272.54 | $191.22 | $463.76 |
| ACR1021198 | $715,426.14 | $77.19 | $54.16 | $131.35 |
| ACR1021199 | $5,073,427.17 | $547.39 | $384.07 | $931.46 |
| ACR1021200 | $930,170.70 | $100.36 | $70.42 | $170.78 |
| ACR1021201 | $3,843,985.92 | $414.74 | $291.00 | $705.74 |
| ACR1021202 | $2,082,073.17 | $224.64 | $157.62 | $382.26 |
| ACR1021203 | $1,151,454.99 | $124.23 | $87.17 | $211.40 |
| ACR1021204 | $2,077,664.76 | $224.17 | $157.28 | $381.45 |
| ACR1021205 | $1,879,853.05 | $202.82 | $142.31 | $345.13 |
| ACR1021206 | $1,185,483.75 | $127.91 | $89.74 | $217.65 |
| ACR1021207 | $2,902,081.89 | $313.12 | $219.70 | $532.81 |
| ACR1021208 | $724,025.78 | $78.12 | $54.81 | $132.93 |
| ACR1021209 | $165,700.75 | $17.88 | $12.54 | $30.42 |
| ACR1021210 | $1,148,827.83 | $123.95 | $86.97 | $210.92 |
| ACR1021211 | $518,645.13 | $55.96 | $39.26 | $95.22 |
| ACR1021212 | $789,760.88 | $85.21 | $59.79 | $145.00 |
| ACR1021213 | $1,721,113.48 | $185.70 | $130.29 | $315.99 |
| ACR1021215 | $878,594.89 | $94.79 | $66.51 | $161.31 |
| ACR1021216 | $2,612,429.95 | $281.86 | $197.77 | $479.63 |
| ACR1021217 | $457,571.62 | $49.37 | $34.64 | $84.01 |
| ACR1021218 | $996,424.79 | $107.51 | $75.43 | $182.94 |
| ACR1021219 | $1,484,116.99 | $160.13 | $112.35 | $272.48 |
| ACR1021220 | $226,715.78 | $24.46 | $17.16 | $41.62 |
| ACR1021221 | $323,995.38 | $34.96 | $24.53 | $59.48 |
| ACR1021222 | $1,622,050.24 | $175.01 | $122.79 | $297.80 |
| ACR1021223 | $621,133.82 | $67.02 | $47.02 | $114.04 |
| ACR1021224 | $449,119.57 | $48.46 | $34.00 | $82.46 |
| ACR1021225 | $2,329,330.44 | $251.32 | $176.34 | $427.66 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021226 | $1,093,390.76 | $117.97 | $82.77 | $200.74 |
| ACR1021227 | $38,316.56 | $4.13 | $2.90 | $7.03 |
| ACR1021228 | $466,769.21 | $50.36 | $35.34 | $85.70 |
| ACR1021229 | $838,054.93 | $90.42 | $63.44 | $153.86 |
| ACR1021231 | $749,109.95 | $80.82 | $56.71 | $137.53 |
| ACR1021232 | $1,375,859.87 | $148.45 | $104.16 | $252.60 |
| ACR1021233 | $1,353,123.60 | $145.99 | $102.44 | $248.43 |
| ACR1021235 | $3,487,375.25 | $376.26 | $264.00 | $640.27 |
| ACR1021238 | $629,643.62 | $67.93 | $47.67 | $115.60 |
| ACR1021239 | $1,424,646.37 | $153.71 | $107.85 | $261.56 |
| ACR1021242 | $842,510.99 | $90.90 | $63.78 | $154.68 |
| ACR1021243 | $258,365.23 | $27.88 | $19.56 | $47.43 |
| ACR1021244 | $144,823.21 | $15.63 | $10.96 | $26.59 |
| ACR1021245 | $4,206,558.64 | $453.86 | $318.45 | $772.31 |
| ACR1021246 | $1,635,567.17 | $176.47 | $123.82 | $300.28 |
| ACR1021247 | $341,587.96 | $36.86 | $25.86 | $62.71 |
| ACR1021248 | $441,433.39 | $47.63 | $33.42 | $81.05 |
| ACR1021249 | $198,916.62 | $21.46 | $15.06 | $36.52 |
| ACR1021250 | $37,644.54 | $4.06 | $2.85 | $6.91 |
| ACR1021251 | $1,719,447.23 | $185.52 | $130.17 | $315.68 |
| ACR1021252 | $1,854,756.65 | $200.12 | $140.41 | $340.53 |
| ACR1021253 | $2,728,642.99 | $294.40 | $206.57 | $500.97 |
| ACR1021255 | $2,478,258.61 | $267.39 | $187.61 | $455.00 |
| ACR1021256 | $302,906.00 | $32.68 | $22.93 | $55.61 |
| ACR1021257 | $2,123,032.31 | $229.06 | $160.72 | $389.78 |
| ACR1021258 | $443,069.00 | $47.80 | $33.54 | $81.35 |
| ACR1021259 | $513,743.47 | $55.43 | $38.89 | $94.32 |
| ACR1021261 | $994,245.87 | $107.27 | $75.27 | $182.54 |
| ACR1021262 | $1,189,498.58 | $128.34 | $90.05 | $218.39 |
| ACR1021263 | $2,456,998.50 | $265.09 | $186.00 | $451.10 |
| ACR1021264 | $1,980,732.24 | $213.71 | $149.95 | $363.65 |
| ACR1021265 | $781,593.79 | $84.33 | $59.17 | $143.50 |
| ACR1021266 | $615,880.18 | $66.45 | $46.62 | $113.07 |
| ACR1021267 | $634,966.07 | $68.51 | $48.07 | $116.58 |
| ACR1021268 | $444,701.36 | $47.98 | $33.67 | $81.65 |
| ACR1021269 | $2,118,933.98 | $228.62 | $160.41 | $389.03 |
| ACR1021270 | $1,750,355.03 | $188.85 | $132.51 | $321.36 |
| ACR1021271 | $1,853,771.79 | $200.01 | $140.34 | $340.35 |
| ACR1021272 | $1,962,544.48 | $211.75 | $148.57 | $360.32 |
| ACR1021273 | $1,233,760.84 | $133.11 | $93.40 | $226.51 |
| ACR1021274 | $1,369,785.02 | $147.79 | $103.70 | $251.49 |
| ACR1021275 | $1,152,766.49 | $124.38 | $87.27 | $211.64 |
| ACR1021277 | $1,830,186.87 | $197.46 | $138.55 | $336.02 |
| ACR1021278 | $670,311.38 | $72.32 | $50.74 | $123.07 |
| ACR1021279 | $1,499,163.64 | $161.75 | $113.49 | $275.24 |
| ACR1021280 | $990,509.27 | $106.87 | $74.98 | $181.85 |
| ACR1021281 | $1,495,374.99 | $161.34 | $113.20 | $274.54 |
| ACR1021282 | $1,323,692.54 | $142.82 | $100.21 | $243.02 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021283 | $398,048.07 | $42.95 | $30.13 | $73.08 |
| ACR1021284 | $1,296,014.74 | $139.83 | $98.11 | $237.94 |
| ACR1021285 | $814,292.95 | $87.86 | $61.64 | $149.50 |
| ACR1021286 | $1,148,729.63 | $123.94 | $86.96 | $210.90 |
| ACR1021287 | $1,481,372.05 | $159.83 | $112.14 | $271.97 |
| ACR1021288 | $2,119,725.43 | $228.70 | $160.47 | $389.17 |
| ACR1021289 | $4,463,586.56 | $481.59 | $337.91 | $819.50 |
| ACR1021290 | $38,540.16 | $4.16 | $2.92 | $7.08 |
| ACR1021291 | $691,479.06 | $74.61 | $52.35 | $126.95 |
| ACR1021292 | $100,025.86 | $10.79 | $7.57 | $18.36 |
| ACR1021293 | $1,077,699.39 | $116.28 | $81.58 | $197.86 |
| ACR1021294 | $1,036,558.02 | $111.84 | $78.47 | $190.31 |
| ACR1021295 | $47,929.06 | $5.17 | $3.63 | $8.80 |
| ACR1021296 | $1,705,555.63 | $184.02 | $129.12 | $313.13 |
| ACR1021297 | $104,416.49 | $11.27 | $7.90 | $19.17 |
| ACR1021298 | $1,632,434.66 | $176.13 | $123.58 | $299.71 |
| ACR1021300 | $1,353,698.11 | $146.06 | $102.48 | $248.53 |
| ACR1021301 | $585,630.87 | $63.19 | $44.33 | $107.52 |
| ACR1021302 | $1,568,215.26 | $169.20 | $118.72 | $287.92 |
| ACR1021303 | $1,437,133.42 | $155.06 | $108.79 | $263.85 |
| ACR1021304 | $549,962.30 | $59.34 | $41.63 | $100.97 |
| ACR1021305 | $1,244,574.37 | $134.28 | $94.22 | $228.50 |
| ACR1021306 | $2,375,561.35 | $256.31 | $179.84 | $436.14 |
| ACR1021307 | $157,088.07 | $16.95 | $11.89 | $28.84 |
| ACR1021308 | $904,518.64 | $97.59 | $68.47 | $166.07 |
| ACR1021309 | $1,087,877.39 | $117.37 | $82.36 | $199.73 |
| ACR1021310 | $76,119.92 | $8.21 | $5.76 | $13.98 |
| ACR1021311 | $1,150,002.91 | $124.08 | $87.06 | $211.14 |
| ACR1021312 | $598,595.88 | $64.58 | $45.32 | $109.90 |
| ACR1021313 | $496,864.98 | $53.61 | $37.61 | $91.22 |
| ACR1021314 | $991,531.12 | $106.98 | $75.06 | $182.04 |
| ACR1021315 | $27,053.82 | $2.92 | $2.05 | $4.97 |
| ACR1021316 | $4,082,101.90 | $440.43 | $309.03 | $749.46 |
| ACR1021317 | $1,093,666.93 | $118.00 | $82.79 | $200.79 |
| ACR1021318 | $1,449,122.94 | $156.35 | $109.70 | $266.05 |
| ACR1021319 | $890,339.19 | $96.06 | $67.40 | $163.46 |
| ACR1021322 | $436,860.10 | $47.13 | $33.07 | $80.21 |
| ACR1021323 | $2,123,518.84 | $229.11 | $160.76 | $389.87 |
| ACR1021324 | $402,923.87 | $43.47 | $30.50 | $73.98 |
| ACR1021325 | $931,646.37 | $100.52 | $70.53 | $171.05 |
| ACR1021326 | $791,899.83 | $85.44 | $59.95 | $145.39 |
| ACR1021327 | $238,599.04 | $25.74 | $18.06 | $43.81 |
| ACR1021328 | $1,134,606.01 | $122.42 | $85.89 | $208.31 |
| ACR1021329 | $1,128,717.26 | $121.78 | $85.45 | $207.23 |
| ACR1021330 | $850,357.37 | $91.75 | $64.37 | $156.12 |
| ACR1021331 | $484,856.73 | $52.31 | $36.70 | $89.02 |
| ACR1021334 | $862,088.88 | $93.01 | $65.26 | $158.28 |
| ACR1021336 | $71,982.70 | $7.77 | $5.45 | $13.22 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021337 | $205,533.38 | $22.18 | $15.56 | $37.74 |
| ACR1021338 | $639,844.37 | $69.03 | $48.44 | $117.47 |
| ACR1021339 | $1,393,457.63 | $150.34 | $105.49 | $255.83 |
| ACR1021340 | $985,205.36 | $106.30 | $74.58 | $180.88 |
| ACR1021341 | $720,542.89 | $77.74 | $54.55 | $132.29 |
| ACR1021342 | $2,630,860.14 | $283.85 | $199.16 | $483.02 |
| ACR1021343 | $1,529,927.24 | $165.07 | $115.82 | $280.89 |
| ACR1021344 | $949,058.66 | $102.40 | $71.85 | $174.24 |
| ACR1021346 | $384,396.02 | $41.47 | $29.10 | $70.57 |
| ACR1021347 | $1,722,334.69 | $185.83 | $130.39 | $316.21 |
| ACR1021350 | $3,300.79 | $0.36 | $0.25 | $0.61 |
| ACR1021351 | $957,840.02 | $103.34 | $72.51 | $175.86 |
| ACR1021352 | $46,703.86 | $5.04 | $3.54 | $8.57 |
| ACR1021353 | $1,675,564.75 | $180.78 | $126.84 | $307.63 |
| ACR1021354 | $413,016.38 | $44.56 | $31.27 | $75.83 |
| ACR1021356 | $683,411.96 | $73.74 | $51.74 | $125.47 |
| ACR1021357 | $1,064,053.02 | $114.80 | $80.55 | $195.36 |
| ACR1021358 | $970,381.39 | $104.70 | $73.46 | $178.16 |
| ACR1021360 | $2,350,299.78 | $253.58 | $177.92 | $431.51 |
| ACR1021361 | $2,090,243.33 | $225.52 | $158.24 | $383.76 |
| ACR1021362 | $770,943.96 | $83.18 | $58.36 | $141.54 |
| ACR1021363 | $1,462,924.92 | $157.84 | $110.75 | $268.59 |
| ACR1021364 | $699,762.09 | $75.50 | $52.97 | $128.47 |
| ACR1021365 | $1,127,644.10 | $121.67 | $85.37 | $207.03 |
| ACR1021366 | $749,757.50 | $80.89 | $56.76 | $137.65 |
| ACR1021367 | $230,521.18 | $24.87 | $17.45 | $42.32 |
| ACR1021369 | $469,760.84 | $50.68 | $35.56 | $86.25 |
| ACR1021371 | $1,667,039.00 | $179.86 | $126.20 | $306.06 |
| ACR1021372 | $495,671.51 | $53.48 | $37.52 | $91.00 |
| ACR1021375 | $736,007.62 | $79.41 | $55.72 | $135.13 |
| ACR1021376 | $215,453.72 | $23.25 | $16.31 | $39.56 |
| ACR1021377 | $78,601.13 | $8.48 | $5.95 | $14.43 |
| ACR1021378 | $58,836.34 | $6.35 | $4.45 | $10.80 |
| ACR1021380 | $143,368.39 | $15.47 | $10.85 | $26.32 |
| ACR1021382 | $1,922,932.80 | $207.47 | $145.57 | $353.04 |
| ACR1021383 | $356,506.69 | $38.46 | $26.99 | $65.45 |
| ACR1021385 | $1,191,678.30 | $128.57 | $90.21 | $218.79 |
| ACR1021386 | $5,907,483.03 | $637.38 | $447.21 | $1,084.59 |
| ACR1021387 | $1,328,634.52 | $143.35 | $100.58 | $243.93 |
| ACR1021388 | $1,233,902.40 | $133.13 | $93.41 | $226.54 |
| ACR1021389 | $1,263,389.05 | $136.31 | $95.64 | $231.95 |
| ACR1021390 | $845,628.23 | $91.24 | $64.02 | $155.25 |
| ACR1021391 | $374,830.43 | $40.44 | $28.38 | $68.82 |
| ACR1021392 | $1,153,772.18 | $124.48 | $87.34 | $211.83 |
| ACR1021393 | $1,811,168.31 | $195.41 | $137.11 | $332.52 |
| ACR1021394 | $68,106.72 | $7.35 | $5.16 | $12.50 |
| ACR1021395 | $59,231.38 | $6.39 | $4.48 | $10.87 |
| ACR1021397 | $784,958.16 | $84.69 | $59.42 | $144.12 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021399 | $1,037,161.81 | $111.90 | $78.52 | $190.42 |
| ACR1021400 | $2,926,468.08 | $315.75 | $221.54 | $537.29 |
| ACR1021401 | $598,245.14 | $64.55 | $45.29 | $109.84 |
| ACR1021402 | $1,131,356.64 | $122.07 | $85.65 | $207.71 |
| ACR1021403 | $710,570.72 | $76.67 | $53.79 | $130.46 |
| ACR1021404 | $52,675.46 | $5.68 | $3.99 | $9.67 |
| ACR1021405 | $1,342,364.63 | $144.83 | $101.62 | $246.45 |
| ACR1021407 | $133,387.31 | $14.39 | $10.10 | $24.49 |
| ACR1021408 | $1,104,979.31 | $119.22 | $83.65 | $202.87 |
| ACR1021409 | $45,952.52 | $4.96 | $3.48 | $8.44 |
| ACR1021410 | $1,319,568.77 | $142.37 | $99.89 | $242.27 |
| ACR1021411 | $1,606,310.19 | $173.31 | $121.60 | $294.91 |
| ACR1021412 | $1,734,056.08 | $187.09 | $131.27 | $318.37 |
| ACR1021413 | $1,580,489.23 | $170.52 | $119.65 | $290.17 |
| ACR1021415 | $168,432.11 | $18.17 | $12.75 | $30.92 |
| ACR1021416 | $1,374,982.65 | $148.35 | $104.09 | $252.44 |
| ACR1021417 | $1,665,897.24 | $179.74 | $126.11 | $305.85 |
| ACR1021418 | $1,956,193.04 | $211.06 | $148.09 | $359.15 |
| ACR1021421 | $2,940,106.49 | $317.22 | $222.57 | $539.79 |
| ACR1021422 | $2,348,726.69 | $253.41 | $177.80 | $431.22 |
| ACR1021423 | $45,346.35 | $4.89 | $3.43 | $8.33 |
| ACR1021424 | $1,668,194.48 | $179.99 | $126.29 | $306.27 |
| ACR1021425 | $42,833.41 | $4.62 | $3.24 | $7.86 |
| ACR1021426 | $144,462.73 | $15.59 | $10.94 | $26.52 |
| ACR1021427 | $2,615,531.26 | $282.20 | $198.00 | $480.20 |
| ACR1021428 | $755,439.78 | $81.51 | $57.19 | $138.70 |
| ACR1021431 | $1,576,069.24 | $170.05 | $119.31 | $289.36 |
| ACR1021432 | $365,214.70 | $39.40 | $27.65 | $67.05 |
| ACR1021433 | $339,400.51 | $36.62 | $25.69 | $62.31 |
| ACR1021434 | $332,410.69 | $35.86 | $25.16 | $61.03 |
| ACR1021435 | $616,579.45 | $66.52 | $46.68 | $113.20 |
| ACR1021436 | $1,104,704.46 | $119.19 | $83.63 | $202.82 |
| ACR1021437 | $75,316.19 | $8.13 | $5.70 | $13.83 |
| ACR1021439 | $297,524.79 | $32.10 | $22.52 | $54.62 |
| ACR1021440 | $271,441.07 | $29.29 | $20.55 | $49.84 |
| ACR1021441 | $186,499.18 | $20.12 | $14.12 | $34.24 |
| ACR1021442 | $33,334.42 | $3.60 | $2.52 | $6.12 |
| ACR1021443 | $1,061,293.25 | $114.51 | $80.34 | $194.85 |
| ACR1021445 | $289,043.26 | $31.19 | $21.88 | $53.07 |
| ACR1021446 | $1,174,944.69 | $126.77 | $88.95 | $215.72 |
| ACR1021447 | $2,333,153.84 | $251.73 | $176.63 | $428.36 |
| ACR1021448 | $73,160.33 | $7.89 | $5.54 | $13.43 |
| ACR1021449 | $1,481,651.22 | $159.86 | $112.17 | $272.03 |
| ACR1021450 | $757,776.97 | $81.76 | $57.37 | $139.12 |
| ACR1021452 | $1,891,340.99 | $204.06 | $143.18 | $347.24 |
| ACR1021453 | $49,159.16 | $5.30 | $3.72 | $9.03 |
| ACR1021454 | $2,630,380.92 | $283.80 | $199.13 | $482.93 |
| ACR1021455 | $751,031.00 | $81.03 | $56.86 | $137.89 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021457 | $1,920,984.37 | $207.26 | $145.42 | $352.69 |
| ACR1021459 | $519,774.19 | $56.08 | $39.35 | $95.43 |
| ACR1021460 | $717,684.53 | $77.43 | $54.33 | $131.76 |
| ACR1021461 | $438,705.43 | $47.33 | $33.21 | $80.54 |
| ACR1021462 | $234,866.89 | $25.34 | $17.78 | $43.12 |
| ACR1021463 | $760,738.84 | $82.08 | $57.59 | $139.67 |
| ACR1021464 | $725,223.94 | $78.25 | $54.90 | $133.15 |
| ACR1021465 | $109,704.67 | $11.84 | $8.30 | $20.14 |
| ACR1021466 | $704,357.29 | $76.00 | $53.32 | $129.32 |
| ACR1021467 | $6,640,040.63 | $716.42 | $502.67 | $1,219.09 |
| ACR1021468 | $684,522.62 | $73.86 | $51.82 | $125.68 |
| ACR1021469 | $286,331.99 | $30.89 | $21.68 | $52.57 |
| ACR1021470 | $1,409,140.57 | $152.04 | $106.68 | $258.71 |
| ACR1021471 | $773,411.53 | $83.45 | $58.55 | $142.00 |
| ACR1021472 | $203,455.73 | $21.95 | $15.40 | $37.35 |
| ACR1021474 | $631,106.58 | $68.09 | $47.78 | $115.87 |
| ACR1021475 | $11,632,728.60 | $1,255.09 | $880.63 | $2,135.72 |
| ACR1021476 | $853,808.13 | $92.12 | $64.64 | $156.76 |
| ACR1021477 | $2,052,841.26 | $221.49 | $155.41 | $376.89 |
| ACR1021478 | $1,128,375.56 | $121.74 | $85.42 | $207.17 |
| ACR1021479 | $1,173,813.31 | $126.65 | $88.86 | $215.51 |
| ACR1021480 | $389,668.62 | $42.04 | $29.50 | $71.54 |
| ACR1021481 | $259,043.87 | $27.95 | $19.61 | $47.56 |
| ACR1021482 | $763,925.12 | $82.42 | $57.83 | $140.25 |
| ACR1021483 | $3,303,650.73 | $356.44 | $250.10 | $606.54 |
| ACR1021484 | $434,458.32 | $46.88 | $32.89 | $79.76 |
| ACR1021485 | $1,607,238.13 | $173.41 | $121.67 | $295.08 |
| ACR1021486 | $2,759,554.62 | $297.74 | $208.91 | $506.64 |
| ACR1021487 | $901,866.08 | $97.31 | $68.27 | $165.58 |
| ACR1021488 | $1,271,949.20 | $137.23 | $96.29 | $233.52 |
| ACR1021489 | $1,477,309.46 | $159.39 | $111.84 | $271.23 |
| ACR1021490 | $1,659,606.58 | $179.06 | $125.64 | $304.70 |
| ACR1021491 | $3,384,417.01 | $365.16 | $256.21 | $621.37 |
| ACR1021492 | $634,225.86 | $68.43 | $48.01 | $116.44 |
| ACR1021495 | $57,281.42 | $6.18 | $4.34 | $10.52 |
| ACR1021496 | $3,884,887.14 | $419.15 | $294.10 | $713.25 |
| ACR1021497 | $1,714,214.20 | $184.95 | $129.77 | $314.72 |
| ACR1021498 | $131,299.19 | $14.17 | $9.94 | $24.11 |
| ACR1021499 | $1,203,418.19 | $129.84 | $91.10 | $220.94 |
| ACR1021501 | $1,451,511.69 | $156.61 | $109.88 | $266.49 |
| ACR1021502 | $630,796.52 | $68.06 | $47.75 | $115.81 |
| ACR1021503 | $3,024,859.59 | $326.36 | $228.99 | $555.35 |
| ACR1021504 | $668,343.78 | $72.11 | $50.60 | $122.71 |
| ACR1021505 | $910,750.66 | $98.26 | $68.95 | $167.21 |
| ACR1021506 | $1,426,396.72 | $153.90 | $107.98 | $261.88 |
| ACR1021507 | $1,043,141.94 | $112.55 | $78.97 | $191.52 |
| ACR1021508 | $189,351.35 | $20.43 | $14.33 | $34.76 |
| ACR1021509 | $94,462.54 | $10.19 | $7.15 | $17.34 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021510 | $817,049.76 | $88.15 | $61.85 | $150.01 |
| ACR1021511 | $2,392,492.63 | $258.13 | $181.12 | $439.25 |
| ACR1021512 | $2,004,816.65 | $216.31 | $151.77 | $368.08 |
| ACR1021513 | $2,424,623.33 | $261.60 | $183.55 | $445.15 |
| ACR1021514 | $1,183,159.06 | $127.65 | $89.57 | $217.22 |
| ACR1021515 | $499,405.04 | $53.88 | $37.81 | $91.69 |
| ACR1021518 | $1,258,271.00 | $135.76 | $95.25 | $231.01 |
| ACR1021519 | $1,723,363.05 | $185.94 | $130.46 | $316.40 |
| ACR1021520 | $1,137,694.69 | $122.75 | $86.13 | $208.88 |
| ACR1021521 | $502,151.62 | $54.18 | $38.01 | $92.19 |
| ACR1021522 | $2,863,107.85 | $308.91 | $216.75 | $525.66 |
| ACR1021523 | $478,946.86 | $51.68 | $36.26 | $87.93 |
| ACR1021524 | $438,701.05 | $47.33 | $33.21 | $80.54 |
| ACR1021526 | $1,014,044.49 | $109.41 | $76.77 | $186.17 |
| ACR1021527 | $409,198.87 | $44.15 | $30.98 | $75.13 |
| ACR1021528 | $740,287.81 | $79.87 | $56.04 | $135.91 |
| ACR1021529 | $707,519.27 | $76.34 | $53.56 | $129.90 |
| ACR1021531 | $510,234.29 | $55.05 | $38.63 | $93.68 |
| ACR1021532 | $1,811,987.71 | $195.50 | $137.17 | $332.67 |
| ACR1021533 | $754,003.17 | $81.35 | $57.08 | $138.43 |
| ACR1021534 | $467,094.80 | $50.40 | $35.36 | $85.76 |
| ACR1021535 | $638,198.40 | $68.86 | $48.31 | $117.17 |
| ACR1021536 | $367,965.78 | $39.70 | $27.86 | $67.56 |
| ACR1021537 | $1,625,828.28 | $175.42 | $123.08 | $298.50 |
| ACR1021538 | $135,138.40 | $14.58 | $10.23 | $24.81 |
| ACR1021539 | $349,796.37 | $37.74 | $26.48 | $64.22 |
| ACR1021540 | $370,144.82 | $39.94 | $28.02 | $67.96 |
| ACR1021541 | $209,341.22 | $22.59 | $15.85 | $38.43 |
| ACR1021542 | $81,114.30 | $8.75 | $6.14 | $14.89 |
| ACR1021543 | $2,116,464.94 | $228.35 | $160.22 | $388.57 |
| ACR1021544 | $394,113.69 | $42.52 | $29.84 | $72.36 |
| ACR1021545 | $913,414.25 | $98.55 | $69.15 | $167.70 |
| ACR1021546 | $1,209,054.37 | $130.45 | $91.53 | $221.98 |
| ACR1021548 | $409,267.30 | $44.16 | $30.98 | $75.14 |
| ACR1021551 | $4,137,010.50 | $446.36 | $313.18 | $759.54 |
| ACR1021552 | $1,387,070.16 | $149.66 | $105.00 | $254.66 |
| ACR1021554 | $225,788.74 | $24.36 | $17.09 | $41.45 |
| ACR1021555 | $1,400,823.76 | $151.14 | $106.05 | $257.19 |
| ACR1021556 | $1,906,111.11 | $205.66 | $144.30 | $349.95 |
| ACR1021557 | $1,815,449.57 | $195.87 | $137.43 | $333.31 |
| ACR1021558 | $2,298,138.70 | $247.95 | $173.98 | $421.93 |
| ACR1021559 | $2,525,411.07 | $272.48 | $191.18 | $463.66 |
| ACR1021560 | $1,246,606.09 | $134.50 | $94.37 | $228.87 |
| ACR1021561 | $245,308.16 | $26.47 | $18.57 | $45.04 |
| ACR1021562 | $351,876.35 | $37.97 | $26.64 | $64.60 |
| ACR1021563 | $1,123,025.22 | $121.17 | $85.02 | $206.18 |
| ACR1021564 | $364,795.40 | $39.36 | $27.62 | $66.97 |
| ACR1021566 | $92,883.65 | $10.02 | $7.03 | $17.05 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021567 | $413,189.18 | $44.58 | $31.28 | $75.86 |
| ACR1021568 | $23,739.00 | $2.56 | $1.80 | $4.36 |
| ACR1021569 | $4,234,133.41 | $456.83 | $320.54 | $777.37 |
| ACR1021570 | $4,610,179.33 | $497.41 | $349.00 | $846.41 |
| ACR1021571 | $227,007.96 | $24.49 | $17.19 | $41.68 |
| ACR1021575 | $1,503,445.91 | $162.21 | $113.81 | $276.03 |
| ACR1021576 | $346,938.34 | $37.43 | $26.26 | $63.70 |
| ACR1021577 | $285,963.57 | $30.85 | $21.65 | $52.50 |
| ACR1021578 | $211,548.11 | $22.82 | $16.01 | $38.84 |
| ACR1021579 | $490,292.89 | $52.90 | $37.12 | $90.02 |
| ACR1021580 | $888,141.20 | $95.82 | $67.23 | $163.06 |
| ACR1021582 | $2,099,397.20 | $226.51 | $158.93 | $385.44 |
| ACR1021583 | $490,496.31 | $52.92 | $37.13 | $90.05 |
| ACR1021585 | $724,959.36 | $78.22 | $54.88 | $133.10 |
| ACR1021589 | $616,451.56 | $66.51 | $46.67 | $113.18 |
| ACR1021590 | $601,751.60 | $64.92 | $45.55 | $110.48 |
| ACR1021591 | $65,969.55 | $7.12 | $4.99 | $12.11 |
| ACR1021592 | $745,872.12 | $80.47 | $56.46 | $136.94 |
| ACR1021593 | $793,665.83 | $85.63 | $60.08 | $145.71 |
| ACR1021594 | $191,028.26 | $20.61 | $14.46 | $35.07 |
| ACR1021595 | $684,900.81 | $73.90 | $51.85 | $125.75 |
| ACR1021596 | $1,144,521.33 | $123.49 | $86.64 | $210.13 |
| ACR1021597 | $1,380,605.18 | $148.96 | $104.52 | $253.47 |
| ACR1021598 | $1,195,456.21 | $128.98 | $90.50 | $219.48 |
| ACR1021599 | $233,086.70 | $25.15 | $17.65 | $42.79 |
| ACR1021601 | $4,396,317.27 | $474.33 | $332.81 | $807.15 |
| ACR1021602 | $346,567.56 | $37.39 | $26.24 | $63.63 |
| ACR1021603 | $691,410.82 | $74.60 | $52.34 | $126.94 |
| ACR1021604 | $171,353.06 | $18.49 | $12.97 | $31.46 |
| ACR1021605 | $526,569.60 | $56.81 | $39.86 | $96.68 |
| ACR1021606 | $676,032.88 | $72.94 | $51.18 | $124.12 |
| ACR1021608 | $425,135.86 | $45.87 | $32.18 | $78.05 |
| ACR1021609 | $324,151.74 | $34.97 | $24.54 | $59.51 |
| ACR1021610 | $2,715,471.11 | $292.98 | $205.57 | $498.55 |
| ACR1021611 | $105,642.18 | $11.40 | $8.00 | $19.40 |
| ACR1021612 | $613,810.88 | $66.23 | $46.47 | $112.69 |
| ACR1021613 | $562,550.32 | $60.70 | $42.59 | $103.28 |
| ACR1021616 | $844,540.83 | $91.12 | $63.93 | $155.05 |
| ACR1021617 | $1,248,145.18 | $134.67 | $94.49 | $229.15 |
| ACR1021618 | $1,844,351.79 | $198.99 | $139.62 | $338.62 |
| ACR1021619 | $1,715,648.53 | $185.11 | $129.88 | $314.99 |
| ACR1021620 | $792,015.37 | $85.45 | $59.96 | $145.41 |
| ACR1021621 | $636,255.81 | $68.65 | $48.17 | $116.81 |
| ACR1021622 | $912,795.18 | $98.48 | $69.10 | $167.59 |
| ACR1021623 | $707,422.56 | $76.33 | $53.55 | $129.88 |
| ACR1021624 | $376,888.58 | $40.66 | $28.53 | $69.20 |
| ACR1021625 | $195,282.78 | $21.07 | $14.78 | $35.85 |
| ACR1021626 | $2,081,486.85 | $224.58 | $157.57 | $382.15 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021627 | $1,077,947.10 | $116.30 | $81.60 | $197.91 |
| ACR1021628 | $1,782,496.09 | $192.32 | $134.94 | $327.26 |
| ACR1021629 | $1,199,735.28 | $129.44 | $90.82 | $220.27 |
| ACR1021630 | $183,342.76 | $19.78 | $13.88 | $33.66 |
| ACR1021631 | $229,355.41 | $24.75 | $17.36 | $42.11 |
| ACR1021632 | $235,088.23 | $25.36 | $17.80 | $43.16 |
| ACR1021633 | $1,412,923.41 | $152.45 | $106.96 | $259.41 |
| ACR1021634 | $46,884.52 | $5.06 | $3.55 | $8.61 |
| ACR1021635 | $760,478.24 | $82.05 | $57.57 | $139.62 |
| ACR1021636 | $223,735.75 | $24.14 | $16.94 | $41.08 |
| ACR1021637 | $209,594.97 | $22.61 | $15.87 | $38.48 |
| ACR1021638 | $32,237.70 | $3.48 | $2.44 | $5.92 |
| ACR1021639 | $330,515.44 | $35.66 | $25.02 | $60.68 |
| ACR1021641 | $85,783.22 | $9.26 | $6.49 | $15.75 |
| ACR1021642 | $752,371.47 | $81.18 | $56.96 | $138.13 |
| ACR1021647 | $2,374,774.19 | $256.22 | $179.78 | $436.00 |
| ACR1021648 | $966,419.83 | $104.27 | $73.16 | $177.43 |
| ACR1021649 | $512,930.86 | $55.34 | $38.83 | $94.17 |
| ACR1021650 | $1,239,731.65 | $133.76 | $93.85 | $227.61 |
| ACR1021651 | $116,122.03 | $12.53 | $8.79 | $21.32 |
| ACR1021652 | $1,061,092.79 | $114.48 | $80.33 | $194.81 |
| ACR1021653 | $709,833.79 | $76.59 | $53.74 | $130.32 |
| ACR1021654 | $981,439.08 | $105.89 | $74.30 | $180.19 |
| ACR1021655 | $486,108.01 | $52.45 | $36.80 | $89.25 |
| ACR1021656 | $2,024,846.58 | $218.47 | $153.29 | $371.75 |
| ACR1021657 | $34,744.14 | $3.75 | $2.63 | $6.38 |
| ACR1021658 | $493,690.90 | $53.27 | $37.37 | $90.64 |
| ACR1021659 | $1,095,371.14 | $118.18 | $82.92 | $201.11 |
| ACR1021660 | $1,279,110.58 | $138.01 | $96.83 | $234.84 |
| ACR1021661 | $318,733.19 | $34.39 | $24.13 | $58.52 |
| ACR1021662 | $3,962,248.35 | $427.50 | $299.95 | $727.45 |
| ACR1021663 | $2,955,762.41 | $318.91 | $223.76 | $542.67 |
| ACR1021664 | $1,498,178.98 | $161.64 | $113.42 | $275.06 |
| ACR1021665 | $845,816.01 | $91.26 | $64.03 | $155.29 |
| ACR1021667 | $1,166,744.62 | $125.88 | $88.33 | $214.21 |
| ACR1021668 | $1,129,771.23 | $121.89 | $85.53 | $207.42 |
| ACR1021670 | $842,663.39 | $90.92 | $63.79 | $154.71 |
| ACR1021671 | $2,150,110.58 | $231.98 | $162.77 | $394.75 |
| ACR1021673 | $31,620.30 | $3.41 | $2.39 | $5.81 |
| ACR1021674 | $320,735.83 | $34.61 | $24.28 | $58.89 |
| ACR1021675 | $2,211,327.77 | $238.59 | $167.40 | $405.99 |
| ACR1021676 | $30,234.99 | $3.26 | $2.29 | $5.55 |
| ACR1021677 | $1,269,824.63 | $137.01 | $96.13 | $233.13 |
| ACR1021678 | $154,755.86 | $16.70 | $11.72 | $28.41 |
| ACR1021679 | $1,066,243.94 | $115.04 | $80.72 | $195.76 |
| ACR1021680 | $130,273.63 | $14.06 | $9.86 | $23.92 |
| ACR1021681 | $13,527.71 | $1.46 | $1.02 | $2.48 |
| ACR1021682 | $1,167,547.92 | $125.97 | $88.39 | $214.36 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021683 | $1,586,321.90 | $171.15 | $120.09 | $291.24 |
| ACR1021684 | $2,280,692.07 | $246.07 | $172.65 | $418.73 |
| ACR1021686 | $277,717.74 | $29.96 | $21.02 | $50.99 |
| ACR1021687 | $731,960.24 | $78.97 | $55.41 | $134.39 |
| ACR1021688 | $1,913,384.72 | $206.44 | $144.85 | $351.29 |
| ACR1021689 | $422,208.55 | $45.55 | $31.96 | $77.52 |
| ACR1021690 | $87,927.24 | $9.49 | $6.66 | $16.14 |
| ACR1021691 | $1,714,094.45 | $184.94 | $129.76 | $314.70 |
| ACR1021694 | $1,632,731.86 | $176.16 | $123.60 | $299.76 |
| ACR1021695 | $1,177,009.04 | $126.99 | $89.10 | $216.09 |
| ACR1021696 | $177,116.84 | $19.11 | $13.41 | $32.52 |
| ACR1021697 | $1,748,931.26 | $188.70 | $132.40 | $321.10 |
| ACR1021698 | $252,830.00 | $27.28 | $19.14 | $46.42 |
| ACR1021700 | $1,923,794.75 | $207.56 | $145.64 | $353.20 |
| ACR1021701 | $440,128.09 | $47.49 | $33.32 | $80.81 |
| ACR1021702 | $1,294,477.73 | $139.67 | $98.00 | $237.66 |
| ACR1021703 | $48,554.91 | $5.24 | $3.68 | $8.91 |
| ACR1021704 | $1,879,398.96 | $202.77 | $142.28 | $345.05 |
| ACR1021705 | $178,183.60 | $19.22 | $13.49 | $32.71 |
| ACR1021706 | $199,876.88 | $21.57 | $15.13 | $36.70 |
| ACR1021707 | $1,814,172.89 | $195.74 | $137.34 | $333.08 |
| ACR1021708 | $1,600,768.67 | $172.71 | $121.18 | $293.89 |
| ACR1021709 | $764,811.75 | $82.52 | $57.90 | $140.42 |
| ACR1021710 | $404,749.00 | $43.67 | $30.64 | $74.31 |
| ACR1021711 | $115,259.16 | $12.44 | $8.73 | $21.16 |
| ACR1021712 | $957,843.09 | $103.34 | $72.51 | $175.86 |
| ACR1021713 | $373,575.23 | $40.31 | $28.28 | $68.59 |
| ACR1021714 | $279,705.64 | $30.18 | $21.17 | $51.35 |
| ACR1021715 | $833,111.84 | $89.89 | $63.07 | $152.96 |
| ACR1021716 | $363,875.14 | $39.26 | $27.55 | $66.81 |
| ACR1021717 | $527,464.43 | $56.91 | $39.93 | $96.84 |
| ACR1021718 | $37,777.17 | $4.08 | $2.86 | $6.94 |
| ACR1021719 | $1,509,599.79 | $162.88 | $114.28 | $277.16 |
| ACR1021720 | $77,823.71 | $8.40 | $5.89 | $14.29 |
| ACR1021721 | $69,748.04 | $7.53 | $5.28 | $12.81 |
| ACR1021722 | $1,455,218.30 | $157.01 | $110.16 | $267.17 |
| ACR1021724 | $700,369.48 | $75.57 | $53.02 | $128.59 |
| ACR1021725 | $411,794.75 | $44.43 | $31.17 | $75.60 |
| ACR1021726 | $1,202,422.78 | $129.73 | $91.03 | $220.76 |
| ACR1021727 | $1,067,409.11 | $115.17 | $80.81 | $195.97 |
| ACR1021728 | $2,843,796.57 | $306.83 | $215.28 | $522.11 |
| ACR1021730 | $439,593.10 | $47.43 | $33.28 | $80.71 |
| ACR1021731 | $217,922.67 | $23.51 | $16.50 | $40.01 |
| ACR1021732 | $1,406,180.39 | $151.72 | $106.45 | $258.17 |
| ACR1021734 | $357,204.89 | $38.54 | $27.04 | $65.58 |
| ACR1021735 | $1,278,416.57 | $137.93 | $96.78 | $234.71 |
| ACR1021737 | $908,328.00 | $98.00 | $68.76 | $166.77 |
| ACR1021738 | $1,729,305.00 | $186.58 | $130.91 | $317.49 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021739 | $1,214,100.25 | $130.99 | $91.91 | $222.90 |
| ACR1021740 | $407,871.85 | $44.01 | $30.88 | $74.88 |
| ACR1021741 | $565,250.55 | $60.99 | $42.79 | $103.78 |
| ACR1021742 | $5,699,882.06 | $614.98 | $431.50 | $1,046.48 |
| ACR1021743 | $2,167,696.88 | $233.88 | $164.10 | $397.98 |
| ACR1021744 | $1,417,015.64 | $152.89 | $107.27 | $260.16 |
| ACR1021745 | $907,566.05 | $97.92 | $68.71 | $166.63 |
| ACR1021746 | $275,852.75 | $29.76 | $20.88 | $50.65 |
| ACR1021748 | $1,186,809.79 | $128.05 | $89.84 | $217.89 |
| ACR1021749 | $598,045.47 | $64.53 | $45.27 | $109.80 |
| ACR1021750 | $3,690,595.33 | $398.19 | $279.39 | $677.58 |
| ACR1021751 | $330,092.54 | $35.61 | $24.99 | $60.60 |
| ACR1021752 | $1,521,686.99 | $164.18 | $115.20 | $279.38 |
| ACR1021753 | $672,651.05 | $72.57 | $50.92 | $123.50 |
| ACR1021755 | $161,760.97 | $17.45 | $12.25 | $29.70 |
| ACR1021756 | $2,699,345.71 | $291.24 | $204.35 | $495.59 |
| ACR1021757 | $2,751,454.84 | $296.86 | $208.29 | $505.16 |
| ACR1021760 | $938,987.96 | $101.31 | $71.08 | $172.39 |
| ACR1021762 | $98,796.33 | $10.66 | $7.48 | $18.14 |
| ACR1021763 | $1,459,678.86 | $157.49 | $110.50 | $267.99 |
| ACR1021764 | $1,199,176.40 | $129.38 | $90.78 | $220.16 |
| ACR1021765 | $74,439.10 | $8.03 | $5.64 | $13.67 |
| ACR1021767 | $103,442.79 | $11.16 | $7.83 | $18.99 |
| ACR1021768 | $594,727.98 | $64.17 | $45.02 | $109.19 |
| ACR1021769 | $536,179.88 | $57.85 | $40.59 | $98.44 |
| ACR1021770 | $249,107.32 | $26.88 | $18.86 | $45.74 |
| ACR1021772 | $1,768,810.70 | $190.84 | $133.90 | $324.75 |
| ACR1021773 | $546,069.22 | $58.92 | $41.34 | $100.26 |
| ACR1021774 | $388,215.02 | $41.89 | $29.39 | $71.27 |
| ACR1021775 | $835,860.53 | $90.18 | $63.28 | $153.46 |
| ACR1021776 | $1,472,832.01 | $158.91 | $111.50 | $270.41 |
| ACR1021778 | $672,793.34 | $72.59 | $50.93 | $123.52 |
| ACR1021779 | $1,570,251.74 | $169.42 | $118.87 | $288.29 |
| ACR1021780 | $411,974.36 | $44.45 | $31.19 | $75.64 |
| ACR1021781 | $1,133,897.72 | $122.34 | $85.84 | $208.18 |
| ACR1021782 | $556,772.53 | $60.07 | $42.15 | $102.22 |
| ACR1021783 | $3,301,549.72 | $356.22 | $249.94 | $606.15 |
| ACR1021784 | $1,204,535.07 | $129.96 | $91.19 | $221.15 |
| ACR1021785 | $9,717,205.19 | $1,048.42 | $735.62 | $1,784.04 |
| ACR1021787 | $1,658,129.64 | $178.90 | $125.52 | $304.43 |
| ACR1021789 | $2,676,690.41 | $288.80 | $202.63 | $491.43 |
| ACR1021791 | $378,104.42 | $40.79 | $28.62 | $69.42 |
| ACR1021792 | $3,613,572.00 | $389.88 | $273.56 | $663.44 |
| ACR1021793 | $1,371,660.36 | $0.00 | $103.84 | $103.84 |
| ACR1021794 | $656,987.18 | $70.88 | $49.74 | $120.62 |
| ACR1021796 | $1,786,315.92 | $192.73 | $135.23 | $327.96 |
| ACR1021798 | $104,861.42 | $11.31 | $7.94 | $19.25 |
| ACR1021799 | $1,739,709.96 | $187.70 | $131.70 | $319.40 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021800 | $1,287,507.32 | $138.91 | $97.47 | $236.38 |
| ACR1021801 | $1,071,019.78 | $115.56 | $81.08 | $196.64 |
| ACR1021802 | $279,680.27 | $30.18 | $21.17 | $51.35 |
| ACR1021803 | $33,802.26 | $3.65 | $2.56 | $6.21 |
| ACR1021804 | $2,010,754.38 | $216.95 | $152.22 | $369.17 |
| ACR1021805 | $722,286.29 | $77.93 | $54.68 | $132.61 |
| ACR1021806 | $2,684,542.05 | $289.64 | $203.23 | $492.87 |
| ACR1021807 | $1,233,583.95 | $133.10 | $93.39 | $226.48 |
| ACR1021808 | $660,229.02 | $71.23 | $49.98 | $121.22 |
| ACR1021809 | $117,388.49 | $12.67 | $8.89 | $21.55 |
| ACR1021810 | $106,806.13 | $11.52 | $8.09 | $19.61 |
| ACR1021811 | $1,598,229.83 | $172.44 | $120.99 | $293.43 |
| ACR1021812 | $985,780.63 | $106.36 | $74.63 | $180.99 |
| ACR1021814 | $469,064.84 | $50.61 | $35.51 | $86.12 |
| ACR1021815 | $183,576.61 | $19.81 | $13.90 | $33.70 |
| ACR1021816 | $846,060.35 | $91.28 | $64.05 | $155.33 |
| ACR1021817 | $352,321.02 | $38.01 | $26.67 | $64.68 |
| ACR1021818 | $276,630.86 | $29.85 | $20.94 | $50.79 |
| ACR1021819 | $1,304,748.86 | $140.77 | $98.77 | $239.55 |
| ACR1021820 | $2,257,165.04 | $243.53 | $170.87 | $414.41 |
| ACR1021821 | $135,646.19 | $14.64 | $10.27 | $24.90 |
| ACR1021822 | $377,726.60 | $40.75 | $28.59 | $69.35 |
| ACR1021823 | $1,405,823.35 | $151.68 | $106.42 | $258.10 |
| ACR1021824 | $228,694.36 | $24.67 | $17.31 | $41.99 |
| ACR1021825 | $240,284.10 | $25.93 | $18.19 | $44.12 |
| ACR1021826 | $566,170.22 | $61.09 | $42.86 | $103.95 |
| ACR1021827 | $1,147,692.91 | $123.83 | $86.88 | $210.71 |
| ACR1021828 | $92,751.27 | $10.01 | $7.02 | $17.03 |
| ACR1021829 | $774,350.46 | $83.55 | $58.62 | $142.17 |
| ACR1021830 | $1,616,699.65 | $174.43 | $122.39 | $296.82 |
| ACR1021831 | $186,729.57 | $20.15 | $14.14 | $34.28 |
| ACR1021832 | $598,137.34 | $64.54 | $45.28 | $109.82 |
| ACR1021833 | $500,808.65 | $54.03 | $37.91 | $91.95 |
| ACR1021834 | $859,253.53 | $92.71 | $65.05 | $157.76 |
| ACR1021835 | $727,610.19 | $78.50 | $55.08 | $133.59 |
| ACR1021836 | $411,692.46 | $44.42 | $31.17 | $75.59 |
| ACR1021837 | $1,009,515.09 | $108.92 | $76.42 | $185.34 |
| ACR1021838 | $155,841.60 | $16.81 | $11.80 | $28.61 |
| ACR1021839 | $1,423,470.14 | $153.58 | $107.76 | $261.34 |
| ACR1021840 | $3,184,162.41 | $343.55 | $241.05 | $584.60 |
| ACR1021841 | $1,723,865.28 | $185.99 | $130.50 | $316.49 |
| ACR1021842 | $72,037.59 | $7.77 | $5.45 | $13.23 |
| ACR1021843 | $752,712.50 | $81.21 | $56.98 | $138.20 |
| ACR1021845 | $855,579.72 | $92.31 | $64.77 | $157.08 |
| ACR1021847 | $1,783,699.45 | $192.45 | $135.03 | $327.48 |
| ACR1021849 | $3,440,698.60 | $371.23 | $260.47 | $631.70 |
| ACR1021850 | $1,136,440.06 | $122.61 | $86.03 | $208.65 |
| ACR1021851 | $1,553,540.16 | $167.62 | $117.61 | $285.22 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021852 | $3,067,539.33 | $330.97 | $232.22 | $563.19 |
| ACR1021853 | $1,618,008.53 | $174.57 | $122.49 | $297.06 |
| ACR1021854 | $289,273.63 | $31.21 | $21.90 | $53.11 |
| ACR1021855 | $283,407.21 | $30.58 | $21.45 | $52.03 |
| ACR1021856 | $1,282,734.15 | $138.40 | $97.11 | $235.50 |
| ACR1021857 | $263,332.27 | $28.41 | $19.93 | $48.35 |
| ACR1021858 | $951,530.38 | $102.66 | $72.03 | $174.70 |
| ACR1021859 | $1,287,185.67 | $138.88 | $97.44 | $236.32 |
| ACR1021860 | $3,127,407.28 | $337.43 | $236.75 | $574.18 |
| ACR1021861 | $721,437.12 | $77.84 | $54.61 | $132.45 |
| ACR1021862 | $311,401.97 | $33.60 | $23.57 | $57.17 |
| ACR1021864 | $222,173.71 | $23.97 | $16.82 | $40.79 |
| ACR1021866 | $40,482.14 | $4.37 | $3.06 | $7.43 |
| ACR1021867 | $60,770.98 | $6.56 | $4.60 | $11.16 |
| ACR1021868 | $81,859.03 | $8.83 | $6.20 | $15.03 |
| ACR1021869 | $442,731.57 | $47.77 | $33.52 | $81.28 |
| ACR1021870 | $30,685.01 | $3.31 | $2.32 | $5.63 |
| ACR1021871 | $997,100.06 | $107.58 | $75.48 | $183.06 |
| ACR1021872 | $1,075,437.58 | $116.03 | $81.41 | $197.45 |
| ACR1021873 | $643,731.17 | $69.45 | $48.73 | $118.19 |
| ACR1021874 | $172,506.76 | $18.61 | $13.06 | $31.67 |
| ACR1021875 | $1,156,778.63 | $124.81 | $87.57 | $212.38 |
| ACR1021876 | $1,755,155.21 | $189.37 | $132.87 | $322.24 |
| ACR1021877 | $1,862,957.03 | $201.00 | $141.03 | $342.03 |
| ACR1021878 | $1,333,508.17 | $143.88 | $100.95 | $244.83 |
| ACR1021879 | $1,717,209.41 | $185.28 | $130.00 | $315.27 |
| ACR1021880 | $351,719.63 | $37.95 | $26.63 | $64.57 |
| ACR1021881 | $1,494,662.02 | $161.26 | $113.15 | $274.41 |
| ACR1021882 | $771,601.18 | $83.25 | $58.41 | $141.66 |
| ACR1021884 | $138,799.20 | $14.98 | $10.51 | $25.48 |
| ACR1021885 | $1,094,543.42 | $118.09 | $82.86 | $200.95 |
| ACR1021886 | $1,444,715.42 | $155.88 | $109.37 | $265.24 |
| ACR1021887 | $1,474,729.74 | $159.11 | $111.64 | $270.75 |
| ACR1021888 | $834,833.85 | $90.07 | $63.20 | $153.27 |
| ACR1021889 | $830,398.17 | $89.59 | $62.86 | $152.46 |
| ACR1021890 | $2,307,776.67 | $248.99 | $174.70 | $423.70 |
| ACR1021891 | $2,702,014.26 | $291.53 | $204.55 | $496.08 |
| ACR1021892 | $54,889.41 | $5.92 | $4.16 | $10.08 |
| ACR1021893 | $2,269,245.01 | $244.84 | $171.79 | $416.62 |
| ACR1021894 | $1,871,473.71 | $201.92 | $141.68 | $343.60 |
| ACR1021895 | $1,252,507.10 | $135.14 | $94.82 | $229.96 |
| ACR1021896 | $151,645.33 | $16.36 | $11.48 | $27.84 |
| ACR1021898 | $111,111.61 | $11.99 | $8.41 | $20.40 |
| ACR1021899 | $1,040,645.88 | $112.28 | $78.78 | $191.06 |
| ACR1021900 | $1,486,786.65 | $160.41 | $112.55 | $272.97 |
| ACR1021901 | $5,662,935.45 | $610.99 | $428.70 | $1,039.69 |
| ACR1021902 | $1,512,389.80 | $163.18 | $114.49 | $277.67 |
| ACR1021905 | $2,209,973.71 | $238.44 | $167.30 | $405.74 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021906 | $87,822.12 | $9.48 | $6.65 | $16.12 |
| ACR1021907 | $375,676.32 | $40.53 | $28.44 | $68.97 |
| ACR1021908 | $2,207,918.95 | $238.22 | $167.15 | $405.37 |
| ACR1021909 | $1,678,078.61 | $181.05 | $127.04 | $308.09 |
| ACR1021910 | $486,073.49 | $52.44 | $36.80 | $89.24 |
| ACR1021912 | $305,445.24 | $32.96 | $23.12 | $56.08 |
| ACR1021913 | $701,071.27 | $75.64 | $53.07 | $128.71 |
| ACR1021914 | $971,425.65 | $104.81 | $73.54 | $178.35 |
| ACR1021915 | $2,261,819.63 | $244.04 | $171.23 | $415.26 |
| ACR1021916 | $1,075,514.72 | $116.04 | $81.42 | $197.46 |
| ACR1021917 | $3,670,745.31 | $396.05 | $277.89 | $673.93 |
| ACR1021919 | $975,614.29 | $105.26 | $73.86 | $179.12 |
| ACR1021920 | $312,261.18 | $33.69 | $23.64 | $57.33 |
| ACR1021921 | $1,769,261.55 | $190.89 | $133.94 | $324.83 |
| ACR1021922 | $170,603.83 | $18.41 | $12.92 | $31.32 |
| ACR1021923 | $1,321,033.31 | $142.53 | $100.01 | $242.54 |
| ACR1021925 | $930,768.12 | $100.42 | $70.46 | $170.89 |
| ACR1021926 | $237,806.31 | $25.66 | $18.00 | $43.66 |
| ACR1021927 | $444,487.95 | $47.96 | $33.65 | $81.61 |
| ACR1021929 | $860,691.34 | $92.86 | $65.16 | $158.02 |
| ACR1021930 | $233,012.34 | $25.14 | $17.64 | $42.78 |
| ACR1021931 | $517,492.55 | $55.83 | $39.18 | $95.01 |
| ACR1021932 | $318,745.98 | $34.39 | $24.13 | $58.52 |
| ACR1021933 | $1,988,474.30 | $214.54 | $150.53 | $365.08 |
| ACR1021934 | $923,347.83 | $99.62 | $69.90 | $169.52 |
| ACR1021935 | $271,876.01 | $29.33 | $20.58 | $49.92 |
| ACR1021936 | $112,838.40 | $12.17 | $8.54 | $20.72 |
| ACR1021937 | $72,667.64 | $7.84 | $5.50 | $13.34 |
| ACR1021938 | $2,389,234.08 | $257.78 | $180.87 | $438.65 |
| ACR1021939 | $597,708.68 | $64.49 | $45.25 | $109.74 |
| ACR1021940 | $219,526.75 | $23.69 | $16.62 | $40.30 |
| ACR1021941 | $570,390.08 | $61.54 | $43.18 | $104.72 |
| ACR1021942 | $337,150.06 | $36.38 | $25.52 | $61.90 |
| ACR1021943 | $1,617,281.83 | $174.49 | $122.43 | $296.93 |
| ACR1021944 | $201,460.80 | $21.74 | $15.25 | $36.99 |
| ACR1021945 | $668,062.93 | $72.08 | $50.57 | $122.65 |
| ACR1021946 | $661,977.51 | $71.42 | $50.11 | $121.54 |
| ACR1021947 | $630,075.12 | $67.98 | $47.70 | $115.68 |
| ACR1021948 | $911,678.92 | $98.36 | $69.02 | $167.38 |
| ACR1021949 | $1,401,052.06 | $151.16 | $106.06 | $257.23 |
| ACR1021950 | $955,886.38 | $103.13 | $72.36 | $175.50 |
| ACR1021951 | $1,410,072.31 | $152.14 | $106.75 | $258.88 |
| ACR1021952 | $514,675.27 | $55.53 | $38.96 | $94.49 |
| ACR1021953 | $521,600.53 | $56.28 | $39.49 | $95.76 |
| ACR1021954 | $6,157,331.63 | $664.34 | $466.13 | $1,130.46 |
| ACR1021955 | $35,161.39 | $3.79 | $2.66 | $6.46 |
| ACR1021956 | $660,466.58 | $71.26 | $50.00 | $121.26 |
| ACR1021957 | $311,572.99 | $33.62 | $23.59 | $57.20 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1021958 | $1,569,298.97 | $169.32 | $118.80 | $288.12 |
| ACR1021959 | $874,569.92 | $94.36 | $66.21 | $160.57 |
| ACR1021960 | $494,086.77 | $53.31 | $37.40 | $90.71 |
| ACR1021961 | $2,191,335.64 | $236.43 | $165.89 | $402.32 |
| ACR1021962 | $1,557,861.10 | $168.08 | $117.93 | $286.02 |
| ACR1021963 | $383,521.37 | $41.38 | $29.03 | $70.41 |
| ACR1021964 | $1,094,132.28 | $118.05 | $82.83 | $200.88 |
| ACR1021965 | $2,127,177.46 | $229.51 | $161.03 | $390.54 |
| ACR1021966 | $1,727,544.20 | $186.39 | $130.78 | $317.17 |
| ACR1021967 | $1,303,313.43 | $140.62 | $98.66 | $239.28 |
| ACR1021968 | $1,350,828.78 | $145.75 | $102.26 | $248.01 |
| ACR1021969 | $130,451.59 | $14.07 | $9.88 | $23.95 |
| ACR1021970 | $1,484,970.03 | $160.22 | $112.42 | $272.63 |
| ACR1021971 | $61,270.97 | $6.61 | $4.64 | $11.25 |
| ACR1021972 | $1,042,597.16 | $112.49 | $78.93 | $191.42 |
| ACR1021973 | $647,391.21 | $69.85 | $49.01 | $118.86 |
| ACR1021974 | $1,862,319.96 | $200.93 | $140.98 | $341.91 |
| ACR1021975 | $1,521,016.94 | $164.11 | $115.15 | $279.25 |
| ACR1021977 | $208,730.43 | $22.52 | $15.80 | $38.32 |
| ACR1021978 | $2,147,095.53 | $231.66 | $162.54 | $394.20 |
| ACR1021980 | $478,895.51 | $51.67 | $36.25 | $87.92 |
| ACR1021981 | $2,107,445.16 | $227.38 | $159.54 | $386.92 |
| ACR1021982 | $1,046,794.61 | $112.94 | $79.25 | $192.19 |
| ACR1021983 | $814,014.72 | $87.83 | $61.62 | $149.45 |
| ACR1021985 | $748,575.85 | $80.77 | $56.67 | $137.44 |
| ACR1021986 | $245,897.59 | $26.53 | $18.62 | $45.15 |
| ACR1021988 | $1,762,516.02 | $190.16 | $133.43 | $323.59 |
| ACR1021989 | $984,208.29 | $106.19 | $74.51 | $180.70 |
| ACR1021991 | $1,102,697.85 | $118.97 | $83.48 | $202.45 |
| ACR1021992 | $1,322,290.37 | $142.67 | $100.10 | $242.77 |
| ACR1021993 | $92,783.92 | $10.01 | $7.02 | $17.03 |
| ACR1021994 | $357,403.87 | $38.56 | $27.06 | $65.62 |
| ACR1021995 | $1,829,594.63 | $197.40 | $138.51 | $335.91 |
| ACR1021996 | $457,584.23 | $49.37 | $34.64 | $84.01 |
| ACR1021997 | $1,407,848.37 | $151.90 | $106.58 | $258.48 |
| ACR1021998 | $963,505.19 | $103.96 | $72.94 | $176.90 |
| ACR1021999 | $374,055.74 | $40.36 | $28.32 | $68.68 |
| ACR1022000 | $585,814.23 | $63.21 | $44.35 | $107.55 |
| ACR1022001 | $1,183,894.01 | $127.73 | $89.62 | $217.36 |
| ACR1022002 | $104,353.40 | $11.26 | $7.90 | $19.16 |
| ACR1022003 | $1,178,418.21 | $127.14 | $89.21 | $216.35 |
| ACR1022004 | $341,827.29 | $36.88 | $25.88 | $62.76 |
| ACR1022006 | $1,610,707.97 | $173.78 | $121.93 | $295.72 |
| ACR1022008 | $468,874.60 | $50.59 | $35.50 | $86.08 |
| ACR1022009 | $1,679,734.53 | $181.23 | $127.16 | $308.39 |
| ACR1022010 | $961,891.42 | $103.78 | $72.82 | $176.60 |
| ACR1022011 | $42,711.20 | $4.61 | $3.23 | $7.84 |
| ACR1022012 | $540,339.11 | $58.30 | $40.91 | $99.20 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022013 | $1,142,462.79 | $123.26 | $86.49 | $209.75 |
| ACR1022014 | $428,994.86 | $46.29 | $32.48 | $78.76 |
| ACR1022015 | $1,287,318.45 | $138.89 | $97.45 | $236.35 |
| ACR1022016 | $933,556.40 | $100.72 | $70.67 | $171.40 |
| ACR1022017 | $12,299.66 | $1.33 | $0.93 | $2.26 |
| ACR1022018 | $605,726.73 | $65.35 | $45.86 | $111.21 |
| ACR1022019 | $247,232.20 | $26.67 | $18.72 | $45.39 |
| ACR1022020 | $99,201.85 | $10.70 | $7.51 | $18.21 |
| ACR1022021 | $139,047.16 | $15.00 | $10.53 | $25.53 |
| ACR1022022 | $1,129,299.52 | $121.84 | $85.49 | $207.33 |
| ACR1022023 | $923,544.26 | $99.64 | $69.91 | $169.56 |
| ACR1022024 | $1,433,253.76 | $154.64 | $108.50 | $263.14 |
| ACR1022025 | $1,470,248.71 | $158.63 | $111.30 | $269.93 |
| ACR1022026 | $122,383.79 | $13.20 | $9.26 | $22.47 |
| ACR1022027 | $411,976.22 | $44.45 | $31.19 | $75.64 |
| ACR1022028 | $2,228,361.79 | $240.43 | $168.69 | $409.12 |
| ACR1022029 | $580,637.24 | $62.65 | $43.96 | $106.60 |
| ACR1022031 | $642,289.17 | $69.30 | $48.62 | $117.92 |
| ACR1022033 | $786,556.25 | $84.86 | $59.54 | $144.41 |
| ACR1022036 | $1,683,110.94 | $181.60 | $127.42 | $309.01 |
| ACR1022038 | $621,146.07 | $67.02 | $47.02 | $114.04 |
| ACR1022039 | $427,481.01 | $46.12 | $32.36 | $78.48 |
| ACR1022040 | $1,271,688.88 | $137.21 | $96.27 | $233.48 |
| ACR1022041 | $118,411.37 | $12.78 | $8.96 | $21.74 |
| ACR1022042 | $593,247.63 | $64.01 | $44.91 | $108.92 |
| ACR1022043 | $662,497.55 | $71.48 | $50.15 | $121.63 |
| ACR1022044 | $1,451,229.79 | $156.58 | $109.86 | $266.44 |
| ACR1022045 | $695,789.44 | $75.07 | $52.67 | $127.74 |
| ACR1022046 | $1,228,661.60 | $132.56 | $93.01 | $225.58 |
| ACR1022047 | $488,172.84 | $52.67 | $36.96 | $89.63 |
| ACR1022049 | $597,878.88 | $64.51 | $45.26 | $109.77 |
| ACR1022051 | $1,456,158.34 | $157.11 | $110.24 | $267.34 |
| ACR1022052 | $376,913.89 | $40.67 | $28.53 | $69.20 |
| ACR1022053 | $2,551,704.46 | $275.31 | $193.17 | $468.48 |
| ACR1022054 | $2,992,111.97 | $322.83 | $226.51 | $549.34 |
| ACR1022055 | $240,302.19 | $25.93 | $18.19 | $44.12 |
| ACR1022056 | $1,065,638.05 | $114.98 | $80.67 | $195.65 |
| ACR1022057 | $600,196.68 | $64.76 | $45.44 | $110.19 |
| ACR1022059 | $1,344,471.64 | $145.06 | $101.78 | $246.84 |
| ACR1022060 | $760,210.10 | $82.02 | $57.55 | $139.57 |
| ACR1022061 | $418,992.04 | $45.21 | $31.72 | $76.93 |
| ACR1022062 | $2,413,081.29 | $260.36 | $182.68 | $443.03 |
| ACR1022063 | $810,211.80 | $87.42 | $61.34 | $148.75 |
| ACR1022064 | $575,335.42 | $62.07 | $43.55 | $105.63 |
| ACR1022066 | $1,186,299.39 | $127.99 | $89.81 | $217.80 |
| ACR1022067 | $1,998,192.85 | $215.59 | $151.27 | $366.86 |
| ACR1022068 | $1,383,392.97 | $149.26 | $104.73 | $253.99 |
| ACR1022069 | $2,058,433.93 | $222.09 | $155.83 | $377.92 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022071 | $116,964.57 | $12.62 | $8.85 | $21.47 |
| ACR1022072 | $854,563.18 | $92.20 | $64.69 | $156.89 |
| ACR1022073 | $1,059,547.56 | $114.32 | $80.21 | $194.53 |
| ACR1022074 | $599,009.14 | $64.63 | $45.35 | $109.98 |
| ACR1022075 | $2,818,916.58 | $304.14 | $213.40 | $517.54 |
| ACR1022076 | $2,073,813.75 | $223.75 | $156.99 | $380.74 |
| ACR1022077 | $659,526.94 | $71.16 | $49.93 | $121.09 |
| ACR1022078 | $2,242,093.40 | $241.91 | $169.73 | $411.64 |
| ACR1022079 | $384,162.81 | $41.45 | $29.08 | $70.53 |
| ACR1022080 | $43,591.12 | $4.70 | $3.30 | $8.00 |
| ACR1022081 | $1,905,125.06 | $205.55 | $144.22 | $349.77 |
| ACR1022082 | $76,626.48 | $8.27 | $5.80 | $14.07 |
| ACR1022083 | $2,302,469.87 | $248.42 | $174.30 | $422.72 |
| ACR1022084 | $1,136,887.27 | $122.66 | $86.07 | $208.73 |
| ACR1022085 | $177,643.41 | $19.17 | $13.45 | $32.61 |
| ACR1022086 | $3,089,203.71 | $333.30 | $233.86 | $567.17 |
| ACR1022087 | $1,134,278.83 | $122.38 | $85.87 | $208.25 |
| ACR1022088 | $146,817.40 | $15.84 | $11.11 | $26.96 |
| ACR1022089 | $286,616.46 | $30.92 | $21.70 | $52.62 |
| ACR1022090 | $924,603.61 | $99.76 | $70.00 | $169.75 |
| ACR1022091 | $3,199,256.57 | $345.18 | $242.19 | $587.37 |
| ACR1022092 | $91,940.79 | $9.92 | $6.96 | $16.88 |
| ACR1022093 | $353,090.06 | $38.10 | $26.73 | $64.83 |
| ACR1022094 | $27,504.35 | $2.97 | $2.08 | $5.05 |
| ACR1022095 | $362,176.73 | $39.08 | $27.42 | $66.49 |
| ACR1022096 | $1,977,534.72 | $213.36 | $149.70 | $363.07 |
| ACR1022097 | $1,266,322.10 | $136.63 | $95.86 | $232.49 |
| ACR1022098 | $1,687,839.75 | $182.11 | $127.77 | $309.88 |
| ACR1022100 | $1,281,541.96 | $138.27 | $97.02 | $235.29 |
| ACR1022101 | $219,622.81 | $23.70 | $16.63 | $40.32 |
| ACR1022103 | $493,604.31 | $53.26 | $37.37 | $90.62 |
| ACR1022104 | $58,444.44 | $6.31 | $4.42 | $10.73 |
| ACR1022105 | $1,676,033.78 | $180.83 | $126.88 | $307.71 |
| ACR1022107 | $598,218.92 | $64.54 | $45.29 | $109.83 |
| ACR1022108 | $448,232.67 | $48.36 | $33.93 | $82.29 |
| ACR1022109 | $1,103,787.49 | $119.09 | $83.56 | $202.65 |
| ACR1022110 | $76,835.10 | $8.29 | $5.82 | $14.11 |
| ACR1022112 | $1,004,746.90 | $108.41 | $76.06 | $184.47 |
| ACR1022113 | $1,315,835.65 | $141.97 | $99.61 | $241.58 |
| ACR1022115 | $26,993.60 | $2.91 | $2.04 | $4.96 |
| ACR1022116 | $1,193,099.52 | $128.73 | $90.32 | $219.05 |
| ACR1022117 | $1,136,384.77 | $122.61 | $86.03 | $208.64 |
| ACR1022118 | $1,103,505.41 | $119.06 | $83.54 | $202.60 |
| ACR1022119 | $1,962,168.56 | $211.70 | $148.54 | $360.25 |
| ACR1022120 | $17,732.83 | $1.91 | $1.34 | $3.26 |
| ACR1022121 | $330,437.64 | $35.65 | $25.02 | $60.67 |
| ACR1022122 | $577,394.36 | $62.30 | $43.71 | $106.01 |
| ACR1022123 | $1,727,364.95 | $186.37 | $130.77 | $317.14 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022124 | $2,995,572.33 | $323.20 | $226.77 | $549.98 |
| ACR1022125 | $9,113,839.46 | $983.32 | $689.94 | $1,673.27 |
| ACR1022126 | $188,309.74 | $20.32 | $14.26 | $34.57 |
| ACR1022127 | $2,857,273.83 | $308.28 | $216.30 | $524.58 |
| ACR1022128 | $2,047,475.31 | $220.91 | $155.00 | $375.91 |
| ACR1022129 | $149,448.33 | $16.12 | $11.31 | $27.44 |
| ACR1022130 | $2,452,031.09 | $264.56 | $185.63 | $450.18 |
| ACR1022131 | $874,336.84 | $94.34 | $66.19 | $160.52 |
| ACR1022133 | $708,761.88 | $76.47 | $53.66 | $130.13 |
| ACR1022134 | $448,453.78 | $0.00 | $33.95 | $33.95 |
| ACR1022136 | $293,485.68 | $31.67 | $22.22 | $53.88 |
| ACR1022137 | $3,806,817.86 | $410.73 | $288.19 | $698.92 |
| ACR1022138 | $301,869.75 | $32.57 | $22.85 | $55.42 |
| ACR1022140 | $409,088.93 | $44.14 | $30.97 | $75.11 |
| ACR1022141 | $1,453,182.40 | $156.79 | $110.01 | $266.80 |
| ACR1022142 | $3,324,671.62 | $358.71 | $251.69 | $610.40 |
| ACR1022143 | $3,613,515.14 | $389.87 | $273.55 | $663.43 |
| ACR1022144 | $537,406.51 | $57.98 | $40.68 | $98.67 |
| ACR1022147 | $1,785,602.00 | $192.65 | $135.17 | $327.83 |
| ACR1022148 | $742,822.53 | $80.15 | $56.23 | $136.38 |
| ACR1022149 | $267,307.42 | $28.84 | $20.24 | $49.08 |
| ACR1022150 | $20,965.64 | $2.26 | $1.59 | $3.85 |
| ACR1022152 | $919,821.01 | $99.24 | $69.63 | $168.88 |
| ACR1022153 | $1,128,528.67 | $121.76 | $85.43 | $207.19 |
| ACR1022154 | $198,050.83 | $21.37 | $14.99 | $36.36 |
| ACR1022155 | $521,654.87 | $56.28 | $39.49 | $95.77 |
| ACR1022156 | $201,399.43 | $21.73 | $15.25 | $36.98 |
| ACR1022157 | $1,667,628.20 | $179.93 | $126.24 | $306.17 |
| ACR1022158 | $3,763,727.12 | $406.08 | $284.92 | $691.01 |
| ACR1022159 | $4,193,475.11 | $452.45 | $317.46 | $769.91 |
| ACR1022160 | $1,157,015.75 | $124.83 | $87.59 | $212.42 |
| ACR1022161 | $1,127,379.50 | $121.64 | $85.35 | $206.98 |
| ACR1022162 | $1,147,505.06 | $123.81 | $86.87 | $210.68 |
| ACR1022163 | $1,877,837.64 | $202.61 | $142.16 | $344.76 |
| ACR1022164 | $227,953.17 | $24.59 | $17.26 | $41.85 |
| ACR1022165 | $687,132.53 | $74.14 | $52.02 | $126.15 |
| ACR1022166 | $530,721.67 | $57.26 | $40.18 | $97.44 |
| ACR1022168 | $2,251,969.96 | $242.97 | $170.48 | $413.45 |
| ACR1022169 | $76,314.85 | $8.23 | $5.78 | $14.01 |
| ACR1022170 | $493,726.07 | $53.27 | $37.38 | $90.65 |
| ACR1022171 | $810,860.79 | $87.49 | $61.38 | $148.87 |
| ACR1022172 | $650,221.35 | $70.15 | $49.22 | $119.38 |
| ACR1022173 | $319,690.59 | $34.49 | $24.20 | $58.69 |
| ACR1022174 | $2,009,752.19 | $216.84 | $152.14 | $368.98 |
| ACR1022175 | $1,034,861.54 | $111.65 | $78.34 | $190.00 |
| ACR1022176 | $2,241,441.72 | $241.84 | $169.68 | $411.52 |
| ACR1022177 | $828,848.13 | $89.43 | $62.75 | $152.17 |
| ACR1022179 | $416,466.27 | $44.93 | $31.53 | $76.46 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022180 | $1,273,037.02 | $137.35 | $96.37 | $233.72 |
| ACR1022181 | $406,210.46 | $43.83 | $30.75 | $74.58 |
| ACR1022182 | $961,079.52 | $103.69 | $72.76 | $176.45 |
| ACR1022183 | $12,730.98 | $1.37 | $0.96 | $2.34 |
| ACR1022184 | $357,312.79 | $38.55 | $27.05 | $65.60 |
| ACR1022186 | $665,083.96 | $71.76 | $50.35 | $122.11 |
| ACR1022187 | $186,545.77 | $20.13 | $14.12 | $34.25 |
| ACR1022188 | $41,011.01 | $4.42 | $3.10 | $7.53 |
| ACR1022189 | $5,965,822.42 | $643.67 | $451.63 | $1,095.30 |
| ACR1022190 | $993,438.60 | $107.19 | $75.21 | $182.39 |
| ACR1022191 | $1,445,551.63 | $155.97 | $109.43 | $265.40 |
| ACR1022192 | $1,017,040.65 | $109.73 | $76.99 | $186.72 |
| ACR1022193 | $1,345,933.10 | $145.22 | $101.89 | $247.11 |
| ACR1022195 | $338,254.39 | $36.50 | $25.61 | $62.10 |
| ACR1022196 | $88,624.04 | $9.56 | $6.71 | $16.27 |
| ACR1022197 | $1,409,763.52 | $152.10 | $106.72 | $258.83 |
| ACR1022198 | $1,289,745.91 | $139.16 | $97.64 | $236.79 |
| ACR1022199 | $765,943.62 | $82.64 | $57.98 | $140.62 |
| ACR1022202 | $2,758,161.76 | $297.59 | $208.80 | $506.39 |
| ACR1022204 | $1,205,142.56 | $130.03 | $91.23 | $221.26 |
| ACR1022205 | $10,342.88 | $1.12 | $0.78 | $1.90 |
| ACR1022206 | $2,587,430.48 | $279.17 | $195.88 | $475.04 |
| ACR1022207 | $2,463,426.37 | $265.79 | $186.49 | $452.28 |
| ACR1022208 | $992,682.25 | $107.10 | $75.15 | $182.25 |
| ACR1022209 | $1,308,982.88 | $141.23 | $99.09 | $240.32 |
| ACR1022210 | $145,143.10 | $15.66 | $10.99 | $26.65 |
| ACR1022211 | $1,306,382.59 | $140.95 | $98.90 | $239.85 |
| ACR1022212 | $4,100,930.20 | $442.46 | $310.45 | $752.91 |
| ACR1022213 | $72,168.19 | $7.79 | $5.46 | $13.25 |
| ACR1022214 | $642,656.03 | $69.34 | $48.65 | $117.99 |
| ACR1022215 | $744,952.89 | $80.38 | $56.39 | $136.77 |
| ACR1022216 | $2,612,172.33 | $281.84 | $197.75 | $479.58 |
| ACR1022217 | $1,427,955.51 | $154.07 | $108.10 | $262.17 |
| ACR1022218 | $39,427.40 | $4.25 | $2.98 | $7.24 |
| ACR1022219 | $460,543.36 | $49.69 | $34.86 | $84.55 |
| ACR1022220 | $3,093,039.34 | $333.72 | $234.15 | $567.87 |
| ACR1022221 | $1,977,500.41 | $213.36 | $149.70 | $363.06 |
| ACR1022222 | $674,410.37 | $72.76 | $51.05 | $123.82 |
| ACR1022223 | $1,283,468.49 | $138.48 | $97.16 | $235.64 |
| ACR1022224 | $1,972,183.39 | $212.79 | $149.30 | $362.09 |
| ACR1022225 | $180,424.98 | $19.47 | $13.66 | $33.13 |
| ACR1022226 | $1,182,432.67 | $127.58 | $89.51 | $217.09 |
| ACR1022227 | $1,651,941.74 | $178.23 | $125.06 | $303.29 |
| ACR1022228 | $6,450.00 | $0.70 | $0.49 | $1.18 |
| ACR1022229 | $1,810,240.91 | $195.31 | $137.04 | $332.35 |
| ACR1022230 | $2,047,158.00 | $220.87 | $154.98 | $375.85 |
| ACR1022233 | $624,489.73 | $67.38 | $47.28 | $114.65 |
| ACR1022234 | $1,225,851.20 | $132.26 | $92.80 | $225.06 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022235 | $673,880.37 | $72.71 | $51.01 | $123.72 |
| ACR1022236 | $743,754.99 | $80.25 | $56.30 | $136.55 |
| ACR1022237 | $811,090.58 | $87.51 | $61.40 | $148.91 |
| ACR1022238 | $877,137.48 | $94.64 | $66.40 | $161.04 |
| ACR1022239 | $38,147.23 | $4.12 | $2.89 | $7.00 |
| ACR1022240 | $448,582.87 | $48.40 | $33.96 | $82.36 |
| ACR1022241 | $233,937.36 | $25.24 | $17.71 | $42.95 |
| ACR1022242 | $1,332,806.77 | $143.80 | $100.90 | $244.70 |
| ACR1022243 | $757,529.65 | $81.73 | $57.35 | $139.08 |
| ACR1022245 | $2,685,140.36 | $289.71 | $203.27 | $492.98 |
| ACR1022246 | $588,860.80 | $63.53 | $44.58 | $108.11 |
| ACR1022247 | $52,011.08 | $5.61 | $3.94 | $9.55 |
| ACR1022248 | $768,094.24 | $82.87 | $58.15 | $141.02 |
| ACR1022249 | $940,164.21 | $101.44 | $71.17 | $172.61 |
| ACR1022250 | $154,106.10 | $16.63 | $11.67 | $28.29 |
| ACR1022251 | $822,644.11 | $88.76 | $62.28 | $151.03 |
| ACR1022252 | $1,015,826.48 | $109.60 | $76.90 | $186.50 |
| ACR1022253 | $1,054,737.55 | $113.80 | $79.85 | $193.65 |
| ACR1022254 | $2,430,265.49 | $262.21 | $183.98 | $446.19 |
| ACR1022255 | $567,434.33 | $61.22 | $42.96 | $104.18 |
| ACR1022256 | $726,161.19 | $78.35 | $54.97 | $133.32 |
| ACR1022257 | $1,988,535.08 | $214.55 | $150.54 | $365.09 |
| ACR1022258 | $309,457.49 | $33.39 | $23.43 | $56.82 |
| ACR1022259 | $1,180,048.06 | $127.32 | $89.33 | $216.65 |
| ACR1022260 | $90,110.81 | $9.72 | $6.82 | $16.54 |
| ACR1022261 | $921,073.17 | $99.38 | $69.73 | $169.11 |
| ACR1022262 | $1,555,183.95 | $167.79 | $117.73 | $285.53 |
| ACR1022264 | $1,724,376.64 | $186.05 | $130.54 | $316.59 |
| ACR1022265 | $407,961.22 | $44.02 | $30.88 | $74.90 |
| ACR1022266 | $348,980.66 | $37.65 | $26.42 | $64.07 |
| ACR1022267 | $488,937.35 | $52.75 | $37.01 | $89.77 |
| ACR1022268 | $717,869.22 | $77.45 | $54.34 | $131.80 |
| ACR1022269 | $188,310.38 | $20.32 | $14.26 | $34.57 |
| ACR1022271 | $1,305,206.79 | $140.82 | $98.81 | $239.63 |
| ACR1022272 | $1,340,346.50 | $144.61 | $101.47 | $246.08 |
| ACR1022273 | $1,530,490.37 | $165.13 | $115.86 | $280.99 |
| ACR1022274 | $332,891.96 | $35.92 | $25.20 | $61.12 |
| ACR1022275 | $72,750.17 | $7.85 | $5.51 | $13.36 |
| ACR1022276 | $22,902.81 | $2.47 | $1.73 | $4.20 |
| ACR1022277 | $199,467.27 | $21.52 | $15.10 | $36.62 |
| ACR1022278 | $1,590,022.27 | $171.55 | $120.37 | $291.92 |
| ACR1022279 | $974,493.43 | $105.14 | $73.77 | $178.91 |
| ACR1022280 | $982,874.13 | $106.05 | $74.41 | $180.45 |
| ACR1022281 | $351,512.60 | $37.93 | $26.61 | $64.54 |
| ACR1022283 | $427,376.84 | $46.11 | $32.35 | $78.46 |
| ACR1022284 | $461,281.20 | $49.77 | $34.92 | $84.69 |
| ACR1022285 | $2,166,523.39 | $233.75 | $164.01 | $397.77 |
| ACR1022286 | $280,257.46 | $30.24 | $21.22 | $51.45 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022287 | $65,621.81 | $7.08 | $4.97 | $12.05 |
| ACR1022288 | $550,842.43 | $59.43 | $41.70 | $101.13 |
| ACR1022289 | $500,572.30 | $54.01 | $37.89 | $91.90 |
| ACR1022290 | $176,924.61 | $19.09 | $13.39 | $32.48 |
| ACR1022291 | $1,626,737.44 | $175.51 | $123.15 | $298.66 |
| ACR1022292 | $2,546,006.60 | $274.70 | $192.74 | $467.44 |
| ACR1022293 | $2,010,019.05 | $216.87 | $152.16 | $369.03 |
| ACR1022295 | $175,794.44 | $18.97 | $13.31 | $32.28 |
| ACR1022296 | $54,950.25 | $5.93 | $4.16 | $10.09 |
| ACR1022297 | $1,157,850.23 | $124.92 | $87.65 | $212.58 |
| ACR1022298 | $1,086,880.99 | $117.27 | $82.28 | $199.55 |
| ACR1022300 | $181,460.16 | $19.58 | $13.74 | $33.32 |
| ACR1022301 | $1,770,776.52 | $191.06 | $134.05 | $325.11 |
| ACR1022302 | $1,185,315.67 | $127.89 | $89.73 | $217.62 |
| ACR1022303 | $951,656.17 | $102.68 | $72.04 | $174.72 |
| ACR1022304 | $307,549.73 | $33.18 | $23.28 | $56.46 |
| ACR1022306 | $2,146,384.10 | $231.58 | $162.49 | $394.07 |
| ACR1022307 | $847,327.22 | $91.42 | $64.14 | $155.57 |
| ACR1022308 | $501,057.90 | $54.06 | $37.93 | $91.99 |
| ACR1022310 | $1,098,201.69 | $118.49 | $83.14 | $201.63 |
| ACR1022311 | $1,060,074.38 | $114.37 | $80.25 | $194.63 |
| ACR1022312 | $81,548.56 | $8.80 | $6.17 | $14.97 |
| ACR1022313 | $1,136,987.21 | $122.67 | $86.07 | $208.75 |
| ACR1022314 | $445,986.22 | $48.12 | $33.76 | $81.88 |
| ACR1022315 | $1,312,821.44 | $141.64 | $99.38 | $241.03 |
| ACR1022316 | $391,154.06 | $42.20 | $29.61 | $71.81 |
| ACR1022317 | $1,259,144.50 | $135.85 | $95.32 | $231.17 |
| ACR1022318 | $882,546.47 | $95.22 | $66.81 | $162.03 |
| ACR1022320 | $774,355.74 | $83.55 | $58.62 | $142.17 |
| ACR1022321 | $952,106.98 | $102.73 | $72.08 | $174.80 |
| ACR1022322 | $95,410.13 | $10.29 | $7.22 | $17.52 |
| ACR1022323 | $721,133.61 | $77.81 | $54.59 | $132.40 |
| ACR1022324 | $1,950,862.71 | $210.49 | $147.69 | $358.17 |
| ACR1022325 | $1,128,231.09 | $121.73 | $85.41 | $207.14 |
| ACR1022326 | $549,517.37 | $59.29 | $41.60 | $100.89 |
| ACR1022329 | $1,315,322.28 | $141.91 | $99.57 | $241.49 |
| ACR1022331 | $1,764,575.32 | $190.39 | $133.58 | $323.97 |
| ACR1022333 | $4,215,581.66 | $454.83 | $319.13 | $773.96 |
| ACR1022334 | $1,471,215.67 | $158.73 | $111.38 | $270.11 |
| ACR1022335 | $1,121,640.13 | $121.02 | $84.91 | $205.93 |
| ACR1022336 | $1,672,871.71 | $180.49 | $126.64 | $307.13 |
| ACR1022337 | $781,935.25 | $84.37 | $59.19 | $143.56 |
| ACR1022338 | $2,385,583.63 | $257.39 | $180.60 | $437.98 |
| ACR1022339 | $1,471,025.13 | $158.71 | $111.36 | $270.07 |
| ACR1022340 | $1,974,826.74 | $213.07 | $149.50 | $362.57 |
| ACR1022341 | $816,131.05 | $88.06 | $61.78 | $149.84 |
| ACR1022343 | $1,420,558.07 | $153.27 | $107.54 | $260.81 |
| ACR1022344 | $1,397,990.09 | $150.83 | $105.83 | $256.67 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022345 | $176,765.31 | $19.07 | $13.38 | $32.45 |
| ACR1022346 | $906,130.54 | $97.77 | $68.60 | $166.36 |
| ACR1022347 | $662,453.19 | $71.47 | $50.15 | $121.62 |
| ACR1022348 | $598,644.06 | $64.59 | $45.32 | $109.91 |
| ACR1022349 | $380,338.33 | $41.04 | $28.79 | $69.83 |
| ACR1022350 | $1,552,917.55 | $167.56 | $117.56 | $285.11 |
| ACR1022351 | $332,476.37 | $35.87 | $25.17 | $61.04 |
| ACR1022352 | $1,532,983.65 | $165.40 | $116.05 | $281.45 |
| ACR1022353 | $130,227.72 | $14.05 | $9.86 | $23.91 |
| ACR1022354 | $47,755.99 | $5.15 | $3.62 | $8.77 |
| ACR1022355 | $2,810,830.48 | $303.27 | $212.79 | $516.06 |
| ACR1022356 | $18,709.42 | $2.02 | $1.42 | $3.43 |
| ACR1022357 | $828,913.00 | $89.43 | $62.75 | $152.19 |
| ACR1022358 | $3,671,081.84 | $396.09 | $277.91 | $674.00 |
| ACR1022359 | $1,799,323.30 | $194.14 | $136.21 | $330.35 |
| ACR1022360 | $1,843,424.96 | $198.89 | $139.55 | $338.45 |
| ACR1022361 | $274,792.76 | $29.65 | $20.80 | $50.45 |
| ACR1022362 | $2,273,565.13 | $245.30 | $172.12 | $417.42 |
| ACR1022363 | $1,291,395.47 | $139.33 | $97.76 | $237.10 |
| ACR1022364 | $160,645.76 | $17.33 | $12.16 | $29.49 |
| ACR1022365 | $195,719.65 | $21.12 | $14.82 | $35.93 |
| ACR1022366 | $2,090,042.41 | $225.50 | $158.22 | $383.72 |
| ACR1022367 | $897,778.29 | $96.86 | $67.96 | $164.83 |
| ACR1022368 | $124,518.15 | $13.43 | $9.43 | $22.86 |
| ACR1022370 | $1,393,650.24 | $150.37 | $105.50 | $255.87 |
| ACR1022371 | $1,330,348.67 | $143.54 | $100.71 | $244.25 |
| ACR1022373 | $9,470,252.52 | $1,021.78 | $716.92 | $1,738.70 |
| ACR1022374 | $2,884,783.84 | $311.25 | $218.39 | $529.63 |
| ACR1022375 | $886,274.37 | $95.62 | $67.09 | $162.72 |
| ACR1022376 | $439,383.95 | $47.41 | $33.26 | $80.67 |
| ACR1022377 | $520,796.73 | $56.19 | $39.43 | $95.62 |
| ACR1022379 | $1,740,083.37 | $187.74 | $131.73 | $319.47 |
| ACR1022380 | $1,190,511.07 | $128.45 | $90.12 | $218.57 |
| ACR1022381 | $150,965.62 | $16.29 | $11.43 | $27.72 |
| ACR1022382 | $45,151.53 | $4.87 | $3.42 | $8.29 |
| ACR1022383 | $1,243,493.34 | $134.16 | $94.14 | $228.30 |
| ACR1022384 | $1,369,176.25 | $147.73 | $103.65 | $251.38 |
| ACR1022385 | $707,352.77 | $76.32 | $53.55 | $129.87 |
| ACR1022387 | $1,250,592.48 | $134.93 | $94.67 | $229.60 |
| ACR1022388 | $2,336,206.40 | $252.06 | $176.86 | $428.92 |
| ACR1022389 | $2,092,152.69 | $225.73 | $158.38 | $384.11 |
| ACR1022390 | $65,128.99 | $7.03 | $4.93 | $11.96 |
| ACR1022392 | $792,403.12 | $85.50 | $59.99 | $145.48 |
| ACR1022393 | $180,077.18 | $19.43 | $13.63 | $33.06 |
| ACR1022394 | $474,065.04 | $51.15 | $35.89 | $87.04 |
| ACR1022395 | $753,061.11 | $81.25 | $57.01 | $138.26 |
| ACR1022396 | $4,411,841.40 | $476.01 | $333.99 | $810.00 |
| ACR1022397 | $384,649.28 | $41.50 | $29.12 | $70.62 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022398 | $1,367,638.01 | $147.56 | $103.53 | $251.09 |
| ACR1022399 | $941,435.34 | $101.57 | $71.27 | $172.84 |
| ACR1022401 | $1,404,231.25 | $151.51 | $106.30 | $257.81 |
| ACR1022402 | $2,354,416.90 | $254.03 | $178.24 | $432.26 |
| ACR1022403 | $1,031,180.33 | $111.26 | $78.06 | $189.32 |
| ACR1022404 | $2,325,458.07 | $250.90 | $176.04 | $426.94 |
| ACR1022405 | $688,238.90 | $74.26 | $52.10 | $126.36 |
| ACR1022406 | $1,209,789.82 | $130.53 | $91.58 | $222.11 |
| ACR1022407 | $1,059,113.12 | $114.27 | $80.18 | $194.45 |
| ACR1022409 | $1,078,674.74 | $116.38 | $81.66 | $198.04 |
| ACR1022410 | $2,401,992.09 | $259.16 | $181.84 | $441.00 |
| ACR1022411 | $755,091.17 | $81.47 | $57.16 | $138.63 |
| ACR1022412 | $867,212.84 | $93.57 | $65.65 | $159.22 |
| ACR1022413 | $329,101.32 | $35.51 | $24.91 | $60.42 |
| ACR1022414 | $1,036,313.20 | $111.81 | $78.45 | $190.26 |
| ACR1022415 | $1,349,868.83 | $145.64 | $102.19 | $247.83 |
| ACR1022416 | $1,675,482.00 | $180.77 | $126.84 | $307.61 |
| ACR1022417 | $396,420.80 | $42.77 | $30.01 | $72.78 |
| ACR1022419 | $841,705.68 | $90.81 | $63.72 | $154.53 |
| ACR1022420 | $883,184.45 | $95.29 | $66.86 | $162.15 |
| ACR1022421 | $34,420.27 | $3.71 | $2.61 | $6.32 |
| ACR1022422 | $2,539,343.92 | $273.98 | $192.24 | $466.21 |
| ACR1022423 | $1,710,868.06 | $184.59 | $129.52 | $314.11 |
| ACR1022425 | $1,449,257.98 | $156.37 | $109.71 | $266.08 |
| ACR1022426 | $591,228.54 | $63.79 | $44.76 | $108.55 |
| ACR1022427 | $2,793,435.91 | $301.39 | $211.47 | $512.86 |
| ACR1022428 | $484,431.66 | $52.27 | $36.67 | $88.94 |
| ACR1022429 | $319,342.47 | $34.45 | $24.18 | $58.63 |
| ACR1022431 | $674,265.22 | $72.75 | $51.04 | $123.79 |
| ACR1022432 | $844,929.26 | $91.16 | $63.96 | $155.13 |
| ACR1022434 | $1,386,978.80 | $149.65 | $105.00 | $254.64 |
| ACR1022436 | $2,414,099.88 | $260.47 | $182.75 | $443.22 |
| ACR1022437 | $703,075.84 | $75.86 | $53.22 | $129.08 |
| ACR1022439 | $202,449.36 | $21.84 | $15.33 | $37.17 |
| ACR1022440 | $20,664.00 | $2.23 | $1.56 | $3.79 |
| ACR1022441 | $1,716,452.12 | $185.19 | $129.94 | $315.13 |
| ACR1022442 | $969,391.57 | $104.59 | $73.39 | $177.98 |
| ACR1022443 | $737,343.41 | $79.55 | $55.82 | $135.37 |
| ACR1022444 | $1,566,707.32 | $169.04 | $118.60 | $287.64 |
| ACR1022445 | $466,803.97 | $50.37 | $35.34 | $85.70 |
| ACR1022446 | $925,767.65 | $99.88 | $70.08 | $169.97 |
| ACR1022448 | $293,238.86 | $31.64 | $22.20 | $53.84 |
| ACR1022449 | $195,772.22 | $21.12 | $14.82 | $35.94 |
| ACR1022451 | $866,058.94 | $93.44 | $65.56 | $159.01 |
| ACR1022453 | $773,360.00 | $83.44 | $58.55 | $141.99 |
| ACR1022454 | $543,298.39 | $58.62 | $41.13 | $99.75 |
| ACR1022455 | $533,093.18 | $57.52 | $40.36 | $97.87 |
| ACR1022456 | $665,854.19 | $71.84 | $50.41 | $122.25 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022457 | $982,709.67 | $106.03 | $74.39 | $180.42 |
| ACR1022458 | $52,750.19 | $5.69 | $3.99 | $9.68 |
| ACR1022459 | $800,581.94 | $86.38 | $60.61 | $146.98 |
| ACR1022462 | $1,596,825.59 | $172.29 | $120.88 | $293.17 |
| ACR1022463 | $1,590,578.05 | $171.61 | $120.41 | $292.02 |
| ACR1022464 | $2,682,336.98 | $289.41 | $203.06 | $492.47 |
| ACR1022465 | $543,393.67 | $58.63 | $41.14 | $99.76 |
| ACR1022466 | $382,536.09 | $41.27 | $28.96 | $70.23 |
| ACR1022467 | $936,814.86 | $101.08 | $70.92 | $172.00 |
| ACR1022468 | $291,788.81 | $31.48 | $22.09 | $53.57 |
| ACR1022470 | $921,744.94 | $99.45 | $69.78 | $169.23 |
| ACR1022475 | $896,122.24 | $96.69 | $67.84 | $164.52 |
| ACR1022476 | $1,590,590.53 | $171.61 | $120.41 | $292.03 |
| ACR1022477 | $2,001,906.13 | $215.99 | $151.55 | $367.54 |
| ACR1022478 | $3,243,868.00 | $349.99 | $245.57 | $595.56 |
| ACR1022479 | $245,460.10 | $26.48 | $18.58 | $45.07 |
| ACR1022480 | $854,308.91 | $92.17 | $64.67 | $156.85 |
| ACR1022481 | $2,158,213.33 | $232.86 | $163.38 | $396.24 |
| ACR1022482 | $1,281,673.85 | $138.28 | $97.03 | $235.31 |
| ACR1022483 | $2,901,294.66 | $313.03 | $219.64 | $532.67 |
| ACR1022484 | $989,236.79 | $106.73 | $74.89 | $181.62 |
| ACR1022485 | $1,037,193.56 | $111.91 | $78.52 | $190.42 |
| ACR1022486 | $1,548,385.70 | $167.06 | $117.22 | $284.28 |
| ACR1022487 | $230,574.23 | $24.88 | $17.46 | $42.33 |
| ACR1022488 | $436,383.43 | $47.08 | $33.04 | $80.12 |
| ACR1022490 | $628,966.65 | $67.86 | $47.61 | $115.48 |
| ACR1022491 | $2,028,189.10 | $218.83 | $153.54 | $372.37 |
| ACR1022492 | $771,072.92 | $83.19 | $58.37 | $141.57 |
| ACR1022493 | $407,530.42 | $43.97 | $30.85 | $74.82 |
| ACR1022496 | $704,825.35 | $76.05 | $53.36 | $129.40 |
| ACR1022497 | $856,096.66 | $92.37 | $64.81 | $157.18 |
| ACR1022498 | $1,556,986.00 | $167.99 | $117.87 | $285.86 |
| ACR1022500 | $567,181.99 | $61.20 | $42.94 | $104.13 |
| ACR1022501 | $788,307.45 | $85.05 | $59.68 | $144.73 |
| ACR1022502 | $116,542.18 | $12.57 | $8.82 | $21.40 |
| ACR1022503 | $665,556.97 | $71.81 | $50.38 | $122.19 |
| ACR1022504 | $119,626.50 | $12.91 | $9.06 | $21.96 |
| ACR1022505 | $261,349.66 | $28.20 | $19.78 | $47.98 |
| ACR1022506 | $1,524,504.12 | $164.48 | $115.41 | $279.89 |
| ACR1022507 | $24,867.79 | $2.68 | $1.88 | $4.57 |
| ACR1022509 | $1,076,732.59 | $116.17 | $81.51 | $197.68 |
| ACR1022510 | $1,629,979.18 | $175.86 | $123.39 | $299.26 |
| ACR1022511 | $109,372.65 | $11.80 | $8.28 | $20.08 |
| ACR1022512 | $174,856.45 | $18.87 | $13.24 | $32.10 |
| ACR1022513 | $157,598.58 | $17.00 | $11.93 | $28.93 |
| ACR1022514 | $762,704.37 | $82.29 | $57.74 | $140.03 |
| ACR1022515 | $1,124,691.84 | $121.35 | $85.14 | $206.49 |
| ACR1022516 | $88,772.86 | $9.58 | $6.72 | $16.30 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022517 | $112,961.77 | $12.19 | $8.55 | $20.74 |
| ACR1022518 | $379,025.27 | $40.89 | $28.69 | $69.59 |
| ACR1022519 | $517,278.95 | $55.81 | $39.16 | $94.97 |
| ACR1022520 | $1,069,044.60 | $115.34 | $80.93 | $196.27 |
| ACR1022522 | $683,107.94 | $73.70 | $51.71 | $125.42 |
| ACR1022523 | $524,561.23 | $56.60 | $39.71 | $96.31 |
| ACR1022524 | $1,356,055.58 | $146.31 | $102.66 | $248.97 |
| ACR1022525 | $863,325.11 | $93.15 | $65.36 | $158.50 |
| ACR1022526 | $604,429.41 | $65.21 | $45.76 | $110.97 |
| ACR1022527 | $1,292,437.02 | $139.45 | $97.84 | $237.29 |
| ACR1022528 | $571,807.86 | $61.69 | $43.29 | $104.98 |
| ACR1022529 | $29,640.15 | $3.20 | $2.24 | $5.44 |
| ACR1022531 | $716,264.04 | $77.28 | $54.22 | $131.50 |
| ACR1022532 | $712,696.54 | $76.90 | $53.95 | $130.85 |
| ACR1022533 | $1,875,570.82 | $202.36 | $141.99 | $344.35 |
| ACR1022534 | $349,817.60 | $37.74 | $26.48 | $64.23 |
| ACR1022535 | $1,154,914.77 | $124.61 | $87.43 | $212.04 |
| ACR1022536 | $988,054.16 | $106.60 | $74.80 | $181.40 |
| ACR1022537 | $1,094,561.17 | $118.10 | $82.86 | $200.96 |
| ACR1022538 | $410,057.71 | $44.24 | $31.04 | $75.28 |
| ACR1022539 | $918,407.61 | $99.09 | $69.53 | $168.62 |
| ACR1022540 | $860,648.51 | $92.86 | $65.15 | $158.01 |
| ACR1022543 | $738,926.75 | $79.73 | $55.94 | $135.66 |
| ACR1022545 | $121,914.10 | $13.15 | $9.23 | $22.38 |
| ACR1022546 | $649,643.24 | $70.09 | $49.18 | $119.27 |
| ACR1022547 | $30,682.88 | $3.31 | $2.32 | $5.63 |
| ACR1022550 | $357,257.64 | $38.55 | $27.05 | $65.59 |
| ACR1022551 | $1,900,797.52 | $205.08 | $143.90 | $348.98 |
| ACR1022552 | $1,039,591.97 | $112.17 | $78.70 | $190.86 |
| ACR1022554 | $1,330,132.25 | $143.51 | $100.69 | $244.21 |
| ACR1022555 | $942,089.79 | $101.65 | $71.32 | $172.96 |
| ACR1022556 | $1,538,477.41 | $165.99 | $116.47 | $282.46 |
| ACR1022558 | $91,036.07 | $9.82 | $6.89 | $16.71 |
| ACR1022559 | $503,769.33 | $54.35 | $38.14 | $92.49 |
| ACR1022560 | $1,972,814.98 | $212.85 | $149.35 | $362.20 |
| ACR1022563 | $64,534.36 | $6.96 | $4.89 | $11.85 |
| ACR1022564 | $2,621,934.18 | $282.89 | $198.49 | $481.38 |
| ACR1022565 | $2,036,606.21 | $219.74 | $154.18 | $373.91 |
| ACR1022567 | $341,850.60 | $36.88 | $25.88 | $62.76 |
| ACR1022568 | $1,352,161.88 | $145.89 | $102.36 | $248.25 |
| ACR1022570 | $287,162.45 | $30.98 | $21.74 | $52.72 |
| ACR1022571 | $1,442,248.15 | $155.61 | $109.18 | $264.79 |
| ACR1022572 | $701,793.52 | $75.72 | $53.13 | $128.85 |
| ACR1022573 | $1,488,907.92 | $160.64 | $112.71 | $273.36 |
| ACR1022574 | $1,145,252.81 | $123.57 | $86.70 | $210.26 |
| ACR1022575 | $621,371.71 | $67.04 | $47.04 | $114.08 |
| ACR1022576 | $1,467,813.34 | $158.37 | $111.12 | $269.48 |
| ACR1022577 | $453,012.95 | $48.88 | $34.29 | $83.17 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022579 | $196,556.99 | $21.21 | $14.88 | $36.09 |
| ACR1022580 | $84,749.67 | $9.14 | $6.42 | $15.56 |
| ACR1022581 | $173,616.24 | $18.73 | $13.14 | $31.88 |
| ACR1022582 | $1,361,247.34 | $146.87 | $103.05 | $249.92 |
| ACR1022583 | $1,282,396.10 | $138.36 | $97.08 | $235.44 |
| ACR1022584 | $445,876.89 | $48.11 | $33.75 | $81.86 |
| ACR1022587 | $3,065,529.38 | $330.75 | $232.07 | $562.82 |
| ACR1022588 | $2,289,768.59 | $247.05 | $173.34 | $420.39 |
| ACR1022589 | $522,757.28 | $56.40 | $39.57 | $95.98 |
| ACR1022593 | $399,339.97 | $43.09 | $30.23 | $73.32 |
| ACR1022594 | $1,229,583.50 | $132.66 | $93.08 | $225.75 |
| ACR1022595 | $2,023,782.90 | $218.35 | $153.21 | $371.56 |
| ACR1022596 | $1,418,886.84 | $153.09 | $107.41 | $260.50 |
| ACR1022597 | $970,414.14 | $104.70 | $73.46 | $178.16 |
| ACR1022598 | $1,280,731.13 | $138.18 | $96.95 | $235.14 |
| ACR1022599 | $556,067.50 | $60.00 | $42.10 | $102.09 |
| ACR1022600 | $1,564,573.50 | $168.81 | $118.44 | $287.25 |
| ACR1022601 | $1,031,776.87 | $111.32 | $78.11 | $189.43 |
| ACR1022602 | $856,662.02 | $92.43 | $64.85 | $157.28 |
| ACR1022603 | $238,060.02 | $25.69 | $18.02 | $43.71 |
| ACR1022604 | $993,015.55 | $107.14 | $75.17 | $182.31 |
| ACR1022605 | $1,011,368.96 | $109.12 | $76.56 | $185.68 |
| ACR1022606 | $641,085.40 | $69.17 | $48.53 | $117.70 |
| ACR1022607 | $465,827.89 | $50.26 | $35.26 | $85.52 |
| ACR1022609 | $939,670.54 | $101.38 | $71.14 | $172.52 |
| ACR1022610 | $1,055,000.64 | $113.83 | $79.87 | $193.69 |
| ACR1022614 | $948,806.97 | $102.37 | $71.83 | $174.20 |
| ACR1022615 | $619,041.47 | $66.79 | $46.86 | $113.65 |
| ACR1022618 | $1,252,646.52 | $135.15 | $94.83 | $229.98 |
| ACR1022620 | $1,003,138.23 | $108.23 | $75.94 | $184.17 |
| ACR1022621 | $588,709.02 | $63.52 | $44.57 | $108.08 |
| ACR1022623 | $809,292.54 | $87.32 | $61.27 | $148.58 |
| ACR1022624 | $286,242.38 | $30.88 | $21.67 | $52.55 |
| ACR1022626 | $712,644.28 | $76.89 | $53.95 | $130.84 |
| ACR1022627 | $525,341.45 | $56.68 | $39.77 | $96.45 |
| ACR1022628 | $768,286.79 | $82.89 | $58.16 | $141.05 |
| ACR1022629 | $908,832.77 | $98.06 | $68.80 | $166.86 |
| ACR1022630 | $43,163.90 | $4.66 | $3.27 | $7.92 |
| ACR1022631 | $560,739.14 | $60.50 | $42.45 | $102.95 |
| ACR1022632 | $512,034.29 | $55.25 | $38.76 | $94.01 |
| ACR1022633 | $767,456.71 | $82.80 | $58.10 | $140.90 |
| ACR1022634 | $1,635,247.64 | $176.43 | $123.79 | $300.23 |
| ACR1022635 | $1,098,343.85 | $118.50 | $83.15 | $201.65 |
| ACR1022636 | $545,477.22 | $58.85 | $41.29 | $100.15 |
| ACR1022638 | $230,532.20 | $24.87 | $17.45 | $42.32 |
| ACR1022639 | $1,252,275.20 | $135.11 | $94.80 | $229.91 |
| ACR1022641 | $479,542.61 | $51.74 | $36.30 | $88.04 |
| ACR1022642 | $555,705.26 | $59.96 | $42.07 | $102.03 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022643 | $1,057,097.33 | $114.05 | $80.03 | $194.08 |
| ACR1022644 | $1,045,408.20 | $112.79 | $79.14 | $191.93 |
| ACR1022646 | $851,051.99 | $91.82 | $64.43 | $156.25 |
| ACR1022647 | $881,606.53 | $95.12 | $66.74 | $161.86 |
| ACR1022649 | $1,205,911.41 | $130.11 | $91.29 | $221.40 |
| ACR1022650 | $221,397.40 | $23.89 | $16.76 | $40.65 |
| ACR1022651 | $754,315.76 | $81.39 | $57.10 | $138.49 |
| ACR1022653 | $1,323,818.06 | $142.83 | $100.22 | $243.05 |
| ACR1022655 | $579,518.71 | $62.53 | $43.87 | $106.40 |
| ACR1022656 | $1,361,832.17 | $146.93 | $103.09 | $250.03 |
| ACR1022657 | $420,704.92 | $45.39 | $31.85 | $77.24 |
| ACR1022658 | $1,462,094.78 | $157.75 | $110.68 | $268.43 |
| ACR1022660 | $1,457,210.65 | $157.22 | $110.31 | $267.54 |
| ACR1022661 | $1,033,663.70 | $111.53 | $78.25 | $189.78 |
| ACR1022662 | $2,207,147.81 | $238.14 | $167.09 | $405.22 |
| ACR1022664 | $1,005,473.84 | $108.48 | $76.12 | $184.60 |
| ACR1022665 | $1,202,777.04 | $129.77 | $91.05 | $220.83 |
| ACR1022666 | $767,750.51 | $82.84 | $58.12 | $140.96 |
| ACR1022667 | $905,306.58 | $97.68 | $68.53 | $166.21 |
| ACR1022668 | $191,155.13 | $20.62 | $14.47 | $35.10 |
| ACR1022669 | $852,010.39 | $91.93 | $64.50 | $156.43 |
| ACR1022673 | $431,222.02 | $46.53 | $32.64 | $79.17 |
| ACR1022674 | $570,678.70 | $61.57 | $43.20 | $104.77 |
| ACR1022675 | $2,343,248.25 | $252.82 | $177.39 | $430.21 |
| ACR1022676 | $979,461.56 | $105.68 | $74.15 | $179.83 |
| ACR1022677 | $2,021,227.79 | $218.08 | $153.01 | $371.09 |
| ACR1022678 | $522,187.67 | $56.34 | $39.53 | $95.87 |
| ACR1022680 | $1,594,229.89 | $172.01 | $120.69 | $292.69 |
| ACR1022682 | $443,929.91 | $47.90 | $33.61 | $81.50 |
| ACR1022683 | $1,256,694.63 | $135.59 | $95.14 | $230.72 |
| ACR1022684 | $338,329.28 | $36.50 | $25.61 | $62.12 |
| ACR1022685 | $3,102,794.75 | $334.77 | $234.89 | $569.66 |
| ACR1022686 | $459,133.91 | $49.54 | $34.76 | $84.30 |
| ACR1022687 | $2,772,689.29 | $299.15 | $209.90 | $509.05 |
| ACR1022688 | $327,292.44 | $35.31 | $24.78 | $60.09 |
| ACR1022690 | $2,047,352.50 | $220.90 | $154.99 | $375.89 |
| ACR1022692 | $441,953.66 | $47.68 | $33.46 | $81.14 |
| ACR1022693 | $2,776,109.50 | $299.52 | $210.16 | $509.68 |
| ACR1022694 | $1,425,825.19 | $153.84 | $107.94 | $261.78 |
| ACR1022695 | $156,658.85 | $16.90 | $11.86 | $28.76 |
| ACR1022696 | $520,900.46 | $56.20 | $39.43 | $95.64 |
| ACR1022697 | $3,643,699.96 | $393.13 | $275.84 | $668.97 |
| ACR1022699 | $1,476,269.63 | $159.28 | $111.76 | $271.04 |
| ACR1022701 | $620,060.79 | $66.90 | $46.94 | $113.84 |
| ACR1022702 | $36,817.79 | $3.97 | $2.79 | $6.76 |
| ACR1022703 | $835,890.69 | $90.19 | $63.28 | $153.47 |
| ACR1022705 | $276,155.96 | $29.80 | $20.91 | $50.70 |
| ACR1022706 | $1,707,132.69 | $184.19 | $129.23 | $313.42 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022707 | $140,756.98 | $15.19 | $10.66 | $25.84 |
| ACR1022708 | $570,747.63 | $61.58 | $43.21 | $104.79 |
| ACR1022709 | $403,344.64 | $43.52 | $30.53 | $74.05 |
| ACR1022710 | $111,542.53 | $12.03 | $8.44 | $20.48 |
| ACR1022711 | $31,137.28 | $3.36 | $2.36 | $5.72 |
| ACR1022712 | $174,519.39 | $18.83 | $13.21 | $32.04 |
| ACR1022714 | $319,848.28 | $34.51 | $24.21 | $58.72 |
| ACR1022716 | $757,318.72 | $81.71 | $57.33 | $139.04 |
| ACR1022718 | $285,817.81 | $30.84 | $21.64 | $52.48 |
| ACR1022719 | $1,123,177.94 | $121.18 | $85.03 | $206.21 |
| ACR1022720 | $445,504.19 | $48.07 | $33.73 | $81.79 |
| ACR1022721 | $719,312.15 | $77.61 | $54.45 | $132.06 |
| ACR1022723 | $1,210,501.60 | $130.61 | $91.64 | $222.24 |
| ACR1022724 | $462,019.13 | $49.85 | $34.98 | $84.82 |
| ACR1022725 | $602,355.27 | $64.99 | $45.60 | $110.59 |
| ACR1022728 | $70,285.64 | $7.58 | $5.32 | $12.90 |
| ACR1022729 | $1,037,839.25 | $111.98 | $78.57 | $190.54 |
| ACR1022731 | $28,598.32 | $3.09 | $2.16 | $5.25 |
| ACR1022732 | $1,552,028.11 | $167.45 | $117.49 | $284.95 |
| ACR1022733 | $768,617.15 | $82.93 | $58.19 | $141.12 |
| ACR1022734 | $502,778.95 | $54.25 | $38.06 | $92.31 |
| ACR1022735 | $1,233,165.04 | $133.05 | $93.35 | $226.40 |
| ACR1022736 | $3,196,047.83 | $344.83 | $241.95 | $586.78 |
| ACR1022737 | $1,090,408.56 | $117.65 | $82.55 | $200.19 |
| ACR1022738 | $264,141.04 | $28.50 | $20.00 | $48.50 |
| ACR1022739 | $68,469.28 | $7.39 | $5.18 | $12.57 |
| ACR1022740 | $820,954.59 | $88.58 | $62.15 | $150.72 |
| ACR1022741 | $2,039,468.33 | $220.05 | $154.39 | $374.44 |
| ACR1022742 | $2,447,939.18 | $264.12 | $185.32 | $449.43 |
| ACR1022743 | $3,173,847.93 | $342.44 | $240.27 | $582.71 |
| ACR1022744 | $2,838,894.05 | $306.30 | $214.91 | $521.21 |
| ACR1022745 | $1,153,469.81 | $124.45 | $87.32 | $211.77 |
| ACR1022746 | $581,548.34 | $62.75 | $44.02 | $106.77 |
| ACR1022747 | $2,532,139.76 | $273.20 | $191.69 | $464.89 |
| ACR1022748 | $97,180.19 | $10.49 | $7.36 | $17.84 |
| ACR1022749 | $1,100,386.28 | $118.72 | $83.30 | $202.03 |
| ACR1022750 | $288,279.74 | $31.10 | $21.82 | $52.93 |
| ACR1022751 | $659,557.83 | $71.16 | $49.93 | $121.09 |
| ACR1022752 | $124,444.10 | $13.43 | $9.42 | $22.85 |
| ACR1022753 | $113,079.24 | $12.20 | $8.56 | $20.76 |
| ACR1022754 | $1,058,012.19 | $114.15 | $80.09 | $194.25 |
| ACR1022755 | $700,947.88 | $75.63 | $53.06 | $128.69 |
| ACR1022756 | $345,070.45 | $37.23 | $26.12 | $63.35 |
| ACR1022757 | $666,715.86 | $71.93 | $50.47 | $122.41 |
| ACR1022758 | $1,061,391.96 | $114.52 | $80.35 | $194.87 |
| ACR1022759 | $840,616.97 | $90.70 | $63.64 | $154.33 |
| ACR1022761 | $939,830.96 | $101.40 | $71.15 | $172.55 |
| ACR1022762 | $761,723.47 | $82.18 | $57.66 | $139.85 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022763 | $165,964.46 | $17.91 | $12.56 | $30.47 |
| ACR1022764 | $41,320.98 | $4.46 | $3.13 | $7.59 |
| ACR1022765 | $2,810,869.77 | $303.27 | $212.79 | $516.06 |
| ACR1022767 | $1,955,103.04 | $210.94 | $148.01 | $358.95 |
| ACR1022768 | $1,263,410.87 | $136.31 | $95.64 | $231.96 |
| ACR1022769 | $302,932.98 | $32.68 | $22.93 | $55.62 |
| ACR1022770 | $2,785,120.34 | $300.50 | $210.84 | $511.34 |
| ACR1022772 | $1,978,364.85 | $213.45 | $149.77 | $363.22 |
| ACR1022773 | $561,865.15 | $60.62 | $42.53 | $103.16 |
| ACR1022774 | $859,052.01 | $92.69 | $65.03 | $157.72 |
| ACR1022775 | $1,894,702.86 | $204.43 | $143.43 | $347.86 |
| ACR1022776 | $1,251,091.59 | $134.98 | $94.71 | $229.70 |
| ACR1022777 | $243,342.21 | $26.26 | $18.42 | $44.68 |
| ACR1022778 | $289,820.01 | $31.27 | $21.94 | $53.21 |
| ACR1022780 | $427,819.37 | $46.16 | $32.39 | $78.55 |
| ACR1022781 | $137,799.58 | $14.87 | $10.43 | $25.30 |
| ACR1022782 | $1,033,075.64 | $111.46 | $78.21 | $189.67 |
| ACR1022784 | $1,347,524.43 | $145.39 | $102.01 | $247.40 |
| ACR1022785 | $844,135.50 | $91.08 | $63.90 | $154.98 |
| ACR1022786 | $331,416.61 | $35.76 | $25.09 | $60.85 |
| ACR1022787 | $426,957.80 | $46.07 | $32.32 | $78.39 |
| ACR1022788 | $9,886.27 | $1.07 | $0.75 | $1.82 |
| ACR1022789 | $563,130.63 | $60.76 | $42.63 | $103.39 |
| ACR1022790 | $1,636,719.57 | $176.59 | $123.90 | $300.50 |
| ACR1022791 | $507,697.39 | $54.78 | $38.43 | $93.21 |
| ACR1022793 | $260,263.61 | $28.08 | $19.70 | $47.78 |
| ACR1022794 | $58,137.18 | $6.27 | $4.40 | $10.67 |
| ACR1022795 | $592,927.36 | $63.97 | $44.89 | $108.86 |
| ACR1022796 | $269,179.41 | $29.04 | $20.38 | $49.42 |
| ACR1022798 | $2,522,041.72 | $272.11 | $190.93 | $463.04 |
| ACR1022799 | $1,723,935.33 | $186.00 | $130.51 | $316.51 |
| ACR1022800 | $85,572.54 | $9.23 | $6.48 | $15.71 |
| ACR1022801 | $447,152.67 | $48.24 | $33.85 | $82.10 |
| ACR1022802 | $480,018.50 | $51.79 | $36.34 | $88.13 |
| ACR1022803 | $681,792.14 | $73.56 | $51.61 | $125.17 |
| ACR1022804 | $2,281,004.69 | $246.11 | $172.68 | $418.78 |
| ACR1022805 | $1,795,991.09 | $193.78 | $135.96 | $329.74 |
| ACR1022806 | $208,373.37 | $22.48 | $15.77 | $38.26 |
| ACR1022807 | $779,286.72 | $84.08 | $58.99 | $143.07 |
| ACR1022808 | $307,918.24 | $33.22 | $23.31 | $56.53 |
| ACR1022809 | $1,787,121.32 | $192.82 | $135.29 | $328.11 |
| ACR1022810 | $19,389.59 | $2.09 | $1.47 | $3.56 |
| ACR1022811 | $1,156,629.14 | $124.79 | $87.56 | $212.35 |
| ACR1022812 | $410,189.39 | $44.26 | $31.05 | $75.31 |
| ACR1022813 | $393,120.38 | $42.42 | $29.76 | $72.18 |
| ACR1022814 | $1,868,647.53 | $201.61 | $141.46 | $343.08 |
| ACR1022815 | $857,926.85 | $92.56 | $64.95 | $157.51 |
| ACR1022817 | $241,826.14 | $26.09 | $18.31 | $44.40 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022819 | $2,319,827.71 | $250.29 | $175.62 | $425.91 |
| ACR1022820 | $514,220.70 | $55.48 | $38.93 | $94.41 |
| ACR1022822 | $2,895,394.11 | $312.39 | $219.19 | $531.58 |
| ACR1022823 | $2,889,052.33 | $311.71 | $218.71 | $530.42 |
| ACR1022824 | $572,749.00 | $61.80 | $43.36 | $105.15 |
| ACR1022825 | $777,263.67 | $83.86 | $58.84 | $142.70 |
| ACR1022826 | $1,212,338.82 | $130.80 | $91.78 | $222.58 |
| ACR1022827 | $927,368.52 | $100.06 | $70.20 | $170.26 |
| ACR1022828 | $438,609.08 | $47.32 | $33.20 | $80.53 |
| ACR1022829 | $759,190.31 | $81.91 | $57.47 | $139.38 |
| ACR1022830 | $663,129.00 | $71.55 | $50.20 | $121.75 |
| ACR1022831 | $1,919,803.48 | $207.13 | $145.33 | $352.47 |
| ACR1022832 | $3,245,977.98 | $350.22 | $245.73 | $595.95 |
| ACR1022834 | $292,442.90 | $31.55 | $22.14 | $53.69 |
| ACR1022835 | $732,553.70 | $79.04 | $55.46 | $134.49 |
| ACR1022836 | $979,496.18 | $105.68 | $74.15 | $179.83 |
| ACR1022837 | $1,478,130.07 | $159.48 | $111.90 | $271.38 |
| ACR1022838 | $741,925.12 | $80.05 | $56.17 | $136.21 |
| ACR1022839 | $1,295,595.44 | $139.79 | $98.08 | $237.87 |
| ACR1022840 | $675,850.33 | $72.92 | $51.16 | $124.08 |
| ACR1022841 | $5,167,437.61 | $557.53 | $391.19 | $948.72 |
| ACR1022842 | $1,633,141.47 | $176.21 | $123.63 | $299.84 |
| ACR1022843 | $1,623,587.99 | $175.17 | $122.91 | $298.08 |
| ACR1022844 | $2,042,128.30 | $220.33 | $154.59 | $374.93 |
| ACR1022845 | $478,432.77 | $51.62 | $36.22 | $87.84 |
| ACR1022847 | $264,257.70 | $28.51 | $20.01 | $48.52 |
| ACR1022849 | $1,662,053.13 | $179.32 | $125.82 | $305.15 |
| ACR1022850 | $45,832.25 | $4.94 | $3.47 | $8.41 |
| ACR1022854 | $5,824,486.99 | $628.42 | $440.93 | $1,069.35 |
| ACR1022855 | $275,987.23 | $29.78 | $20.89 | $50.67 |
| ACR1022857 | $638,916.46 | $68.93 | $48.37 | $117.30 |
| ACR1022858 | $3,676,888.06 | $396.71 | $278.35 | $675.06 |
| ACR1022859 | $1,923,062.58 | $207.49 | $145.58 | $353.07 |
| ACR1022860 | $474,314.99 | $51.18 | $35.91 | $87.08 |
| ACR1022862 | $867,178.01 | $93.56 | $65.65 | $159.21 |
| ACR1022863 | $473,575.18 | $51.10 | $35.85 | $86.95 |
| ACR1022865 | $576,313.39 | $62.18 | $43.63 | $105.81 |
| ACR1022866 | $200,212.37 | $21.60 | $15.16 | $36.76 |
| ACR1022867 | $667,857.53 | $72.06 | $50.56 | $122.62 |
| ACR1022868 | $338,493.72 | $36.52 | $25.62 | $62.15 |
| ACR1022869 | $1,882,328.93 | $203.09 | $142.50 | $345.59 |
| ACR1022870 | $477,524.19 | $51.52 | $36.15 | $87.67 |
| ACR1022871 | $712,232.80 | $76.85 | $53.92 | $130.76 |
| ACR1022873 | $1,766,796.79 | $190.63 | $133.75 | $324.38 |
| ACR1022874 | $597,190.27 | $64.43 | $45.21 | $109.64 |
| ACR1022876 | $273,250.26 | $29.48 | $20.69 | $50.17 |
| ACR1022878 | $1,991,611.98 | $214.88 | $150.77 | $365.65 |
| ACR1022880 | $861,961.79 | $93.00 | $65.25 | $158.25 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022881 | $151,058.01 | $16.30 | $11.44 | $27.73 |
| ACR1022882 | $981,393.12 | $105.89 | $74.29 | $180.18 |
| ACR1022884 | $565,685.63 | $61.03 | $42.82 | $103.86 |
| ACR1022885 | $113,550.57 | $12.25 | $8.60 | $20.85 |
| ACR1022888 | $610,000.30 | $65.81 | $46.18 | $111.99 |
| ACR1022889 | $2,321,210.71 | $250.44 | $175.72 | $426.17 |
| ACR1022891 | $950,625.91 | $102.57 | $71.96 | $174.53 |
| ACR1022892 | $545,712.84 | $58.88 | $41.31 | $100.19 |
| ACR1022893 | $490,070.96 | $52.88 | $37.10 | $89.98 |
| ACR1022894 | $814,574.49 | $87.89 | $61.67 | $149.55 |
| ACR1022895 | $395,469.32 | $42.67 | $29.94 | $72.61 |
| ACR1022896 | $674,368.65 | $72.76 | $51.05 | $123.81 |
| ACR1022897 | $1,783,870.24 | $192.47 | $135.04 | $327.51 |
| ACR1022898 | $4,296,464.67 | $463.56 | $325.25 | $788.81 |
| ACR1022899 | $292,382.61 | $31.55 | $22.13 | $53.68 |
| ACR1022900 | $1,547,733.67 | $166.99 | $117.17 | $284.16 |
| ACR1022902 | $893,202.34 | $96.37 | $67.62 | $163.99 |
| ACR1022903 | $9,227,428.85 | $995.58 | $698.54 | $1,694.12 |
| ACR1022905 | $460,436.99 | $49.68 | $34.86 | $84.53 |
| ACR1022906 | $1,218,722.31 | $131.49 | $92.26 | $223.75 |
| ACR1022907 | $4,013,473.96 | $433.03 | $303.83 | $736.86 |
| ACR1022908 | $16,319.08 | $1.76 | $1.24 | $3.00 |
| ACR1022909 | $21,269.12 | $2.29 | $1.61 | $3.90 |
| ACR1022910 | $386,913.01 | $41.75 | $29.29 | $71.04 |
| ACR1022911 | $434,413.94 | $46.87 | $32.89 | $79.76 |
| ACR1022912 | $5,382,948.23 | $580.78 | $407.50 | $988.29 |
| ACR1022915 | $1,023,694.48 | $110.45 | $77.50 | $187.95 |
| ACR1022916 | $597,544.75 | $64.47 | $45.24 | $109.71 |
| ACR1022917 | $415,110.66 | $44.79 | $31.43 | $76.21 |
| ACR1022918 | $2,078,323.06 | $224.24 | $157.33 | $381.57 |
| ACR1022919 | $1,737,411.96 | $187.46 | $131.53 | $318.98 |
| ACR1022920 | $1,009,501.41 | $108.92 | $76.42 | $185.34 |
| ACR1022921 | $541,806.18 | $58.46 | $41.02 | $99.47 |
| ACR1022922 | $2,356,256.20 | $254.22 | $178.37 | $432.60 |
| ACR1022923 | $354,256.16 | $38.22 | $26.82 | $65.04 |
| ACR1022924 | $1,030,142.40 | $111.15 | $77.98 | $189.13 |
| ACR1022925 | $1,123,390.88 | $121.21 | $85.04 | $206.25 |
| ACR1022927 | $1,044,644.24 | $112.71 | $79.08 | $191.79 |
| ACR1022928 | $1,498,867.32 | $161.72 | $113.47 | $275.19 |
| ACR1022929 | $963,835.77 | $103.99 | $72.96 | $176.96 |
| ACR1022930 | $768,203.11 | $82.88 | $58.16 | $141.04 |
| ACR1022931 | $556,866.31 | $60.08 | $42.16 | $102.24 |
| ACR1022932 | $1,067,532.96 | $115.18 | $80.82 | $195.99 |
| ACR1022933 | $720,861.98 | $77.78 | $54.57 | $132.35 |
| ACR1022934 | $314,182.91 | $33.90 | $23.78 | $57.68 |
| ACR1022935 | $512,084.51 | $55.25 | $38.77 | $94.02 |
| ACR1022936 | $1,634,686.42 | $176.37 | $123.75 | $300.12 |
| ACR1022937 | $1,006,774.85 | $108.62 | $76.22 | $184.84 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022938 | $391,378.26 | $42.23 | $29.63 | $71.86 |
| ACR1022939 | $2,112,275.95 | $227.90 | $159.91 | $387.81 |
| ACR1022940 | $591,192.37 | $63.79 | $44.75 | $108.54 |
| ACR1022941 | $1,368,446.01 | $147.65 | $103.60 | $251.24 |
| ACR1022943 | $940,678.21 | $101.49 | $71.21 | $172.70 |
| ACR1022944 | $1,065,972.04 | $115.01 | $80.70 | $195.71 |
| ACR1022946 | $395,242.65 | $42.64 | $29.92 | $72.56 |
| ACR1022947 | $1,026,161.56 | $110.72 | $77.68 | $188.40 |
| ACR1022949 | $1,377,317.93 | $148.60 | $104.27 | $252.87 |
| ACR1022951 | $834,529.53 | $90.04 | $63.18 | $153.22 |
| ACR1022953 | $630,462.95 | $68.02 | $47.73 | $115.75 |
| ACR1022954 | $786,359.73 | $84.84 | $59.53 | $144.37 |
| ACR1022956 | $1,140,070.28 | $123.01 | $86.31 | $209.31 |
| ACR1022957 | $121,728.31 | $13.13 | $9.22 | $22.35 |
| ACR1022958 | $1,383,865.84 | $149.31 | $104.76 | $254.07 |
| ACR1022960 | $1,838,592.83 | $198.37 | $139.19 | $337.56 |
| ACR1022961 | $1,484,353.94 | $160.15 | $112.37 | $272.52 |
| ACR1022962 | $68,352.08 | $7.37 | $5.17 | $12.55 |
| ACR1022963 | $759,591.95 | $81.95 | $57.50 | $139.46 |
| ACR1022964 | $1,450,017.10 | $156.45 | $109.77 | $266.22 |
| ACR1022966 | $904,612.54 | $97.60 | $68.48 | $166.08 |
| ACR1022967 | $2,030,646.70 | $219.09 | $153.73 | $372.82 |
| ACR1022968 | $912,855.57 | $98.49 | $69.11 | $167.60 |
| ACR1022969 | $1,866,797.05 | $201.41 | $141.32 | $342.74 |
| ACR1022970 | $849,131.07 | $91.62 | $64.28 | $155.90 |
| ACR1022971 | $1,549,965.00 | $167.23 | $117.34 | $284.57 |
| ACR1022972 | $700,026.63 | $75.53 | $52.99 | $128.52 |
| ACR1022973 | $875,217.67 | $94.43 | $66.26 | $160.69 |
| ACR1022974 | $625,189.76 | $67.45 | $47.33 | $114.78 |
| ACR1022975 | $659,402.13 | $71.15 | $49.92 | $121.06 |
| ACR1022976 | $735,498.89 | $79.36 | $55.68 | $135.03 |
| ACR1022977 | $2,571,424.63 | $277.44 | $194.66 | $472.10 |
| ACR1022978 | $81,031.51 | $8.74 | $6.13 | $14.88 |
| ACR1022979 | $333,007.06 | $35.93 | $25.21 | $61.14 |
| ACR1022980 | $1,664,384.07 | $179.58 | $126.00 | $305.57 |
| ACR1022981 | $113,775.39 | $12.28 | $8.61 | $20.89 |
| ACR1022982 | $562,923.82 | $60.74 | $42.61 | $103.35 |
| ACR1022983 | $167,143.63 | $18.03 | $12.65 | $30.69 |
| ACR1022984 | $130,180.89 | $14.05 | $9.86 | $23.90 |
| ACR1022985 | $538,757.99 | $58.13 | $40.79 | $98.91 |
| ACR1022986 | $304,784.55 | $32.88 | $23.07 | $55.96 |
| ACR1022987 | $157,334.43 | $16.98 | $11.91 | $28.89 |
| ACR1022988 | $1,026,034.37 | $110.70 | $77.67 | $188.38 |
| ACR1022989 | $1,330,702.21 | $143.57 | $100.74 | $244.31 |
| ACR1022990 | $1,822,163.01 | $196.60 | $137.94 | $334.54 |
| ACR1022991 | $2,489,871.16 | $268.64 | $188.49 | $457.13 |
| ACR1022992 | $603,138.47 | $65.07 | $45.66 | $110.73 |
| ACR1022993 | $743,762.79 | $80.25 | $56.30 | $136.55 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1022995 | $828,174.52 | $89.35 | $62.70 | $152.05 |
| ACR1022996 | $2,444,153.35 | $263.71 | $185.03 | $448.74 |
| ACR1022998 | $565,295.80 | $60.99 | $42.79 | $103.79 |
| ACR1022999 | $1,139,437.63 | $122.94 | $86.26 | $209.20 |
| ACR1023000 | $254,170.28 | $27.42 | $19.24 | $46.66 |
| ACR1023001 | $335,503.87 | $36.20 | $25.40 | $61.60 |
| ACR1023005 | $229,426.12 | $24.75 | $17.37 | $42.12 |
| ACR1023006 | $2,017,922.53 | $217.72 | $152.76 | $370.48 |
| ACR1023007 | $317,289.73 | $34.23 | $24.02 | $58.25 |
| ACR1023009 | $448,668.73 | $48.41 | $33.97 | $82.37 |
| ACR1023011 | $212,074.76 | $22.88 | $16.05 | $38.94 |
| ACR1023012 | $2,396,960.37 | $258.62 | $181.46 | $440.07 |
| ACR1023013 | $3,793,250.12 | $409.27 | $287.16 | $696.43 |
| ACR1023014 | $2,885,046.62 | $311.28 | $218.41 | $529.68 |
| ACR1023015 | $2,775,403.86 | $299.45 | $210.11 | $509.55 |
| ACR1023016 | $49,281.62 | $5.32 | $3.73 | $9.05 |
| ACR1023018 | $908,169.03 | $97.99 | $68.75 | $166.74 |
| ACR1023020 | $744,309.18 | $80.31 | $56.35 | $136.65 |
| ACR1023021 | $1,266,461.77 | $136.64 | $95.87 | $232.52 |
| ACR1023022 | $24,749.20 | $2.67 | $1.87 | $4.54 |
| ACR1023023 | $1,652,397.91 | $178.28 | $125.09 | $303.37 |
| ACR1023024 | $1,597,053.12 | $172.31 | $120.90 | $293.21 |
| ACR1023025 | $1,962,882.87 | $211.78 | $148.60 | $360.38 |
| ACR1023026 | $1,290,132.46 | $139.20 | $97.67 | $236.86 |
| ACR1023027 | $1,457,119.21 | $157.21 | $110.31 | $267.52 |
| ACR1023028 | $20,867.56 | $2.25 | $1.58 | $3.83 |
| ACR1023030 | $745,075.38 | $80.39 | $56.40 | $136.79 |
| ACR1023031 | $1,726,539.80 | $186.28 | $130.70 | $316.99 |
| ACR1023033 | $1,493,214.57 | $161.11 | $113.04 | $274.15 |
| ACR1023034 | $206,793.63 | $22.31 | $15.65 | $37.97 |
| ACR1023035 | $1,178,018.66 | $127.10 | $89.18 | $216.28 |
| ACR1023036 | $967,906.62 | $104.43 | $73.27 | $177.70 |
| ACR1023038 | $1,337,208.62 | $144.28 | $101.23 | $245.51 |
| ACR1023039 | $88,709.03 | $9.57 | $6.72 | $16.29 |
| ACR1023040 | $1,176,519.79 | $126.94 | $89.07 | $216.00 |
| ACR1023041 | $1,211,434.80 | $130.71 | $91.71 | $222.41 |
| ACR1023042 | $620,838.09 | $66.98 | $47.00 | $113.98 |
| ACR1023043 | $1,504,463.38 | $162.32 | $113.89 | $276.21 |
| ACR1023044 | $298,033.64 | $32.16 | $22.56 | $54.72 |
| ACR1023045 | $2,591,529.29 | $279.61 | $196.19 | $475.79 |
| ACR1023046 | $1,391,546.49 | $150.14 | $105.34 | $255.48 |
| ACR1023047 | $844,704.02 | $91.14 | $63.95 | $155.08 |
| ACR1023048 | $2,607,348.08 | $281.32 | $197.38 | $478.70 |
| ACR1023049 | $276,254.38 | $29.81 | $20.91 | $50.72 |
| ACR1023050 | $878,576.61 | $94.79 | $66.51 | $161.30 |
| ACR1023051 | $1,545,441.26 | $166.74 | $116.99 | $283.74 |
| ACR1023052 | $776,567.77 | $83.79 | $58.79 | $142.57 |
| ACR1023053 | $1,821,451.82 | $196.52 | $137.89 | $334.41 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023056 | $2,844,237.38 | $306.87 | $215.32 | $522.19 |
| ACR1023057 | $4,551,646.56 | $491.09 | $344.57 | $835.66 |
| ACR1023058 | $1,493,799.56 | $161.17 | $113.08 | $274.26 |
| ACR1023059 | $547,661.07 | $59.09 | $41.46 | $100.55 |
| ACR1023060 | $472,295.05 | $50.96 | $35.75 | $86.71 |
| ACR1023061 | $362,172.16 | $39.08 | $27.42 | $66.49 |
| ACR1023062 | $706,660.75 | $76.24 | $53.50 | $129.74 |
| ACR1023063 | $570,334.35 | $61.54 | $43.18 | $104.71 |
| ACR1023066 | $784,921.05 | $84.69 | $59.42 | $144.11 |
| ACR1023067 | $2,693,614.50 | $290.62 | $203.91 | $494.54 |
| ACR1023068 | $326,742.67 | $35.25 | $24.74 | $59.99 |
| ACR1023069 | $6,294,394.81 | $679.12 | $476.50 | $1,155.63 |
| ACR1023070 | $50,934.29 | $5.50 | $3.86 | $9.35 |
| ACR1023071 | $644,416.78 | $69.53 | $48.78 | $118.31 |
| ACR1023072 | $114,778.25 | $12.38 | $8.69 | $21.07 |
| ACR1023073 | $1,028,524.29 | $110.97 | $77.86 | $188.83 |
| ACR1023074 | $1,221,356.43 | $131.78 | $92.46 | $224.24 |
| ACR1023075 | $500,770.97 | $54.03 | $37.91 | $91.94 |
| ACR1023076 | $621,941.00 | $67.10 | $47.08 | $114.19 |
| ACR1023078 | $1,426,702.69 | $153.93 | $108.01 | $261.94 |
| ACR1023079 | $516,155.38 | $55.69 | $39.07 | $94.76 |
| ACR1023080 | $61,696.30 | $6.66 | $4.67 | $11.33 |
| ACR1023081 | $218,312.97 | $23.55 | $16.53 | $40.08 |
| ACR1023082 | $18,388.92 | $1.98 | $1.39 | $3.38 |
| ACR1023083 | $638,845.69 | $68.93 | $48.36 | $117.29 |
| ACR1023084 | $510,244.30 | $55.05 | $38.63 | $93.68 |
| ACR1023085 | $76,828.93 | $8.29 | $5.82 | $14.11 |
| ACR1023087 | $592,542.11 | $63.93 | $44.86 | $108.79 |
| ACR1023088 | $1,399,768.61 | $151.03 | $105.97 | $256.99 |
| ACR1023089 | $1,484,908.25 | $160.21 | $112.41 | $272.62 |
| ACR1023090 | $1,458,382.52 | $157.35 | $110.40 | $267.75 |
| ACR1023091 | $1,029,509.70 | $111.08 | $77.94 | $189.01 |
| ACR1023092 | $226,652.25 | $24.45 | $17.16 | $41.61 |
| ACR1023093 | $212,478.24 | $22.92 | $16.09 | $39.01 |
| ACR1023094 | $499,652.96 | $53.91 | $37.83 | $91.73 |
| ACR1023095 | $1,777,521.42 | $191.78 | $134.56 | $326.35 |
| ACR1023096 | $686,575.72 | $74.08 | $51.98 | $126.05 |
| ACR1023097 | $2,491,918.73 | $268.86 | $188.65 | $457.51 |
| ACR1023098 | $158,873.17 | $17.14 | $12.03 | $29.17 |
| ACR1023099 | $744,574.87 | $80.33 | $56.37 | $136.70 |
| ACR1023100 | $137,706.28 | $14.86 | $10.42 | $25.28 |
| ACR1023101 | $187,006.55 | $20.18 | $14.16 | $34.33 |
| ACR1023103 | $521,956.42 | $56.32 | $39.51 | $95.83 |
| ACR1023104 | $616,883.77 | $66.56 | $46.70 | $113.27 |
| ACR1023105 | $526,649.53 | $56.82 | $39.87 | $96.69 |
| ACR1023106 | $382,656.30 | $41.29 | $28.97 | $70.25 |
| ACR1023107 | $570,508.20 | $61.55 | $43.19 | $104.74 |
| ACR1023108 | $1,035,914.42 | $111.77 | $78.42 | $190.19 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023109 | $719,575.92 | $77.64 | $54.47 | $132.11 |
| ACR1023110 | $1,360,396.67 | $146.78 | $102.99 | $249.76 |
| ACR1023111 | $446,338.55 | $48.16 | $33.79 | $81.95 |
| ACR1023112 | $610,965.17 | $65.92 | $46.25 | $112.17 |
| ACR1023113 | $53,421.10 | $5.76 | $4.04 | $9.81 |
| ACR1023114 | $926,658.41 | $99.98 | $70.15 | $170.13 |
| ACR1023115 | $110,405.06 | $11.91 | $8.36 | $20.27 |
| ACR1023116 | $1,482,830.68 | $159.99 | $112.25 | $272.24 |
| ACR1023117 | $1,481,846.44 | $159.88 | $112.18 | $272.06 |
| ACR1023118 | $815,588.54 | $88.00 | $61.74 | $149.74 |
| ACR1023119 | $626,078.19 | $67.55 | $47.40 | $114.95 |
| ACR1023120 | $1,206,624.39 | $130.19 | $91.34 | $221.53 |
| ACR1023121 | $1,626,297.31 | $175.47 | $123.12 | $298.58 |
| ACR1023122 | $560,190.00 | $60.44 | $42.41 | $102.85 |
| ACR1023124 | $1,179,663.06 | $127.28 | $89.30 | $216.58 |
| ACR1023125 | $1,353,384.23 | $146.02 | $102.45 | $248.48 |
| ACR1023126 | $1,435,284.79 | $154.86 | $108.65 | $263.51 |
| ACR1023127 | $2,506,111.40 | $270.39 | $189.72 | $460.11 |
| ACR1023128 | $1,415,476.53 | $152.72 | $107.16 | $259.88 |
| ACR1023129 | $72,050.22 | $7.77 | $5.45 | $13.23 |
| ACR1023130 | $222,183.31 | $23.97 | $16.82 | $40.79 |
| ACR1023131 | $38,200.88 | $4.12 | $2.89 | $7.01 |
| ACR1023132 | $549,014.44 | $59.24 | $41.56 | $100.80 |
| ACR1023133 | $3,062,585.75 | $330.43 | $231.85 | $562.28 |
| ACR1023134 | $2,493,833.40 | $269.07 | $188.79 | $457.86 |
| ACR1023135 | $502,063.66 | $54.17 | $38.01 | $92.18 |
| ACR1023136 | $483,096.95 | $52.12 | $36.57 | $88.69 |
| ACR1023137 | $1,765,689.76 | $190.51 | $133.67 | $324.17 |
| ACR1023138 | $1,104,934.03 | $119.22 | $83.65 | $202.86 |
| ACR1023139 | $741,896.72 | $80.05 | $56.16 | $136.21 |
| ACR1023140 | $1,518,893.21 | $163.88 | $114.98 | $278.86 |
| ACR1023141 | $629,269.67 | $67.89 | $47.64 | $115.53 |
| ACR1023143 | $1,118,239.04 | $120.65 | $84.65 | $205.30 |
| ACR1023144 | $452,771.56 | $48.85 | $34.28 | $83.13 |
| ACR1023145 | $577,979.67 | $62.36 | $43.75 | $106.11 |
| ACR1023146 | $63,895.31 | $6.89 | $4.84 | $11.73 |
| ACR1023147 | $713,372.59 | $76.97 | $54.00 | $130.97 |
| ACR1023148 | $1,742,085.08 | $187.96 | $131.88 | $319.84 |
| ACR1023149 | $1,324,229.11 | $142.88 | $100.25 | $243.12 |
| ACR1023150 | $1,104,820.11 | $119.20 | $83.64 | $202.84 |
| ACR1023151 | $892,271.91 | $96.27 | $67.55 | $163.82 |
| ACR1023152 | $1,727,083.65 | $186.34 | $130.74 | $317.09 |
| ACR1023154 | $697,134.09 | $75.22 | $52.77 | $127.99 |
| ACR1023155 | $706,232.98 | $76.20 | $53.46 | $129.66 |
| ACR1023156 | $1,225,930.12 | $132.27 | $92.81 | $225.08 |
| ACR1023157 | $1,860,782.66 | $200.77 | $140.87 | $341.63 |
| ACR1023158 | $958,548.06 | $103.42 | $72.56 | $175.99 |
| ACR1023159 | $29,867.03 | $3.22 | $2.26 | $5.48 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023160 | $664,609.65 | $71.71 | $50.31 | $122.02 |
| ACR1023161 | $1,576,163.54 | $170.06 | $119.32 | $289.38 |
| ACR1023162 | $44,483.95 | $4.80 | $3.37 | $8.17 |
| ACR1023163 | $489,649.70 | $52.83 | $37.07 | $89.90 |
| ACR1023164 | $1,622,502.55 | $175.06 | $122.83 | $297.89 |
| ACR1023166 | $2,909,069.08 | $313.87 | $220.22 | $534.09 |
| ACR1023167 | $1,337,915.90 | $144.35 | $101.28 | $245.64 |
| ACR1023169 | $616,491.89 | $66.52 | $46.67 | $113.19 |
| ACR1023171 | $77,291.87 | $8.34 | $5.85 | $14.19 |
| ACR1023172 | $1,601,556.26 | $172.80 | $121.24 | $294.04 |
| ACR1023173 | $487,913.73 | $52.64 | $36.94 | $89.58 |
| ACR1023174 | $128,554.25 | $13.87 | $9.73 | $23.60 |
| ACR1023175 | $406,374.45 | $43.85 | $30.76 | $74.61 |
| ACR1023176 | $774,724.48 | $83.59 | $58.65 | $142.24 |
| ACR1023177 | $1,086,016.92 | $117.17 | $82.21 | $199.39 |
| ACR1023178 | $1,098,768.49 | $118.55 | $83.18 | $201.73 |
| ACR1023179 | $7,325,145.88 | $790.33 | $554.53 | $1,344.87 |
| ACR1023180 | $1,294,811.08 | $139.70 | $98.02 | $237.72 |
| ACR1023181 | $1,660,070.83 | $179.11 | $125.67 | $304.78 |
| ACR1023182 | $487,667.95 | $52.62 | $36.92 | $89.53 |
| ACR1023183 | $197,361.72 | $21.29 | $14.94 | $36.23 |
| ACR1023184 | $2,676,796.26 | $288.81 | $202.64 | $491.45 |
| ACR1023187 | $1,103,875.33 | $119.10 | $83.57 | $202.67 |
| ACR1023189 | $862,143.16 | $93.02 | $65.27 | $158.29 |
| ACR1023191 | $1,108,866.78 | $119.64 | $83.94 | $203.58 |
| ACR1023192 | $1,231,170.32 | $132.84 | $93.20 | $226.04 |
| ACR1023194 | $88,884.52 | $9.59 | $6.73 | $16.32 |
| ACR1023195 | $7,724,238.23 | $833.39 | $584.75 | $1,418.14 |
| ACR1023196 | $215,485.38 | $23.25 | $16.31 | $39.56 |
| ACR1023197 | $179,045.06 | $19.32 | $13.55 | $32.87 |
| ACR1023199 | $1,132,905.57 | $122.23 | $85.76 | $208.00 |
| ACR1023200 | $394,282.48 | $42.54 | $29.85 | $72.39 |
| ACR1023201 | $2,394,298.07 | $258.33 | $181.25 | $439.58 |
| ACR1023202 | $790,630.87 | $85.30 | $59.85 | $145.16 |
| ACR1023203 | $1,262,331.10 | $136.20 | $95.56 | $231.76 |
| ACR1023204 | $935,950.10 | $100.98 | $70.85 | $171.84 |
| ACR1023205 | $727,255.71 | $78.47 | $55.06 | $133.52 |
| ACR1023206 | $925,629.15 | $99.87 | $70.07 | $169.94 |
| ACR1023207 | $301,054.54 | $32.48 | $22.79 | $55.27 |
| ACR1023209 | $1,109,236.52 | $119.68 | $83.97 | $203.65 |
| ACR1023210 | $872,793.30 | $94.17 | $66.07 | $160.24 |
| ACR1023211 | $334,372.04 | $36.08 | $25.31 | $61.39 |
| ACR1023212 | $335,798.04 | $36.23 | $25.42 | $61.65 |
| ACR1023213 | $954,155.87 | $102.95 | $72.23 | $175.18 |
| ACR1023214 | $697,519.24 | $75.26 | $52.80 | $128.06 |
| ACR1023215 | $230,894.61 | $24.91 | $17.48 | $42.39 |
| ACR1023216 | $1,343,488.70 | $144.95 | $101.71 | $246.66 |
| ACR1023217 | $805,475.49 | $86.91 | $60.98 | $147.88 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023218 | $1,231,197.54 | $132.84 | $93.20 | $226.04 |
| ACR1023219 | $970,158.48 | $104.67 | $73.44 | $178.12 |
| ACR1023220 | $24,495.15 | $2.64 | $1.85 | $4.50 |
| ACR1023222 | $723,730.24 | $78.09 | $54.79 | $132.87 |
| ACR1023223 | $728,795.86 | $78.63 | $55.17 | $133.80 |
| ACR1023224 | $977,267.24 | $105.44 | $73.98 | $179.42 |
| ACR1023225 | $599,648.04 | $64.70 | $45.39 | $110.09 |
| ACR1023226 | $311,344.58 | $33.59 | $23.57 | $57.16 |
| ACR1023227 | $616,993.79 | $66.57 | $46.71 | $113.28 |
| ACR1023228 | $261,914.29 | $28.26 | $19.83 | $48.09 |
| ACR1023229 | $1,091,362.11 | $117.75 | $82.62 | $200.37 |
| ACR1023230 | $1,335,901.85 | $144.13 | $101.13 | $245.27 |
| ACR1023231 | $450,281.05 | $48.58 | $34.09 | $82.67 |
| ACR1023234 | $939,840.72 | $101.40 | $71.15 | $172.55 |
| ACR1023235 | $1,933,090.02 | $208.57 | $146.34 | $354.91 |
| ACR1023238 | $1,223,463.36 | $132.00 | $92.62 | $224.62 |
| ACR1023239 | $1,461,895.49 | $157.73 | $110.67 | $268.40 |
| ACR1023243 | $1,716,047.39 | $185.15 | $129.91 | $315.06 |
| ACR1023245 | $508,698.02 | $54.89 | $38.51 | $93.39 |
| ACR1023246 | $1,660,525.44 | $179.16 | $125.71 | $304.87 |
| ACR1023247 | $2,094,433.53 | $225.98 | $158.55 | $384.53 |
| ACR1023248 | $532,265.11 | $57.43 | $40.29 | $97.72 |
| ACR1023249 | $936,741.15 | $101.07 | $70.91 | $171.98 |
| ACR1023250 | $588,232.83 | $63.47 | $44.53 | $108.00 |
| ACR1023251 | $424,520.88 | $45.80 | $32.14 | $77.94 |
| ACR1023252 | $1,366,498.66 | $147.44 | $103.45 | $250.88 |
| ACR1023253 | $404,242.84 | $43.62 | $30.60 | $74.22 |
| ACR1023254 | $147,929.66 | $15.96 | $11.20 | $27.16 |
| ACR1023257 | $468,204.13 | $50.52 | $35.44 | $85.96 |
| ACR1023258 | $602,482.54 | $65.00 | $45.61 | $110.61 |
| ACR1023260 | $1,308,564.91 | $141.19 | $99.06 | $240.25 |
| ACR1023261 | $171,788.35 | $18.53 | $13.00 | $31.54 |
| ACR1023262 | $2,984,431.85 | $322.00 | $225.93 | $547.93 |
| ACR1023263 | $967,881.56 | $104.43 | $73.27 | $177.70 |
| ACR1023264 | $896,227.38 | $96.70 | $67.85 | $164.54 |
| ACR1023265 | $359,567.75 | $38.79 | $27.22 | $66.02 |
| ACR1023267 | $2,955,537.39 | $318.88 | $223.74 | $542.63 |
| ACR1023268 | $1,747,171.81 | $188.51 | $132.27 | $320.77 |
| ACR1023269 | $495,792.81 | $53.49 | $37.53 | $91.03 |
| ACR1023272 | $5,394,049.29 | $581.98 | $408.34 | $990.33 |
| ACR1023274 | $38,609.26 | $4.17 | $2.92 | $7.09 |
| ACR1023275 | $2,059,206.30 | $222.17 | $155.89 | $378.06 |
| ACR1023276 | $739,071.16 | $79.74 | $55.95 | $135.69 |
| ACR1023277 | $873,144.38 | $94.21 | $66.10 | $160.31 |
| ACR1023278 | $257,752.18 | $27.81 | $19.51 | $47.32 |
| ACR1023280 | $1,055,139.13 | $113.84 | $79.88 | $193.72 |
| ACR1023281 | $485,953.55 | $52.43 | $36.79 | $89.22 |
| ACR1023283 | $979,423.93 | $105.67 | $74.15 | $179.82 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023284 | $63,314.81 | $6.83 | $4.79 | $11.62 |
| ACR1023286 | $1,740,724.74 | $187.81 | $131.78 | $319.59 |
| ACR1023287 | $669,213.80 | $72.20 | $50.66 | $122.87 |
| ACR1023288 | $1,296,261.92 | $139.86 | $98.13 | $237.99 |
| ACR1023289 | $1,747,995.93 | $188.60 | $132.33 | $320.93 |
| ACR1023290 | $102,285.97 | $11.04 | $7.74 | $18.78 |
| ACR1023291 | $805,439.52 | $86.90 | $60.97 | $147.88 |
| ACR1023292 | $186,135.55 | $20.08 | $14.09 | $34.17 |
| ACR1023293 | $1,292,699.52 | $139.47 | $97.86 | $237.33 |
| ACR1023294 | $250,401.44 | $27.02 | $18.96 | $45.97 |
| ACR1023295 | $1,243,795.18 | $134.20 | $94.16 | $228.36 |
| ACR1023296 | $1,181,038.14 | $127.43 | $89.41 | $216.83 |
| ACR1023297 | $249,182.57 | $26.89 | $18.86 | $45.75 |
| ACR1023298 | $2,900,715.99 | $312.97 | $219.59 | $532.56 |
| ACR1023299 | $2,406,977.08 | $259.70 | $182.21 | $441.91 |
| ACR1023300 | $868,821.84 | $93.74 | $65.77 | $159.51 |
| ACR1023301 | $135,525.56 | $14.62 | $10.26 | $24.88 |
| ACR1023303 | $1,397,565.47 | $150.79 | $105.80 | $256.59 |
| ACR1023304 | $837,328.46 | $90.34 | $63.39 | $153.73 |
| ACR1023306 | $1,656,396.21 | $178.71 | $125.39 | $304.11 |
| ACR1023307 | $742,755.22 | $80.14 | $56.23 | $136.37 |
| ACR1023308 | $1,121,833.81 | $121.04 | $84.93 | $205.96 |
| ACR1023309 | $507,519.75 | $54.76 | $38.42 | $93.18 |
| ACR1023310 | $843,507.87 | $91.01 | $63.86 | $154.86 |
| ACR1023311 | $984,729.92 | $106.25 | $74.55 | $180.79 |
| ACR1023312 | $398,732.16 | $43.02 | $30.19 | $73.21 |
| ACR1023313 | $23,343.97 | $2.52 | $1.77 | $4.29 |
| ACR1023315 | $488,953.20 | $52.75 | $37.02 | $89.77 |
| ACR1023316 | $666,415.34 | $71.90 | $50.45 | $122.35 |
| ACR1023317 | $1,858,078.20 | $200.47 | $140.66 | $341.14 |
| ACR1023318 | $165,067.80 | $17.81 | $12.50 | $30.31 |
| ACR1023319 | $37,310.99 | $4.03 | $2.82 | $6.85 |
| ACR1023320 | $741,101.47 | $79.96 | $56.10 | $136.06 |
| ACR1023321 | $615,238.88 | $66.38 | $46.58 | $112.96 |
| ACR1023322 | $1,161,508.06 | $125.32 | $87.93 | $213.25 |
| ACR1023323 | $1,160,794.32 | $125.24 | $87.88 | $213.12 |
| ACR1023325 | $29,540.69 | $3.19 | $2.24 | $5.42 |
| ACR1023326 | $1,490,745.56 | $160.84 | $112.85 | $273.70 |
| ACR1023327 | $247,172.65 | $26.67 | $18.71 | $45.38 |
| ACR1023328 | $4,083,731.18 | $440.61 | $309.15 | $749.76 |
| ACR1023329 | $1,163,557.58 | $125.54 | $88.08 | $213.62 |
| ACR1023331 | $3,830,642.40 | $413.30 | $289.99 | $703.29 |
| ACR1023332 | $127,704.41 | $13.78 | $9.67 | $23.45 |
| ACR1023333 | $987,570.21 | $106.55 | $74.76 | $181.31 |
| ACR1023334 | $836,006.26 | $90.20 | $63.29 | $153.49 |
| ACR1023335 | $2,507,223.81 | $270.51 | $189.80 | $460.32 |
| ACR1023336 | $154,551.50 | $16.68 | $11.70 | $28.38 |
| ACR1023338 | $1,128,993.36 | $121.81 | $85.47 | $207.28 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023339 | $1,277,564.70 | $137.84 | $96.72 | $234.56 |
| ACR1023340 | $851,933.74 | $91.92 | $64.49 | $156.41 |
| ACR1023341 | $339,146.17 | $36.59 | $25.67 | $62.27 |
| ACR1023342 | $2,485,253.86 | $268.14 | $188.14 | $456.28 |
| ACR1023343 | $2,791,504.12 | $301.18 | $211.32 | $512.51 |
| ACR1023345 | $510,494.94 | $55.08 | $38.65 | $93.72 |
| ACR1023346 | $946,992.99 | $102.17 | $71.69 | $173.86 |
| ACR1023348 | $518,698.29 | $55.96 | $39.27 | $95.23 |
| ACR1023349 | $892,751.63 | $96.32 | $67.58 | $163.91 |
| ACR1023350 | $2,256,431.55 | $243.45 | $170.82 | $414.27 |
| ACR1023351 | $288,505.41 | $31.13 | $21.84 | $52.97 |
| ACR1023352 | $331,624.76 | $35.78 | $25.10 | $60.89 |
| ACR1023353 | $512,137.19 | $55.26 | $38.77 | $94.03 |
| ACR1023354 | $796,821.21 | $85.97 | $60.32 | $146.29 |
| ACR1023355 | $3,187,549.05 | $343.92 | $241.31 | $585.22 |
| ACR1023356 | $893,943.32 | $96.45 | $67.67 | $164.12 |
| ACR1023357 | $13,624.87 | $1.47 | $1.03 | $2.50 |
| ACR1023358 | $1,980,116.65 | $213.64 | $149.90 | $363.54 |
| ACR1023359 | $1,623,162.23 | $175.13 | $122.88 | $298.01 |
| ACR1023360 | $1,445,323.43 | $155.94 | $109.41 | $265.36 |
| ACR1023361 | $1,716,858.12 | $185.24 | $129.97 | $315.21 |
| ACR1023362 | $2,095,756.21 | $226.12 | $158.65 | $384.77 |
| ACR1023363 | $1,982,571.95 | $213.91 | $150.09 | $363.99 |
| ACR1023364 | $43,994.93 | $4.75 | $3.33 | $8.08 |
| ACR1023365 | $1,206,141.40 | $130.13 | $91.31 | $221.44 |
| ACR1023366 | $381,861.62 | $41.20 | $28.91 | $70.11 |
| ACR1023367 | $135,527.39 | $14.62 | $10.26 | $24.88 |
| ACR1023368 | $562,060.68 | $60.64 | $42.55 | $103.19 |
| ACR1023369 | $169,904.52 | $18.33 | $12.86 | $31.19 |
| ACR1023370 | $191,448.30 | $20.66 | $14.49 | $35.15 |
| ACR1023371 | $473,568.78 | $51.09 | $35.85 | $86.95 |
| ACR1023373 | $352,813.04 | $38.07 | $26.71 | $64.78 |
| ACR1023374 | $408,020.29 | $44.02 | $30.89 | $74.91 |
| ACR1023375 | $1,612,952.59 | $174.03 | $122.10 | $296.13 |
| ACR1023377 | $1,654,974.15 | $178.56 | $125.29 | $303.85 |
| ACR1023378 | $145,172.20 | $15.66 | $10.99 | $26.65 |
| ACR1023379 | $50,271.91 | $5.42 | $3.81 | $9.23 |
| ACR1023380 | $1,596,804.08 | $172.28 | $120.88 | $293.17 |
| ACR1023381 | $1,416,487.81 | $152.83 | $107.23 | $260.06 |
| ACR1023382 | $3,015,174.55 | $325.32 | $228.26 | $553.57 |
| ACR1023383 | $100,291.96 | $10.82 | $7.59 | $18.41 |
| ACR1023384 | $550,457.10 | $59.39 | $41.67 | $101.06 |
| ACR1023385 | $676,013.83 | $72.94 | $51.18 | $124.11 |
| ACR1023386 | $274,144.62 | $29.58 | $20.75 | $50.33 |
| ACR1023387 | $1,052,203.49 | $113.53 | $79.65 | $193.18 |
| ACR1023389 | $299,284.90 | $32.29 | $22.66 | $54.95 |
| ACR1023390 | $1,957,630.73 | $211.22 | $148.20 | $359.41 |
| ACR1023391 | $115,894.38 | $12.50 | $8.77 | $21.28 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023392 | $687,057.52 | $74.13 | $52.01 | $126.14 |
| ACR1023393 | $209,406.83 | $22.59 | $15.85 | $38.45 |
| ACR1023394 | $429,071.85 | $46.29 | $32.48 | $78.78 |
| ACR1023395 | $629,609.32 | $67.93 | $47.66 | $115.59 |
| ACR1023397 | $2,599,542.37 | $280.47 | $196.79 | $477.27 |
| ACR1023398 | $449,810.86 | $48.53 | $34.05 | $82.58 |
| ACR1023399 | $3,081,030.91 | $332.42 | $233.24 | $565.67 |
| ACR1023401 | $95,991.66 | $10.36 | $7.27 | $17.62 |
| ACR1023402 | $1,732,179.58 | $186.89 | $131.13 | $318.02 |
| ACR1023403 | $937,795.05 | $101.18 | $70.99 | $172.18 |
| ACR1023404 | $4,727,148.32 | $510.03 | $357.86 | $867.89 |
| ACR1023405 | $616,992.30 | $66.57 | $46.71 | $113.28 |
| ACR1023406 | $643,877.80 | $69.47 | $48.74 | $118.21 |
| ACR1023407 | $528,939.32 | $57.07 | $40.04 | $97.11 |
| ACR1023408 | $1,216,741.79 | $131.28 | $92.11 | $223.39 |
| ACR1023409 | $1,602,539.93 | $172.90 | $121.32 | $294.22 |
| ACR1023410 | $161,796.69 | $17.46 | $12.25 | $29.71 |
| ACR1023411 | $725,501.25 | $78.28 | $54.92 | $133.20 |
| ACR1023412 | $401,848.62 | $43.36 | $30.42 | $73.78 |
| ACR1023413 | $3,641,472.46 | $392.89 | $275.67 | $668.56 |
| ACR1023414 | $910,182.67 | $98.20 | $68.90 | $167.11 |
| ACR1023416 | $351,642.16 | $37.94 | $26.62 | $64.56 |
| ACR1023417 | $1,495,085.63 | $161.31 | $113.18 | $274.49 |
| ACR1023418 | $318,763.53 | $34.39 | $24.13 | $58.52 |
| ACR1023419 | $251,421.27 | $27.13 | $19.03 | $46.16 |
| ACR1023420 | $1,489,162.41 | $160.67 | $112.73 | $273.40 |
| ACR1023421 | $1,854.82 | $0.20 | $0.14 | $0.34 |
| ACR1023424 | $419,830.70 | $45.30 | $31.78 | $77.08 |
| ACR1023425 | $3,221,984.18 | $347.63 | $243.91 | $591.54 |
| ACR1023426 | $4,310,389.22 | $465.06 | $326.31 | $791.37 |
| ACR1023428 | $1,236,670.14 | $133.43 | $93.62 | $227.05 |
| ACR1023429 | $331,114.31 | $35.73 | $25.07 | $60.79 |
| ACR1023430 | $490,249.44 | $52.89 | $37.11 | $90.01 |
| ACR1023431 | $142,380.69 | $15.36 | $10.78 | $26.14 |
| ACR1023433 | $114,146.60 | $12.32 | $8.64 | $20.96 |
| ACR1023434 | $2,837,572.86 | $306.16 | $214.81 | $520.97 |
| ACR1023435 | $2,359,151.28 | $254.54 | $178.59 | $433.13 |
| ACR1023436 | $2,964,540.49 | $319.85 | $224.42 | $544.28 |
| ACR1023437 | $1,681,892.20 | $181.46 | $127.32 | $308.79 |
| ACR1023438 | $221,194.17 | $23.87 | $16.74 | $40.61 |
| ACR1023439 | $52,657.15 | $5.68 | $3.99 | $9.67 |
| ACR1023440 | $802,263.85 | $86.56 | $60.73 | $147.29 |
| ACR1023441 | $98,818.77 | $10.66 | $7.48 | $18.14 |
| ACR1023442 | $229,966.14 | $24.81 | $17.41 | $42.22 |
| ACR1023444 | $895,729.80 | $96.64 | $67.81 | $164.45 |
| ACR1023447 | $909,320.12 | $98.11 | $68.84 | $166.95 |
| ACR1023448 | $435,072.82 | $46.94 | $32.94 | $79.88 |
| ACR1023450 | $990,973.91 | $106.92 | $75.02 | $181.94 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023451 | $754,945.55 | $81.45 | $57.15 | $138.61 |
| ACR1023453 | $3,409,375.63 | $367.85 | $258.10 | $625.95 |
| ACR1023454 | $138,260.86 | $14.92 | $10.47 | $25.38 |
| ACR1023455 | $1,164,840.92 | $125.68 | $88.18 | $213.86 |
| ACR1023456 | $1,121,985.25 | $121.05 | $84.94 | $205.99 |
| ACR1023457 | $991,186.05 | $106.94 | $75.04 | $181.98 |
| ACR1023458 | $319,221.08 | $34.44 | $24.17 | $58.61 |
| ACR1023459 | $634,990.60 | $68.51 | $48.07 | $116.58 |
| ACR1023461 | $3,046,237.99 | $328.67 | $230.61 | $559.28 |
| ACR1023462 | $489,961.06 | $52.86 | $37.09 | $89.95 |
| ACR1023463 | $112,123.45 | $12.10 | $8.49 | $20.59 |
| ACR1023464 | $523,967.63 | $56.53 | $39.67 | $96.20 |
| ACR1023465 | $1,034,739.38 | $111.64 | $78.33 | $189.97 |
| ACR1023466 | $734,574.36 | $79.26 | $55.61 | $134.86 |
| ACR1023467 | $2,754,661.09 | $297.21 | $208.54 | $505.74 |
| ACR1023468 | $1,202,655.76 | $129.76 | $91.04 | $220.80 |
| ACR1023470 | $2,688,554.36 | $290.08 | $203.53 | $493.61 |
| ACR1023471 | $1,250,590.06 | $134.93 | $94.67 | $229.60 |
| ACR1023473 | $1,134,586.76 | $122.41 | $85.89 | $208.31 |
| ACR1023474 | $378,122.02 | $40.80 | $28.62 | $69.42 |
| ACR1023475 | $1,433,558.27 | $154.67 | $108.52 | $263.20 |
| ACR1023476 | $1,118,483.17 | $120.68 | $84.67 | $205.35 |
| ACR1023477 | $538,862.16 | $58.14 | $40.79 | $98.93 |
| ACR1023478 | $494,191.71 | $53.32 | $37.41 | $90.73 |
| ACR1023479 | $1,740,790.57 | $187.82 | $131.78 | $319.60 |
| ACR1023480 | $477,018.30 | $51.47 | $36.11 | $87.58 |
| ACR1023482 | $106,412.38 | $11.48 | $8.06 | $19.54 |
| ACR1023483 | $1,337,367.97 | $144.29 | $101.24 | $245.54 |
| ACR1023485 | $550,926.64 | $59.44 | $41.71 | $101.15 |
| ACR1023486 | $192,022.53 | $20.72 | $14.54 | $35.25 |
| ACR1023487 | $436,143.57 | $47.06 | $33.02 | $80.07 |
| ACR1023488 | $263,692.46 | $28.45 | $19.96 | $48.41 |
| ACR1023489 | $676,071.46 | $72.94 | $51.18 | $124.12 |
| ACR1023490 | $146,680.19 | $15.83 | $11.10 | $26.93 |
| ACR1023491 | $731,376.95 | $78.91 | $55.37 | $134.28 |
| ACR1023492 | $704,964.56 | $76.06 | $53.37 | $129.43 |
| ACR1023493 | $1,550,320.29 | $167.27 | $117.36 | $284.63 |
| ACR1023495 | $437,977.43 | $47.25 | $33.16 | $80.41 |
| ACR1023496 | $980,376.45 | $105.78 | $74.22 | $179.99 |
| ACR1023497 | $680,136.47 | $73.38 | $51.49 | $124.87 |
| ACR1023498 | $269,024.91 | $29.03 | $20.37 | $49.39 |
| ACR1023499 | $1,040,682.97 | $112.28 | $78.78 | $191.07 |
| ACR1023500 | $1,264,895.13 | $136.47 | $95.76 | $232.23 |
| ACR1023501 | $61,051.56 | $6.59 | $4.62 | $11.21 |
| ACR1023502 | $1,021,432.44 | $110.21 | $77.33 | $187.53 |
| ACR1023503 | $509,440.27 | $54.97 | $38.57 | $93.53 |
| ACR1023504 | $2,112,868.59 | $227.96 | $159.95 | $387.91 |
| ACR1023505 | $914,356.33 | $98.65 | $69.22 | $167.87 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR1023506 | $603,846.46 | $65.15 | $45.71 | $110.86 |
| ACR1023507 | $634,666.25 | $68.48 | $48.05 | $116.52 |
| ACR1023508 | $572,659.75 | $61.79 | $43.35 | $105.14 |
| ACR1023509 | $392,526.50 | $42.35 | $29.72 | $72.07 |
| ACR1023510 | $489,388.63 | $52.80 | $37.05 | $89.85 |
| ACR1023511 | $32,294.54 | $3.48 | $2.44 | $5.93 |
| ACR1023512 | $1,879,031.32 | $202.73 | $142.25 | $344.98 |
| ACR1023513 | $397,330.98 | $42.87 | $30.08 | $72.95 |
| ACR1023514 | $287,390.32 | $31.01 | $21.76 | $52.76 |
| ACR1023515 | $1,301,704.57 | $140.45 | $98.54 | $238.99 |
| ACR1023516 | $909,073.57 | $98.08 | $68.82 | $166.90 |
| ACR1023517 | $278,837.61 | $30.08 | $21.11 | $51.19 |
| ACR1023518 | $766,385.31 | $82.69 | $58.02 | $140.71 |
| ACR1023519 | $759,719.50 | $81.97 | $57.51 | $139.48 |
| ACR1023520 | $2,376,769.10 | $256.44 | $179.93 | $436.37 |
| ACR1023522 | $116,012.65 | $12.52 | $8.78 | $21.30 |
| ACR1023524 | $3,103,473.87 | $334.84 | $234.94 | $569.79 |
| ACR1023526 | $648,268.24 | $69.94 | $49.08 | $119.02 |
| ACR1023527 | $553,071.13 | $59.67 | $41.87 | $101.54 |
| ACR1023528 | $450,870.32 | $48.65 | $34.13 | $82.78 |
| ACR2000036 | $763,403.25 | $82.37 | $57.79 | $140.16 |
| ACR2000211 | $1,349,365.22 | $145.59 | $102.15 | $247.74 |
| ACR2000228 | $2,350,459.00 | $253.60 | $177.94 | $431.54 |
| ACR2000232 | $251,854.60 | $27.17 | $19.07 | $46.24 |
| ACR2000241 | $2,909,227.42 | $313.89 | $220.24 | $534.12 |
| ACR2000243 | $585,438.80 | $63.16 | $44.32 | $107.48 |
| ACR2000373 | $1,253,456.04 | $135.24 | $94.89 | $230.13 |
| ACR2000451 | $381,952.45 | $41.21 | $28.91 | $70.12 |
| ACR2000458 | $2,446,964.78 | $264.01 | $185.24 | $449.25 |
| ACR2000488 | $1,782,891.77 | $192.36 | $134.97 | $327.33 |
| ACR2000510 | $1,465,352.25 | $158.10 | $110.93 | $269.03 |
| ACR2000541 | $674,849.31 | $72.81 | $51.09 | $123.90 |
| ACR2000572 | $637,222.00 | $68.75 | $48.24 | $116.99 |
| ACR2000596 | $789,738.88 | $85.21 | $59.79 | $144.99 |
| ACR2000656 | $1,156,402.14 | $124.77 | $87.54 | $212.31 |
| ACR3000010 | $131,355.71 | $14.17 | $9.94 | $24.12 |
| ACR3000018 | $76,874.62 | $8.29 | $5.82 | $14.11 |
| ACR3000025 | $42,653.58 | $4.60 | $3.23 | $7.83 |
| ACR3000039 | $94,617.95 | $10.21 | $7.16 | $17.37 |
| ACR3000064 | $7,813.58 | $0.84 | $0.59 | $1.43 |
| ACR3000073 | $175,457.61 | $18.93 | $13.28 | $32.21 |
| ACR3000093 | $22,961.98 | $2.48 | $1.74 | $4.22 |
| ACR3000107 | $94,838.26 | $10.23 | $7.18 | $17.41 |
| ACR3000113 | $29,211.83 | $3.15 | $2.21 | $5.36 |
| ACR3000125 | $16,804.83 | $1.81 | $1.27 | $3.09 |
| ACR3000127 | $22,692.57 | $2.45 | $1.72 | $4.17 |
| ACR3000133 | $114,604.98 | $12.37 | $8.68 | $21.04 |
| ACR3000151 | $36,066.16 | $3.89 | $2.73 | $6.62 |

| Claim Number | Compensation Amount | Tyson 2nd Distr. | Perdue 2nd Distr. | Total Second Distribution |
|---|---|---|---|---|
| ACR3000162 | $556,403.25 | $60.03 | $42.12 | $102.15 |
| ACR3000163 | $67,108.99 | $7.24 | $5.08 | $12.32 |
| ACR4009999 | $481,914.89 | $52.00 | $36.48 | $88.48 |
| ACR5000011 | $995,418.83 | $107.40 | $75.36 | $182.75 |
| ACR5000014 | $747,495.27 | $80.65 | $56.59 | $137.24 |
| ACR5000016 | $925,072.53 | $99.81 | $70.03 | $169.84 |
| ACR5000017 | $661,301.18 | $71.35 | $50.06 | $121.41 |
| ACR5000019 | $1,275,213.34 | $137.59 | $96.54 | $234.12 |
| ACR5000025 | $554,741.19 | $59.85 | $42.00 | $101.85 |
| ACR5000030 | $1,337,537.07 | $144.31 | $101.26 | $245.57 |
| ACR5000031 | $2,109,310.43 | $227.58 | $159.68 | $387.26 |
| ACR5000035 | $1,886,327.57 | $203.52 | $142.80 | $346.32 |
| ACR5000529 | $430,420.67 | $46.44 | $32.58 | $79.02 |
| ACR5000535 | $956,325.62 | $103.18 | $72.40 | $175.58 |
| ACR5000580 | $410,077.43 | $44.24 | $31.04 | $75.29 |
| ACR5000617 | $1,019,346.00 | $109.98 | $77.17 | $187.15 |
| ACR5000622 | $2,281,003.72 | $246.11 | $172.68 | $418.78 |
| ACR5000776 | $215,837.00 | $23.29 | $16.34 | $39.63 |
| ACR5000809 | $746,154.41 | $80.51 | $56.49 | $136.99 |
| ACR5000843 | $496,051.36 | $53.52 | $37.55 | $91.07 |
| ACR5000877 | $340,104.22 | $36.69 | $25.75 | $62.44 |
| ACR5000881 | $1,893,862.00 | $204.34 | $143.37 | $347.71 |
| ACR5000883 | $1,742,431.55 | $188.00 | $131.91 | $319.90 |
| ACR5001065 | $541,959.33 | $58.47 | $41.03 | $99.50 |
| ACR5001066 | $674,328.28 | $72.76 | $51.05 | $123.80 |
| ACR5001145 | $1,567,900.48 | $169.17 | $118.69 | $287.86 |
| ACR5001146 | $1,733,282.00 | $187.01 | $131.21 | $318.22 |
| ACR5001149 | $1,284,027.34 | $138.54 | $97.20 | $235.74 |
| ACR5001150 | $1,767,648.87 | $190.72 | $133.82 | $324.53 |
| ACR5001204 | $2,004,125.22 | $216.23 | $151.72 | $367.95 |
| ACR5001210 | $249,028.80 | $26.87 | $18.85 | $45.72 |
| ACR5001224 | $566,422.00 | $61.11 | $42.88 | $103.99 |
| ACRP7008 | $1,054,791.79 | $113.81 | $79.85 | $193.66 |
| ACRP7014 | $1,325,160.77 | $142.98 | $100.32 | $243.29 |
| ACRP7017 | $275,389.58 | $29.71 | $20.85 | $50.56 |
| ACRP7026 | $1,921,434.71 | $207.31 | $145.46 | $352.77 |
| ACRP7040 | $1,430,102.35 | $154.30 | $108.26 | $262.56 |
| ACRP7043 | $422,310.79 | $45.56 | $31.97 | $77.53 |

Exhibit C

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR4009999 | KACR4009999 | SACR4009999 | $349.96 | $245.34 | $214.34 | $254.80 | $1,064.44 |
| ACR1000538 | KACR5000001 | SACR5000001 | $585.69 | $410.60 | $358.71 | $426.43 | $1,781.44 |
| ACR1000541 | KACR5000004 | SACR5000004 | $841.93 | $590.24 | $515.64 | $612.99 | $2,560.80 |
| ACR1000542 | KACR5000005 | SACR5000005 | $535.29 | $375.27 | $327.84 | $389.73 | $1,628.13 |
| ACR1000543 | KACR5000006 | SACR5000006 | $658.72 | $461.79 | $403.43 | $479.60 | $2,003.54 |
| ACR1000544 | KACR5000007 | SACR5000007 | $1,921.08 | $1,346.78 | $1,176.57 | $1,398.70 | $5,843.13 |
| ACR1000545 | KACR5000008 | SACR5000008 | $345.32 | $242.09 | $211.49 | $251.42 | $1,050.32 |
| ACR1000548 | KACR5000011 | SACR5000011 | $393.83 | $276.10 | $241.20 | $286.74 | $1,197.88 |
| ACR1000550 | KACR5000013 | SACR5000013 | $510.53 | $357.91 | $312.68 | $371.71 | $1,552.82 |
| ACR1000551 | KACR5000014 | SACR5000014 | $1,617.48 | $1,133.94 | $990.63 | $1,177.66 | $4,919.71 |
| ACR1000552 | KACR5000015 | SACR5000015 | $66.45 | $46.59 | $40.70 | $48.38 | $202.12 |
| ACR1000555 | KACR5000018 | SACR5000018 | $326.55 | $228.93 | $200.00 | $237.76 | $993.24 |
| ACR1000556 | KACR5000019 | SACR5000019 | $483.76 | $339.14 | $296.28 | $352.21 | $1,471.38 |
| ACR1000557 | KACR5000020 | SACR5000020 | $300.67 | $210.79 | $184.15 | $218.91 | $914.52 |
| ACR1000558 | KACR5000021 | SACR5000021 | $597.34 | $418.77 | $365.84 | $434.91 | $1,816.87 |
| ACR1000560 | KACR5000023 | SACR5000023 | $536.56 | $376.15 | $328.62 | $390.66 | $1,631.98 |
| ACR1000562 | KACR5000025 | SACR5000025 | $691.38 | $484.70 | $423.44 | $503.38 | $2,102.90 |
| ACR1000564 | KACR5000027 | SACR5000027 | $883.38 | $619.30 | $541.03 | $643.17 | $2,686.89 |
| ACR1000565 | KACR5000028 | SACR5000028 | $983.58 | $689.54 | $602.40 | $716.12 | $2,991.64 |
| ACR1000567 | KACR5000030 | SACR5000030 | $901.22 | $631.80 | $551.96 | $656.16 | $2,741.15 |
| ACR1000569 | KACR5000032 | SACR5000032 | $567.87 | $398.11 | $347.80 | $413.46 | $1,727.23 |
| ACR1000570 | KACR5000033 | SACR5000033 | $72.70 | $50.97 | $44.52 | $52.93 | $221.12 |
| ACR1000571 | KACR5000034 | SACR5000034 | $995.78 | $698.09 | $609.87 | $725.01 | $3,028.76 |
| ACR1000572 | KACR5000035 | SACR5000035 | $20.61 | $14.45 | $12.62 | $15.01 | $62.69 |
| ACR1000573 | KACR5000036 | SACR5000036 | $117.17 | $82.14 | $71.76 | $85.31 | $356.39 |
| ACR1000575 | KACR5000038 | SACR5000038 | $87.78 | $61.54 | $53.76 | $63.91 | $266.98 |
| ACR1000576 | KACR5000039 | SACR5000039 | $261.44 | $183.28 | $160.12 | $190.35 | $795.19 |
| ACR1000578 | KACR5000041 | SACR5000041 | $300.59 | $210.73 | $184.10 | $218.85 | $914.26 |
| ACR1000579 | KACR5000042 | SACR5000042 | $17.37 | $12.18 | $10.64 | $12.65 | $52.84 |
| ACR1000580 | KACR5000043 | SACR5000043 | $423.44 | $296.86 | $259.34 | $308.30 | $1,287.94 |
| ACR1000581 | KACR5000044 | SACR5000044 | $45.50 | $31.90 | $27.87 | $33.13 | $138.41 |
| ACR1000584 | KACR5000047 | SACR5000047 | $29.77 | $20.87 | $18.23 | $21.67 | $90.54 |
| ACR1000585 | KACR5000048 | SACR5000048 | $965.45 | $676.83 | $591.30 | $702.93 | $2,936.51 |
| ACR1000586 | KACR5000049 | SACR5000049 | $1,005.42 | $704.85 | $615.77 | $732.02 | $3,058.06 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000587 | KACR5000050 | SACR5000050 | $2,340.83 | $1,641.04 | $1,433.65 | $1,704.31 | $7,119.83 |
| ACR1000588 | KACR5000051 | SACR5000051 | $1,256.53 | $880.89 | $769.57 | $914.86 | $3,821.85 |
| ACR1000589 | KACR5000052 | SACR5000052 | $807.80 | $566.31 | $494.74 | $588.14 | $2,457.00 |
| ACR1000591 | KACR5000054 | SACR5000054 | $460.16 | $322.60 | $281.83 | $335.04 | $1,399.63 |
| ACR1000592 | KACR5000055 | SACR5000055 | $1,669.49 | $1,170.40 | $1,022.49 | $1,215.52 | $5,077.89 |
| ACR1000594 | KACR5000057 | SACR5000057 | $96.41 | $67.59 | $59.05 | $70.20 | $293.25 |
| ACR1000596 | KACR5000059 | SACR5000059 | $232.36 | $162.90 | $142.31 | $169.18 | $706.75 |
| ACR1000597 | KACR5000060 | SACR5000060 | $497.62 | $348.86 | $304.77 | $362.31 | $1,513.56 |
| ACR1000599 | KACR5000062 | SACR5000062 | $88.39 | $61.97 | $54.14 | $64.36 | $268.85 |
| ACR1000600 | KACR5000063 | SACR5000063 | $333.55 | $233.84 | $204.29 | $242.85 | $1,014.53 |
| ACR1000602 | KACR5000065 | SACR5000065 | $501.18 | $351.35 | $306.95 | $364.90 | $1,524.38 |
| ACR1000603 | KACR5000066 | SACR5000066 | $725.29 | $508.47 | $444.21 | $528.07 | $2,206.05 |
| ACR1000604 | KACR5000067 | SACR5000067 | $233.87 | $163.96 | $143.24 | $170.28 | $711.34 |
| ACR1000605 | KACR5000068 | SACR5000068 | $261.69 | $183.46 | $160.27 | $190.53 | $795.96 |
| ACR1000606 | KACR5000069 | SACR5000069 | $2,173.55 | $1,523.77 | $1,331.20 | $1,582.52 | $6,611.03 |
| ACR1000607 | KACR5000070 | SACR5000070 | $390.19 | $273.54 | $238.97 | $284.09 | $1,186.79 |
| ACR1000608 | KACR5000071 | SACR5000071 | $1,032.63 | $723.93 | $632.44 | $751.84 | $3,140.85 |
| ACR1000609 | KACR5000072 | SACR5000072 | $70.81 | $49.64 | $43.37 | $51.56 | $215.39 |
| ACR1000610 | KACR5000073 | SACR5000073 | $774.23 | $542.77 | $474.18 | $563.70 | $2,354.87 |
| ACR1000611 | KACR5000074 | SACR5000074 | $699.24 | $490.20 | $428.25 | $509.10 | $2,126.80 |
| ACR1000612 | KACR5000075 | SACR5000075 | $1,497.64 | $1,049.92 | $917.24 | $1,090.40 | $4,555.20 |
| ACR1000614 | KACR5000077 | SACR5000077 | $6.37 | $4.46 | $3.90 | $4.64 | $19.36 |
| ACR1000615 | KACR5000078 | SACR5000078 | $680.69 | $477.20 | $416.89 | $495.60 | $2,070.37 |
| ACR1000616 | KACR5000079 | SACR5000079 | $145.39 | $101.93 | $89.05 | $105.86 | $442.22 |
| ACR1000617 | KACR5000080 | SACR5000080 | $262.70 | $184.16 | $160.89 | $191.26 | $799.01 |
| ACR1000618 | KACR5000081 | SACR5000081 | $226.90 | $159.07 | $138.97 | $165.20 | $690.15 |
| ACR1000619 | KACR5000082 | SACR5000082 | $141.08 | $98.90 | $86.41 | $102.72 | $429.11 |
| ACR1000620 | KACR5000083 | SACR5000083 | $32.31 | $22.65 | $19.79 | $23.53 | $98.28 |
| ACR1000621 | KACR5000084 | SACR5000084 | $1,181.98 | $828.63 | $723.91 | $860.58 | $3,595.10 |
| ACR1000622 | KACR5000085 | SACR5000085 | $409.47 | $287.06 | $250.78 | $298.13 | $1,245.45 |
| ACR1000623 | KACR5000086 | SACR5000086 | $1,114.37 | $781.23 | $682.50 | $811.35 | $3,389.45 |
| ACR1000625 | KACR5000088 | SACR5000088 | $454.60 | $318.70 | $278.42 | $330.98 | $1,382.70 |
| ACR1000626 | KACR5000089 | SACR5000089 | $728.84 | $510.95 | $446.38 | $530.65 | $2,216.82 |
| ACR1000630 | KACR5000093 | SACR5000093 | $434.92 | $304.90 | $266.37 | $316.66 | $1,322.85 |
| ACR1000631 | KACR5000094 | SACR5000094 | $1,559.55 | $1,093.32 | $955.15 | $1,135.48 | $4,743.51 |
| ACR1000632 | KACR5000095 | SACR5000095 | $1,421.15 | $996.30 | $870.39 | $1,034.71 | $4,322.54 |
| ACR1000633 | KACR5000096 | SACR5000096 | $1,322.11 | $926.87 | $809.73 | $962.60 | $4,021.32 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000634 | KACR5000097 | SACR5000097 | $57.71 | $40.45 | $35.34 | $42.01 | $175.52 |
| ACR1000636 | KACR5000099 | SACR5000099 | $621.51 | $435.71 | $380.64 | $452.51 | $1,890.36 |
| ACR1000637 | KACR5000100 | SACR5000100 | $119.25 | $83.60 | $73.04 | $86.82 | $362.71 |
| ACR1000638 | KACR5000101 | SACR5000101 | $216.21 | $151.57 | $132.42 | $157.42 | $657.61 |
| ACR1000639 | KACR5000102 | SACR5000102 | $323.62 | $226.88 | $198.20 | $235.62 | $984.32 |
| ACR1000640 | KACR5000103 | SACR5000103 | $699.76 | $490.57 | $428.57 | $509.48 | $2,128.38 |
| ACR1000642 | KACR5000105 | SACR5000105 | $674.94 | $473.17 | $413.37 | $491.41 | $2,052.89 |
| ACR1000644 | KACR5000107 | SACR5000107 | $459.68 | $322.26 | $281.53 | $334.69 | $1,398.16 |
| ACR1000645 | KACR5000108 | SACR5000108 | $883.43 | $619.33 | $541.06 | $643.21 | $2,687.02 |
| ACR1000646 | KACR5000109 | SACR5000109 | $525.56 | $368.44 | $321.88 | $382.65 | $1,598.53 |
| ACR1000647 | KACR5000110 | SACR5000110 | $436.51 | $306.02 | $267.34 | $317.81 | $1,327.68 |
| ACR1000648 | KACR5000111 | SACR5000111 | $1,062.50 | $744.87 | $650.73 | $773.58 | $3,231.68 |
| ACR1000649 | KACR5000112 | SACR5000112 | $947.77 | $664.44 | $580.47 | $690.05 | $2,882.72 |
| ACR1000650 | KACR5000113 | SACR5000113 | $818.11 | $573.54 | $501.05 | $595.65 | $2,488.35 |
| ACR1000651 | KACR5000114 | SACR5000114 | $733.04 | $513.90 | $448.95 | $533.71 | $2,229.61 |
| ACR1000652 | KACR5000115 | SACR5000115 | $540.66 | $379.03 | $331.13 | $393.64 | $1,644.47 |
| ACR1000653 | KACR5000116 | SACR5000116 | $1,801.07 | $1,262.64 | $1,103.07 | $1,311.32 | $5,478.10 |
| ACR1000654 | KACR5000117 | SACR5000117 | $444.66 | $311.73 | $272.33 | $323.75 | $1,352.47 |
| ACR1000655 | KACR5000118 | SACR5000118 | $531.07 | $372.31 | $325.26 | $386.66 | $1,615.29 |
| ACR1000656 | KACR5000119 | SACR5000119 | $981.76 | $688.26 | $601.28 | $714.80 | $2,986.09 |
| ACR1000657 | KACR5000120 | SACR5000120 | $409.87 | $287.34 | $251.03 | $298.42 | $1,246.65 |
| ACR1000659 | KACR5000122 | SACR5000122 | $1,461.95 | $1,024.90 | $895.38 | $1,064.42 | $4,446.65 |
| ACR1000660 | KACR5000123 | SACR5000123 | $1,013.22 | $710.32 | $620.55 | $737.71 | $3,081.80 |
| ACR1000661 | KACR5000124 | SACR5000124 | $1,253.25 | $878.59 | $767.56 | $912.47 | $3,811.88 |
| ACR1000662 | KACR5000125 | SACR5000125 | $153.00 | $107.26 | $93.70 | $111.40 | $465.36 |
| ACR1000663 | KACR5000126 | SACR5000126 | $135.35 | $94.89 | $82.90 | $98.55 | $411.69 |
| ACR1000664 | KACR5000127 | SACR5000127 | $708.34 | $496.58 | $433.83 | $515.73 | $2,154.49 |
| ACR1000665 | KACR5000128 | SACR5000128 | $52.41 | $36.74 | $32.10 | $38.16 | $159.41 |
| ACR1000666 | KACR5000129 | SACR5000129 | $1,151.77 | $807.45 | $705.41 | $838.58 | $3,503.21 |
| ACR1000667 | KACR5000130 | SACR5000130 | $399.23 | $279.88 | $244.51 | $290.67 | $1,214.28 |
| ACR1000668 | KACR5000131 | SACR5000131 | $441.54 | $309.54 | $270.42 | $321.48 | $1,342.99 |
| ACR1000669 | KACR5000132 | SACR5000132 | $338.76 | $237.49 | $207.48 | $246.65 | $1,030.38 |
| ACR1000672 | KACR5000135 | SACR5000135 | $300.40 | $210.60 | $183.98 | $218.71 | $913.69 |
| ACR1000673 | KACR5000136 | SACR5000136 | $413.69 | $290.02 | $253.37 | $301.20 | $1,258.29 |
| ACR1000674 | KACR5000137 | SACR5000137 | $643.51 | $451.13 | $394.12 | $468.53 | $1,957.29 |
| ACR1000675 | KACR5000138 | SACR5000138 | $412.80 | $289.40 | $252.82 | $300.55 | $1,255.57 |
| ACR1000677 | KACR5000140 | SACR5000140 | $155.51 | $109.02 | $95.24 | $113.22 | $472.99 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000679 | KACR5000143 | SACR5000143 | $233.54 | $163.72 | $143.03 | $170.04 | $710.34 |
| ACR1000680 | KACR5000144 | SACR5000144 | $152.94 | $107.22 | $93.67 | $111.35 | $465.18 |
| ACR1000681 | KACR5000145 | SACR5000145 | $1,410.89 | $989.10 | $864.10 | $1,027.24 | $4,291.34 |
| ACR1004003 | KACR5000146 | SACR5000146 | $1,089.42 | $763.74 | $366.53 | $435.73 | $2,655.42 |
| ACR1000684 | KACR5000148 | SACR5000148 | $599.18 | $420.06 | $366.97 | $436.25 | $1,822.47 |
| ACR1000685 | KACR5000149 | SACR5000149 | $224.32 | $157.26 | $137.39 | $163.32 | $682.29 |
| ACR1000686 | KACR5000150 | SACR5000150 | $250.31 | $175.48 | $153.30 | $182.24 | $761.33 |
| ACR1000687 | KACR5000151 | SACR5000151 | $1,364.94 | $956.89 | $835.96 | $993.78 | $4,151.58 |
| ACR1000689 | KACR5000153 | SACR5000153 | $680.49 | $477.06 | $416.77 | $495.45 | $2,069.78 |
| ACR1000690 | KACR5000154 | SACR5000154 | $366.80 | $257.15 | $224.65 | $267.06 | $1,115.65 |
| ACR1000694 | KACR5000158 | SACR5000158 | $184.09 | $129.05 | $112.74 | $134.03 | $559.91 |
| ACR1000697 | KACR5000161 | SACR5000161 | $487.55 | $341.80 | $298.60 | $354.98 | $1,482.94 |
| ACR1000698 | KACR5000162 | SACR5000162 | $1,070.82 | $750.70 | $636.62 | $756.81 | $3,214.95 |
| ACR1000699 | KACR5000163 | SACR5000163 | $557.70 | $390.98 | $341.57 | $406.05 | $1,696.29 |
| ACR1000700 | KACR5000164 | SACR5000164 | $439.13 | $307.85 | $268.95 | $319.72 | $1,335.66 |
| ACR1000702 | KACR5000166 | SACR5000166 | $1,103.88 | $773.87 | $676.07 | $803.71 | $3,357.53 |
| ACR1000703 | KACR5000167 | SACR5000167 | $477.51 | $334.76 | $292.45 | $347.66 | $1,452.38 |
| ACR1000704 | KACR5000168 | SACR5000168 | $1,101.86 | $772.46 | $674.84 | $802.24 | $3,351.39 |
| ACR1000706 | KACR5000170 | SACR5000170 | $261.15 | $183.08 | $159.94 | $190.14 | $794.31 |
| ACR1000707 | KACR5000171 | SACR5000171 | $61.32 | $42.99 | $37.56 | $44.65 | $186.51 |
| ACR1000708 | KACR5000172 | SACR5000172 | $778.40 | $545.70 | $476.73 | $566.74 | $2,367.56 |
| ACR1000709 | KACR5000173 | SACR5000173 | $845.56 | $592.78 | $517.87 | $615.64 | $2,571.85 |
| ACR1000710 | KACR5000174 | SACR5000174 | $2,089.69 | $1,464.98 | $1,279.84 | $1,521.46 | $6,355.96 |
| ACR1000712 | KACR5000176 | SACR5000176 | $135.87 | $95.26 | $83.22 | $98.93 | $413.27 |
| ACR1000715 | KACR5000179 | SACR5000179 | $820.62 | $575.30 | $502.59 | $597.48 | $2,495.98 |
| ACR1000716 | KACR5000180 | SACR5000180 | $117.07 | $82.07 | $71.70 | $85.24 | $356.09 |
| ACR1000718 | KACR5000182 | SACR5000182 | $964.93 | $676.47 | $590.98 | $702.55 | $2,934.92 |
| ACR1000719 | KACR5000183 | SACR5000183 | $867.60 | $608.23 | $531.36 | $631.68 | $2,638.88 |
| ACR1000720 | KACR5000184 | SACR5000184 | $862.08 | $604.36 | $527.98 | $627.66 | $2,622.09 |
| ACR1000721 | KACR5000185 | SACR5000185 | $359.48 | $252.02 | $220.17 | $261.73 | $1,093.40 |
| ACR1000722 | KACR5000186 | SACR5000186 | $218.84 | $153.42 | $134.03 | $159.33 | $665.62 |
| ACR1000723 | KACR5000187 | SACR5000187 | $251.16 | $176.07 | $153.82 | $182.86 | $763.91 |
| ACR1000724 | KACR5000188 | SACR5000188 | $1,097.14 | $769.15 | $671.95 | $798.81 | $3,337.05 |
| ACR1000726 | KACR5000190 | SACR5000190 | $169.02 | $118.49 | $103.52 | $123.06 | $514.09 |
| ACR1000727 | KACR5000191 | SACR5000191 | $1,449.51 | $1,016.18 | $887.76 | $1,055.36 | $4,408.82 |
| ACR1000729 | KACR5000193 | SACR5000193 | $145.22 | $101.81 | $88.94 | $105.73 | $441.70 |
| ACR1000730 | KACR5000194 | SACR5000194 | $263.26 | $184.56 | $161.23 | $191.67 | $800.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000731 | KACR5000195 | SACR5000195 | $465.47 | $326.32 | $285.08 | $338.90 | $1,415.77 |
| ACR1000735 | KACR5000198 | SACR5000198 | $904.17 | $633.87 | $553.77 | $658.31 | $2,750.12 |
| ACR1000736 | KACR5000199 | SACR5000199 | $330.88 | $231.96 | $202.65 | $240.90 | $1,006.39 |
| ACR1000737 | KACR5000200 | SACR5000200 | $625.32 | $438.38 | $382.98 | $455.28 | $1,901.97 |
| ACR1000739 | KACR5000202 | SACR5000202 | $631.61 | $442.79 | $386.83 | $459.86 | $1,921.09 |
| ACR1000742 | KACR5000205 | SACR5000205 | $897.41 | $629.13 | $585.65 | $696.21 | $2,808.41 |
| ACR1000743 | KACR5000206 | SACR5000206 | $33.03 | $23.16 | $20.23 | $24.05 | $100.47 |
| ACR1000746 | KACR5000209 | SACR5000209 | $527.64 | $369.91 | $323.16 | $384.17 | $1,604.87 |
| ACR1000747 | KACR5000210 | SACR5000210 | $206.82 | $144.99 | $126.67 | $150.58 | $629.06 |
| ACR1000748 | KACR5000211 | SACR5000211 | $355.22 | $249.02 | $217.55 | $258.63 | $1,080.42 |
| ACR1000749 | KACR5000212 | SACR5000212 | $247.03 | $173.18 | $151.29 | $179.86 | $751.36 |
| ACR1001669 | KACR5000213 | SACR5000213 | $47.15 | $33.05 | $28.88 | $34.33 | $143.40 |
| ACR1000750 | KACR5000214 | SACR5000214 | $208.00 | $145.82 | $127.39 | $151.44 | $632.64 |
| ACR1000752 | KACR5000216 | SACR5000216 | $427.88 | $299.97 | $262.06 | $311.53 | $1,301.44 |
| ACR1000754 | KACR5000218 | SACR5000218 | $852.84 | $597.88 | $522.32 | $620.93 | $2,593.98 |
| ACR1000757 | KACR5000221 | SACR5000221 | $189.94 | $133.16 | $116.33 | $138.29 | $577.73 |
| ACR1000758 | KACR5000222 | SACR5000222 | $101.60 | $71.23 | $62.22 | $73.97 | $309.02 |
| ACR1000759 | KACR5000223 | SACR5000223 | $235.60 | $165.17 | $144.29 | $171.54 | $716.60 |
| ACR1000760 | KACR5000224 | SACR5000224 | $471.38 | $330.46 | $288.70 | $343.20 | $1,433.74 |
| ACR1000761 | KACR5000225 | SACR5000225 | $1,312.24 | $919.95 | $803.69 | $955.42 | $3,991.30 |
| ACR1000762 | KACR5000226 | SACR5000226 | $485.87 | $340.62 | $297.57 | $353.75 | $1,477.80 |
| ACR1000763 | KACR5000227 | SACR5000227 | $175.29 | $122.89 | $107.36 | $127.62 | $533.16 |
| ACR1000765 | KACR5000229 | SACR5000229 | $356.13 | $249.66 | $218.11 | $259.29 | $1,083.19 |
| ACR1000766 | KACR5000230 | SACR5000230 | $1,594.17 | $1,117.59 | $976.36 | $1,160.68 | $4,848.80 |
| ACR1001545 | KACR5000231 | SACR5000231 | $7.90 | $5.53 | $4.84 | $5.75 | $24.01 |
| ACR1001546 | KACR5000232 | SACR5000232 | $1,389.09 | $973.82 | $850.75 | $1,011.37 | $4,225.04 |
| ACR1001547 | KACR5000233 | SACR5000233 | $1,032.04 | $723.51 | $632.07 | $751.40 | $3,139.03 |
| ACR1001548 | KACR5000234 | SACR5000234 | $393.55 | $275.90 | $241.03 | $286.54 | $1,197.03 |
| ACR1001550 | KACR5000236 | SACR5000236 | $81.58 | $57.19 | $49.97 | $59.40 | $248.14 |
| ACR1001552 | KACR5000238 | SACR5000238 | $341.22 | $239.22 | $208.98 | $248.44 | $1,037.86 |
| ACR1001553 | KACR5000239 | SACR5000239 | $929.86 | $651.88 | $569.49 | $677.01 | $2,828.24 |
| ACR1001556 | KACR5000242 | SACR5000242 | $357.48 | $250.61 | $218.94 | $260.27 | $1,087.31 |
| ACR1001560 | KACR5000246 | SACR5000246 | $472.85 | $331.49 | $289.60 | $344.27 | $1,438.21 |
| ACR1001561 | KACR5000247 | SACR5000247 | $129.62 | $90.87 | $79.38 | $94.37 | $394.24 |
| ACR1001562 | KACR5000248 | SACR5000248 | $466.17 | $326.81 | $285.51 | $339.41 | $1,417.90 |
| ACR1001564 | KACR5000250 | SACR5000250 | $328.93 | $230.60 | $201.45 | $239.49 | $1,000.46 |
| ACR1001565 | KACR5000251 | SACR5000251 | $428.61 | $300.48 | $262.50 | $312.06 | $1,303.65 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001566 | KACR5000252 | SACR5000252 | $453.99 | $318.27 | $278.05 | $330.54 | $1,380.84 |
| ACR1001567 | KACR5000253 | SACR5000253 | $464.42 | $325.58 | $284.43 | $338.13 | $1,412.56 |
| ACR1001568 | KACR5000254 | SACR5000254 | $18.71 | $13.12 | $11.46 | $13.62 | $56.91 |
| ACR1001569 | KACR5000255 | SACR5000255 | $82.42 | $57.78 | $50.48 | $60.01 | $250.68 |
| ACR1001570 | KACR5000256 | SACR5000256 | $365.31 | $256.10 | $223.74 | $265.98 | $1,111.13 |
| ACR1001571 | KACR5000257 | SACR5000257 | $1,397.92 | $980.01 | $856.16 | $1,017.80 | $4,251.89 |
| ACR1001574 | KACR5000260 | SACR5000260 | $423.84 | $297.14 | $259.59 | $308.59 | $1,289.16 |
| ACR1001577 | KACR5000263 | SACR5000263 | $164.71 | $115.47 | $100.88 | $119.92 | $500.98 |
| ACR1001578 | KACR5000264 | SACR5000264 | $940.09 | $659.05 | $575.76 | $684.46 | $2,859.35 |
| ACR1001579 | KACR5000265 | SACR5000265 | $727.52 | $510.03 | $445.57 | $529.69 | $2,212.81 |
| ACR1001582 | KACR5000268 | SACR5000268 | $447.43 | $313.67 | $274.03 | $325.76 | $1,360.89 |
| ACR1001583 | KACR5000269 | SACR5000269 | $2,679.65 | $1,878.57 | $1,641.16 | $1,951.00 | $8,150.39 |
| ACR1001584 | KACR5000270 | SACR5000270 | $120.48 | $84.46 | $73.79 | $87.72 | $366.46 |
| ACR1001585 | KACR5000271 | SACR5000271 | $118.12 | $82.81 | $72.34 | $86.00 | $359.26 |
| ACR1001586 | KACR5000272 | SACR5000272 | $641.43 | $449.68 | $392.85 | $467.01 | $1,950.97 |
| ACR1001587 | KACR5000273 | SACR5000273 | $234.74 | $164.57 | $143.77 | $170.91 | $713.99 |
| ACR1001589 | KACR5000275 | SACR5000275 | $147.31 | $103.27 | $90.22 | $107.25 | $448.05 |
| ACR1001591 | KACR5000277 | SACR5000277 | $682.15 | $478.22 | $417.78 | $496.66 | $2,074.81 |
| ACR1001592 | KACR5000278 | SACR5000278 | $40.95 | $28.71 | $25.08 | $29.82 | $124.56 |
| ACR1001593 | KACR5000279 | SACR5000279 | $310.80 | $217.88 | $190.35 | $226.28 | $945.31 |
| ACR1001594 | KACR5000280 | SACR5000280 | $124.58 | $87.33 | $76.30 | $90.70 | $378.91 |
| ACR1001595 | KACR5000281 | SACR5000281 | $9.68 | $6.79 | $5.93 | $7.05 | $29.44 |
| ACR1001597 | KACR5000283 | SACR5000283 | $170.26 | $119.36 | $104.28 | $123.96 | $517.86 |
| ACR1001599 | KACR5000285 | SACR5000285 | $757.98 | $531.38 | $464.23 | $551.87 | $2,305.46 |
| ACR1001600 | KACR5000286 | SACR5000286 | $1,134.51 | $795.35 | $694.83 | $826.01 | $3,450.70 |
| ACR1001601 | KACR5000287 | SACR5000287 | $1,646.30 | $1,154.14 | $1,008.28 | $1,198.64 | $5,007.36 |
| ACR1001602 | KACR5000288 | SACR5000288 | $748.31 | $524.60 | $458.31 | $544.83 | $2,276.05 |
| ACR1001603 | KACR5000289 | SACR5000289 | $287.75 | $201.73 | $176.23 | $209.50 | $875.21 |
| ACR1001605 | KACR5000291 | SACR5000291 | $1,189.79 | $834.11 | $728.69 | $866.27 | $3,618.86 |
| ACR1001607 | KACR5000293 | SACR5000293 | $720.44 | $505.07 | $441.24 | $524.54 | $2,191.28 |
| ACR1001608 | KACR5000294 | SACR5000294 | $1,269.06 | $889.68 | $777.24 | $923.98 | $3,859.96 |
| ACR1001610 | KACR5000296 | SACR5000296 | $918.23 | $643.72 | $562.37 | $668.54 | $2,792.86 |
| ACR1001611 | KACR5000297 | SACR5000297 | $1,727.12 | $1,210.80 | $1,057.78 | $1,257.48 | $5,253.19 |
| ACR1001612 | KACR5000298 | SACR5000298 | $319.02 | $223.65 | $195.38 | $232.27 | $970.32 |
| ACR1001613 | KACR5000299 | SACR5000299 | $1,285.70 | $901.34 | $787.43 | $936.09 | $3,910.55 |
| ACR1001614 | KACR5000300 | SACR5000300 | $203.33 | $142.55 | $124.53 | $148.04 | $618.46 |
| ACR1001615 | KACR5000301 | SACR5000301 | $40.92 | $28.69 | $25.06 | $29.79 | $124.45 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001616 | KACR5000302 | SACR5000302 | $836.09 | $586.14 | $512.07 | $608.74 | $2,543.05 |
| ACR1001618 | KACR5000305 | SACR5000305 | $881.42 | $617.92 | $539.83 | $641.75 | $2,680.92 |
| ACR1001620 | KACR5000307 | SACR5000307 | $262.05 | $183.71 | $160.50 | $190.80 | $797.06 |
| ACR1001622 | KACR5000309 | SACR5000309 | $1,067.21 | $748.17 | $653.62 | $777.02 | $3,246.02 |
| ACR1001623 | KACR5000310 | SACR5000310 | $201.80 | $141.47 | $123.59 | $146.93 | $613.80 |
| ACR1001624 | KACR5000311 | SACR5000311 | $484.80 | $339.87 | $296.92 | $352.97 | $1,474.56 |
| ACR1001625 | KACR5000312 | SACR5000312 | $1,309.47 | $918.00 | $801.99 | $953.40 | $3,982.85 |
| ACR1001626 | KACR5000313 | SACR5000313 | $1,287.19 | $902.39 | $788.35 | $937.18 | $3,915.10 |
| ACR1001627 | KACR5000314 | SACR5000314 | $964.63 | $676.25 | $590.79 | $702.33 | $2,934.00 |
| ACR1001628 | KACR5000315 | SACR5000315 | $45.51 | $31.91 | $27.87 | $33.14 | $138.43 |
| ACR1001629 | KACR5000316 | SACR5000316 | $481.86 | $337.81 | $295.12 | $350.84 | $1,465.63 |
| ACR1001630 | KACR5000317 | SACR5000317 | $80.43 | $56.38 | $49.26 | $58.56 | $244.63 |
| ACR1001631 | KACR5000318 | SACR5000318 | $320.49 | $224.68 | $196.29 | $233.34 | $974.80 |
| ACR1001633 | KACR5000320 | SACR5000320 | $448.20 | $314.21 | $274.50 | $326.32 | $1,363.24 |
| ACR1001635 | KACR5000322 | SACR5000322 | $671.38 | $470.67 | $411.19 | $488.82 | $2,042.05 |
| ACR1001636 | KACR5000323 | SACR5000323 | $1,446.99 | $1,014.41 | $886.21 | $1,053.52 | $4,401.14 |
| ACR1001637 | KACR5000324 | SACR5000324 | $129.38 | $90.70 | $79.24 | $94.20 | $393.52 |
| ACR1001638 | KACR5000325 | SACR5000325 | $242.22 | $169.81 | $148.35 | $176.36 | $736.75 |
| ACR1001639 | KACR5000326 | SACR5000326 | $1,287.94 | $902.91 | $788.80 | $937.72 | $3,917.38 |
| ACR1001641 | KACR5000328 | SACR5000328 | $25.25 | $17.70 | $15.46 | $18.38 | $76.79 |
| ACR1001643 | KACR5000330 | SACR5000330 | $45.33 | $31.78 | $27.76 | $33.00 | $137.86 |
| ACR1001644 | KACR5000331 | SACR5000331 | $237.55 | $166.54 | $145.49 | $172.96 | $722.54 |
| ACR1001645 | KACR5000332 | SACR5000332 | $167.31 | $117.29 | $102.47 | $121.81 | $508.87 |
| ACR1001648 | KACR5000335 | SACR5000335 | $628.18 | $440.39 | $384.73 | $457.37 | $1,910.67 |
| ACR1001650 | KACR5000337 | SACR5000337 | $3,583.01 | $2,511.87 | $2,194.43 | $2,608.72 | $10,898.03 |
| ACR1001651 | KACR5000338 | SACR5000338 | $262.18 | $183.80 | $160.57 | $190.89 | $797.45 |
| ACR1001652 | KACR5000339 | SACR5000339 | $1,436.84 | $1,007.30 | $880.00 | $1,046.13 | $4,370.26 |
| ACR1001653 | KACR5000340 | SACR5000340 | $196.32 | $137.63 | $120.24 | $142.94 | $597.14 |
| ACR1001655 | KACR5000342 | SACR5000342 | $852.18 | $597.42 | $521.92 | $620.45 | $2,591.98 |
| ACR1001656 | KACR5000343 | SACR5000343 | $411.20 | $288.28 | $251.84 | $299.39 | $1,250.71 |
| ACR1001659 | KACR5000346 | SACR5000346 | $180.26 | $126.37 | $110.40 | $131.25 | $548.28 |
| ACR1001660 | KACR5000347 | SACR5000347 | $751.30 | $526.70 | $460.14 | $547.01 | $2,285.15 |
| ACR1001662 | KACR5000349 | SACR5000349 | $114.96 | $80.60 | $70.41 | $83.70 | $349.68 |
| ACR1001663 | KACR5000350 | SACR5000350 | $671.26 | $470.59 | $411.11 | $488.73 | $2,041.68 |
| ACR1001665 | KACR5000352 | SACR5000352 | $163.90 | $114.90 | $100.38 | $119.33 | $498.52 |
| ACR1001666 | KACR5000353 | SACR5000353 | $47.59 | $33.36 | $29.15 | $34.65 | $144.74 |
| ACR1001668 | KACR5000355 | SACR5000355 | $1,188.18 | $832.97 | $727.70 | $865.09 | $3,613.94 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001671 | KACR5000356 | SACR5000356 | $850.66 | $596.36 | $520.99 | $619.35 | $2,587.36 |
| ACR1001672 | KACR5000357 | SACR5000357 | $553.25 | $387.85 | $338.84 | $402.81 | $1,682.75 |
| ACR1001673 | KACR5000358 | SACR5000358 | $357.39 | $250.55 | $218.89 | $260.21 | $1,087.04 |
| ACR1001674 | KACR5000359 | SACR5000359 | $396.77 | $278.16 | $243.00 | $288.88 | $1,206.81 |
| ACR1001681 | KACR5000366 | SACR5000366 | $817.54 | $573.14 | $500.71 | $595.24 | $2,486.63 |
| ACR1001682 | KACR5000367 | SACR5000367 | $191.92 | $134.54 | $117.54 | $139.73 | $583.73 |
| ACR1001683 | KACR5000368 | SACR5000368 | $2,152.83 | $1,509.24 | $1,318.51 | $1,567.43 | $6,548.00 |
| ACR1001685 | KACR5000370 | SACR5000370 | $171.60 | $120.30 | $105.09 | $124.94 | $521.92 |
| ACR1001686 | KACR5000371 | SACR5000371 | $1,074.65 | $753.38 | $658.17 | $782.43 | $3,268.64 |
| ACR1001687 | KACR5000372 | SACR5000372 | $1,191.20 | $835.09 | $729.56 | $867.29 | $3,623.14 |
| ACR1001688 | KACR5000373 | SACR5000373 | $787.80 | $552.29 | $482.49 | $573.58 | $2,396.15 |
| ACR1001690 | KACR5000375 | SACR5000375 | $73.06 | $51.22 | $44.75 | $53.19 | $222.22 |
| ACR1001691 | KACR5000376 | SACR5000376 | $1,227.49 | $860.53 | $751.78 | $893.71 | $3,733.51 |
| ACR1001692 | KACR5000377 | SACR5000377 | $257.52 | $180.53 | $157.72 | $187.49 | $783.27 |
| ACR1001693 | KACR5000378 | SACR5000378 | $965.11 | $676.59 | $591.09 | $702.68 | $2,935.47 |
| ACR1001694 | KACR5000379 | SACR5000379 | $363.38 | $254.75 | $222.55 | $264.57 | $1,105.24 |
| ACR1001695 | KACR5000380 | SACR5000380 | $197.44 | $138.41 | $120.92 | $143.75 | $600.52 |
| ACR1001697 | KACR5000382 | SACR5000382 | $847.42 | $594.08 | $519.01 | $616.99 | $2,577.50 |
| ACR1001698 | KACR5000383 | SACR5000383 | $63.44 | $44.48 | $38.86 | $46.19 | $192.97 |
| ACR1001699 | KACR5000384 | SACR5000384 | $718.97 | $504.03 | $440.34 | $523.47 | $2,186.81 |
| ACR1001703 | KACR5000388 | SACR5000388 | $922.97 | $647.05 | $565.28 | $672.00 | $2,807.29 |
| ACR1001704 | KACR5000389 | SACR5000389 | $448.77 | $314.61 | $274.85 | $326.74 | $1,364.99 |
| ACR1001705 | KACR5000390 | SACR5000390 | $165.19 | $115.81 | $101.17 | $120.28 | $502.45 |
| ACR1001706 | KACR5000391 | SACR5000391 | $1,105.50 | $775.01 | $677.07 | $804.89 | $3,362.47 |
| ACR1001707 | KACR5000392 | SACR5000392 | $316.11 | $221.61 | $193.60 | $230.15 | $961.47 |
| ACR1001708 | KACR5000393 | SACR5000393 | $543.43 | $380.97 | $332.83 | $395.66 | $1,652.88 |
| ACR1001709 | KACR5000394 | SACR5000394 | $572.75 | $401.53 | $350.79 | $417.01 | $1,742.08 |
| ACR1001710 | KACR5000395 | SACR5000395 | $586.92 | $411.46 | $359.46 | $427.32 | $1,785.16 |
| ACR1001714 | KACR5000399 | SACR5000399 | $815.88 | $571.97 | $499.69 | $594.03 | $2,481.57 |
| ACR1001716 | KACR5000401 | SACR5000401 | $44.30 | $31.06 | $27.13 | $32.26 | $134.76 |
| ACR1001719 | KACR5000404 | SACR5000404 | $1,237.04 | $867.23 | $757.63 | $900.66 | $3,762.56 |
| ACR1001720 | KACR5000405 | SACR5000405 | $327.28 | $229.44 | $200.44 | $238.29 | $995.45 |
| ACR1001723 | KACR5000409 | SACR5000409 | $502.82 | $352.50 | $307.95 | $366.09 | $1,529.36 |
| ACR1001724 | KACR5000410 | SACR5000410 | $1,084.76 | $760.47 | $664.37 | $789.79 | $3,299.40 |
| ACR1001726 | KACR5000412 | SACR5000412 | $40.17 | $28.16 | $24.60 | $29.24 | $122.17 |
| ACR1001728 | KACR5000414 | SACR5000414 | $397.07 | $278.37 | $243.19 | $289.10 | $1,207.73 |
| ACR1001729 | KACR5000415 | SACR5000415 | $30.58 | $21.44 | $18.73 | $22.26 | $93.00 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001730 | KACR5000416 | SACR5000416 | $453.24 | $317.75 | $277.59 | $330.00 | $1,378.57 |
| ACR1001731 | KACR5000417 | SACR5000417 | $1,268.40 | $889.22 | $776.84 | $923.50 | $3,857.96 |
| ACR1001733 | KACR5000419 | SACR5000419 | $16.65 | $11.67 | $10.20 | $12.12 | $50.65 |
| ACR1001734 | KACR5000420 | SACR5000420 | $276.61 | $193.92 | $169.41 | $201.39 | $841.33 |
| ACR1001739 | KACR5000425 | SACR5000425 | $261.54 | $183.35 | $160.18 | $190.42 | $795.50 |
| ACR1001740 | KACR5000426 | SACR5000426 | $286.03 | $200.52 | $175.18 | $208.25 | $869.98 |
| ACR1001742 | KACR5000428 | SACR5000428 | $223.87 | $156.95 | $137.11 | $163.00 | $680.92 |
| ACR1001745 | KACR5000431 | SACR5000431 | $39.94 | $28.00 | $24.46 | $29.08 | $121.48 |
| ACR1001747 | KACR5000433 | SACR5000433 | $978.15 | $685.73 | $599.07 | $712.17 | $2,975.13 |
| ACR1001749 | KACR5000435 | SACR5000435 | $365.84 | $256.47 | $224.06 | $266.36 | $1,112.72 |
| ACR1001750 | KACR5000436 | SACR5000436 | $419.44 | $294.05 | $256.89 | $305.38 | $1,275.75 |
| ACR1001751 | KACR5000437 | SACR5000437 | $177.33 | $124.32 | $108.61 | $129.11 | $539.38 |
| ACR1001752 | KACR5000438 | SACR5000438 | $171.14 | $119.98 | $104.82 | $124.61 | $520.54 |
| ACR1001753 | KACR5000439 | SACR5000439 | $528.26 | $370.34 | $323.53 | $384.62 | $1,606.75 |
| ACR1001754 | KACR5000440 | SACR5000440 | $551.19 | $386.41 | $337.58 | $401.31 | $1,676.49 |
| ACR1001755 | KACR5000441 | SACR5000441 | $960.33 | $673.24 | $588.16 | $699.19 | $2,920.91 |
| ACR1001756 | KACR5000442 | SACR5000442 | $701.44 | $491.74 | $429.60 | $510.70 | $2,133.49 |
| ACR1001757 | KACR5000443 | SACR5000443 | $1,273.06 | $892.48 | $779.69 | $926.89 | $3,872.13 |
| ACR1001758 | KACR5000444 | SACR5000444 | $213.14 | $149.43 | $130.54 | $155.19 | $648.30 |
| ACR1001760 | KACR5000445 | SACR5000445 | $83.15 | $58.29 | $50.93 | $60.54 | $252.92 |
| ACR1001761 | KACR5000446 | SACR5000446 | $2,926.77 | $2,051.82 | $1,792.51 | $2,130.92 | $8,902.03 |
| ACR1001762 | KACR5000447 | SACR5000447 | $104.73 | $73.42 | $64.14 | $76.25 | $318.55 |
| ACR1001763 | KACR5000448 | SACR5000448 | $614.66 | $430.91 | $376.45 | $447.52 | $1,869.53 |
| ACR1001764 | KACR5000449 | SACR5000449 | $648.22 | $454.43 | $397.00 | $471.95 | $1,971.61 |
| ACR1001765 | KACR5000450 | SACR5000450 | $230.88 | $161.86 | $141.41 | $168.10 | $702.25 |
| ACR1001766 | KACR5000451 | SACR5000451 | $980.22 | $687.18 | $600.34 | $713.68 | $2,981.42 |
| ACR1001767 | KACR5000452 | SACR5000452 | $1,637.70 | $1,148.11 | $1,003.01 | $1,192.37 | $4,981.19 |
| ACR1001769 | KACR5000454 | SACR5000454 | $127.29 | $89.24 | $77.96 | $92.68 | $387.18 |
| ACR1001771 | KACR5000456 | SACR5000456 | $1,264.09 | $886.19 | $774.20 | $920.36 | $3,844.83 |
| ACR1001777 | KACR5000462 | SACR5000462 | $277.37 | $194.45 | $169.87 | $201.95 | $843.64 |
| ACR1001778 | KACR5000463 | SACR5000463 | $929.73 | $651.79 | $569.42 | $676.92 | $2,827.86 |
| ACR1001779 | KACR5000464 | SACR5000464 | $1,645.65 | $1,153.69 | $1,007.89 | $1,198.17 | $5,005.39 |
| ACR1001780 | KACR5000465 | SACR5000465 | $135.77 | $95.18 | $83.16 | $98.85 | $412.97 |
| ACR1001781 | KACR5000466 | SACR5000466 | $283.77 | $198.94 | $173.80 | $206.61 | $863.11 |
| ACR1001782 | KACR5000467 | SACR5000467 | $935.65 | $655.94 | $573.04 | $681.23 | $2,845.87 |
| ACR1001783 | KACR5000468 | SACR5000468 | $1,277.78 | $895.79 | $782.58 | $930.33 | $3,886.48 |
| ACR1001784 | KACR5000469 | SACR5000469 | $955.91 | $670.14 | $585.45 | $695.98 | $2,907.49 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001785 | KACR5000470 | SACR5000470 | $738.66 | $517.84 | $452.40 | $537.81 | $2,246.71 |
| ACR1001786 | KACR5000471 | SACR5000471 | $357.05 | $250.31 | $218.68 | $259.96 | $1,086.01 |
| ACR1001787 | KACR5000472 | SACR5000472 | $508.50 | $356.48 | $311.43 | $370.23 | $1,546.65 |
| ACR1001788 | KACR5000473 | SACR5000473 | $33.36 | $23.39 | $20.43 | $24.29 | $101.47 |
| ACR1001790 | KACR5000475 | SACR5000475 | $29.77 | $20.87 | $18.23 | $21.67 | $90.54 |
| ACR1001792 | KACR5000477 | SACR5000477 | $682.34 | $478.36 | $417.90 | $496.80 | $2,075.41 |
| ACR1001793 | KACR5000478 | SACR5000478 | $936.66 | $656.65 | $573.66 | $681.96 | $2,848.92 |
| ACR1001796 | KACR5000481 | SACR5000481 | $28.27 | $19.82 | $17.31 | $20.58 | $85.98 |
| ACR1001797 | KACR5000482 | SACR5000482 | $711.25 | $498.62 | $435.61 | $517.85 | $2,163.33 |
| ACR1001798 | KACR5000483 | SACR5000483 | $21.97 | $15.40 | $13.46 | $16.00 | $66.83 |
| ACR1001799 | KACR5000484 | SACR5000484 | $1,135.37 | $795.95 | $695.36 | $826.64 | $3,453.33 |
| ACR1001800 | KACR5000485 | SACR5000485 | $1,310.98 | $919.06 | $802.91 | $954.50 | $3,987.45 |
| ACR1001801 | KACR5000486 | SACR5000486 | $102.46 | $71.83 | $62.75 | $74.60 | $311.63 |
| ACR1001802 | KACR5000487 | SACR5000487 | $921.43 | $645.97 | $564.33 | $670.87 | $2,802.61 |
| ACR1001803 | KACR5000488 | SACR5000488 | $874.97 | $613.40 | $535.88 | $637.05 | $2,661.30 |
| ACR1001804 | KACR5000489 | SACR5000489 | $110.67 | $77.59 | $67.78 | $80.58 | $336.62 |
| ACR1001805 | KACR5000490 | SACR5000490 | $1,219.52 | $854.95 | $746.90 | $887.91 | $3,709.27 |
| ACR1001806 | KACR5000491 | SACR5000491 | $1,978.42 | $1,386.98 | $1,211.69 | $1,440.45 | $6,017.54 |
| ACR1001808 | KACR5000493 | SACR5000493 | $17.04 | $11.95 | $10.44 | $12.41 | $51.84 |
| ACR1001810 | KACR5000495 | SACR5000495 | $146.53 | $102.73 | $89.74 | $106.69 | $445.69 |
| ACR1001812 | KACR5000497 | SACR5000497 | $382.45 | $268.11 | $234.23 | $278.45 | $1,163.24 |
| ACR1002874 | KACR5000498 | SACR5000498 | $728.75 | $510.89 | $446.32 | $530.59 | $2,216.55 |
| ACR1002875 | KACR5000499 | SACR5000499 | $2,131.59 | $1,494.35 | $1,305.50 | $1,551.97 | $6,483.40 |
| ACR1002877 | KACR5000501 | SACR5000501 | $1,031.79 | $723.34 | $631.92 | $751.22 | $3,138.27 |
| ACR1002878 | KACR5000502 | SACR5000502 | $705.41 | $494.53 | $432.03 | $513.59 | $2,145.56 |
| ACR1002879 | KACR5000503 | SACR5000503 | $1,771.13 | $1,241.65 | $1,084.74 | $1,289.52 | $5,387.04 |
| ACR1002880 | KACR5000504 | SACR5000504 | $1,318.92 | $924.63 | $807.78 | $960.28 | $4,011.62 |
| ACR1002882 | KACR5000506 | SACR5000506 | $545.16 | $382.19 | $333.89 | $396.92 | $1,658.16 |
| ACR1002885 | KACR5000509 | SACR5000509 | $6.83 | $4.79 | $4.19 | $4.98 | $20.79 |
| ACR1002886 | KACR5000510 | SACR5000510 | $262.96 | $184.35 | $161.05 | $191.46 | $799.82 |
| ACR1002887 | KACR5000511 | SACR5000511 | $80.67 | $56.55 | $49.40 | $58.73 | $245.35 |
| ACR1002888 | KACR5000512 | SACR5000512 | $379.63 | $266.14 | $232.51 | $276.40 | $1,154.68 |
| ACR1002891 | KACR5000516 | SACR5000516 | $283.54 | $198.78 | $173.65 | $206.44 | $862.41 |
| ACR1002892 | KACR5000517 | SACR5000517 | $926.77 | $649.71 | $567.60 | $674.76 | $2,818.84 |
| ACR1002893 | KACR5000518 | SACR5000518 | $1,568.03 | $1,099.27 | $960.35 | $1,141.65 | $4,769.30 |
| ACR1002894 | KACR5000519 | SACR5000519 | $144.48 | $101.29 | $88.49 | $105.19 | $439.44 |
| ACR1002895 | KACR5000520 | SACR5000520 | $510.18 | $357.66 | $312.46 | $371.45 | $1,551.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002897 | KACR5000522 | SACR5000522 | $951.84 | $667.29 | $582.96 | $693.02 | $2,895.10 |
| ACR1002901 | KACR5000526 | SACR5000526 | $18.25 | $12.80 | $11.18 | $13.29 | $55.52 |
| ACR1002903 | KACR5000528 | SACR5000528 | $947.22 | $664.05 | $580.13 | $689.65 | $2,881.05 |
| ACR1002904 | KACR5000529 | SACR5000529 | $57.42 | $40.26 | $35.17 | $41.81 | $174.65 |
| ACR1002905 | KACR5000530 | SACR5000530 | $1,135.20 | $795.84 | $695.26 | $826.52 | $3,452.81 |
| ACR1002906 | KACR5000531 | SACR5000531 | $423.01 | $296.55 | $259.07 | $307.99 | $1,286.62 |
| ACR1002907 | KACR5000532 | SACR5000532 | $40.88 | $28.66 | $25.04 | $29.77 | $124.35 |
| ACR1002909 | KACR5000533 | SACR5000533 | $674.29 | $472.71 | $412.97 | $490.94 | $2,050.92 |
| ACR1002911 | KACR5000535 | SACR5000535 | $268.93 | $188.53 | $164.71 | $195.80 | $817.97 |
| ACR1002913 | KACR5000537 | SACR5000537 | $1,253.90 | $879.05 | $767.95 | $912.94 | $3,813.83 |
| ACR1002914 | KACR5000538 | SACR5000538 | $1,188.15 | $832.96 | $727.69 | $865.07 | $3,613.87 |
| ACR1002915 | KACR5000539 | SACR5000539 | $1,190.62 | $834.68 | $729.20 | $866.86 | $3,621.36 |
| ACR1002916 | KACR5000540 | SACR5000540 | $66.13 | $46.36 | $40.50 | $48.15 | $201.13 |
| ACR1002917 | KACR5000541 | SACR5000541 | $370.67 | $259.86 | $227.02 | $269.88 | $1,127.44 |
| ACR1002918 | KACR5000542 | SACR5000542 | $378.07 | $265.05 | $231.55 | $275.27 | $1,149.94 |
| ACR1002919 | KACR5000543 | SACR5000543 | $1,058.52 | $742.08 | $648.30 | $770.69 | $3,219.59 |
| ACR1002921 | KACR5000545 | SACR5000545 | $183.28 | $128.49 | $112.25 | $133.44 | $557.47 |
| ACR1002922 | KACR5000546 | SACR5000546 | $526.07 | $368.80 | $322.19 | $383.02 | $1,600.08 |
| ACR1002925 | KACR5000549 | SACR5000549 | $64.74 | $45.39 | $39.65 | $47.14 | $196.92 |
| ACR1002927 | KACR5000551 | SACR5000551 | $430.80 | $302.01 | $263.84 | $313.66 | $1,310.31 |
| ACR1002929 | KACR5000552 | SACR5000552 | $672.75 | $471.63 | $412.03 | $489.81 | $2,046.21 |
| ACR1002930 | KACR5000553 | SACR5000553 | $1,263.00 | $885.43 | $773.53 | $919.57 | $3,841.53 |
| ACR1002931 | KACR5000554 | SACR5000554 | $463.78 | $325.14 | $284.05 | $337.67 | $1,410.63 |
| ACR1002932 | KACR5000555 | SACR5000555 | $483.30 | $338.82 | $296.00 | $351.88 | $1,469.99 |
| ACR1002933 | KACR5000556 | SACR5000556 | $163.33 | $114.50 | $100.03 | $118.92 | $496.78 |
| ACR1002934 | KACR5000557 | SACR5000557 | $1,453.59 | $1,019.04 | $890.25 | $1,058.33 | $4,421.21 |
| ACR1002935 | KACR5000558 | SACR5000558 | $1,042.42 | $730.79 | $638.44 | $758.97 | $3,170.61 |
| ACR1002936 | KACR5000559 | SACR5000559 | $706.17 | $495.06 | $449.83 | $534.75 | $2,185.81 |
| ACR1002937 | KACR5000560 | SACR5000560 | $913.49 | $640.40 | $559.47 | $665.09 | $2,778.45 |
| ACR1002938 | KACR5000561 | SACR5000561 | $1,591.08 | $1,115.43 | $974.47 | $1,158.44 | $4,839.42 |
| ACR1002939 | KACR5000562 | SACR5000562 | $335.96 | $235.53 | $205.76 | $244.61 | $1,021.86 |
| ACR1002940 | KACR5000563 | SACR5000563 | $333.61 | $233.88 | $204.32 | $242.89 | $1,014.69 |
| ACR1002945 | KACR5000567 | SACR5000567 | $479.00 | $335.81 | $293.37 | $348.75 | $1,456.93 |
| ACR1002945 | KACR5000568 | SACR5000568 | $473.78 | $332.15 | $290.17 | $344.95 | $1,441.06 |
| ACR1002946 | KACR5000569 | SACR5000569 | $2,450.77 | $1,718.11 | $1,500.98 | $1,784.35 | $7,454.21 |
| ACR1002947 | KACR5000570 | SACR5000570 | $188.95 | $132.46 | $115.72 | $137.57 | $574.71 |
| ACR1002948 | KACR5000571 | SACR5000571 | $581.10 | $407.38 | $355.90 | $423.09 | $1,767.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002949 | KACR5000572 | SACR5000572 | $2,882.17 | $2,020.55 | $1,765.20 | $2,098.45 | $8,766.36 |
| ACR1002950 | KACR5000573 | SACR5000573 | $149.45 | $104.77 | $91.53 | $108.81 | $454.55 |
| ACR1002951 | KACR5000574 | SACR5000574 | $685.45 | $480.54 | $419.81 | $499.06 | $2,084.85 |
| ACR1002952 | KACR5000575 | SACR5000575 | $112.20 | $78.66 | $68.72 | $81.69 | $341.28 |
| ACR1002954 | KACR5000577 | SACR5000577 | $110.04 | $77.15 | $67.40 | $80.12 | $334.70 |
| ACR1002956 | KACR5000579 | SACR5000579 | $101.01 | $70.81 | $61.86 | $73.54 | $307.22 |
| ACR1002959 | KACR5000582 | SACR5000582 | $738.55 | $517.76 | $452.33 | $537.72 | $2,246.37 |
| ACR1002960 | KACR5000583 | SACR5000583 | $79.60 | $55.80 | $48.75 | $57.96 | $242.11 |
| ACR1002962 | KACR5000585 | SACR5000585 | $1,166.00 | $817.43 | $714.12 | $848.94 | $3,546.50 |
| ACR1002963 | KACR5000586 | SACR5000586 | $425.83 | $298.53 | $260.80 | $310.04 | $1,295.21 |
| ACR1002964 | KACR5000587 | SACR5000587 | $1,148.80 | $805.37 | $703.59 | $836.42 | $3,494.18 |
| ACR1002967 | KACR5000590 | SACR5000590 | $515.34 | $361.28 | $315.62 | $375.21 | $1,567.46 |
| ACR1002968 | KACR5000591 | SACR5000591 | $1,021.65 | $716.23 | $625.72 | $743.85 | $3,107.45 |
| ACR1002969 | KACR5000592 | SACR5000592 | $308.64 | $216.37 | $189.03 | $224.72 | $938.76 |
| ACR1002970 | KACR5000593 | SACR5000593 | $946.65 | $663.65 | $579.78 | $689.23 | $2,879.31 |
| ACR1002971 | KACR5000594 | SACR5000594 | $68.05 | $47.71 | $41.68 | $49.55 | $206.99 |
| ACR1002973 | KACR5000596 | SACR5000596 | $1,256.20 | $880.66 | $769.36 | $914.61 | $3,820.83 |
| ACR1002975 | KACR5000598 | SACR5000598 | $1,385.42 | $971.25 | $848.51 | $1,008.70 | $4,213.88 |
| ACR1002976 | KACR5000599 | SACR5000599 | $1,322.93 | $927.44 | $810.23 | $963.20 | $4,023.79 |
| ACR1002978 | KACR5000601 | SACR5000601 | $992.97 | $696.12 | $608.15 | $722.96 | $3,020.19 |
| ACR1002979 | KACR5000602 | SACR5000602 | $576.35 | $404.05 | $352.99 | $419.63 | $1,753.02 |
| ACR1002981 | KACR5000604 | SACR5000604 | $137.98 | $96.73 | $84.50 | $100.46 | $419.66 |
| ACR1002982 | KACR5000605 | SACR5000605 | $372.87 | $261.40 | $228.36 | $271.48 | $1,134.11 |
| ACR1002983 | KACR5000606 | SACR5000606 | $342.85 | $240.36 | $209.98 | $249.62 | $1,042.82 |
| ACR1002985 | KACR5000608 | SACR5000608 | $926.26 | $649.36 | $567.29 | $674.39 | $2,817.30 |
| ACR1002987 | KACR5000610 | SACR5000610 | $1,160.07 | $813.27 | $710.49 | $844.62 | $3,528.44 |
| ACR1002988 | KACR5000611 | SACR5000611 | $1,065.15 | $746.72 | $652.35 | $775.51 | $3,239.73 |
| ACR1002989 | KACR5000612 | SACR5000612 | $1,557.95 | $1,092.20 | $954.17 | $1,134.31 | $4,738.63 |
| ACR1002990 | KACR5000613 | SACR5000613 | $465.98 | $326.68 | $285.39 | $339.27 | $1,417.32 |
| ACR1002992 | KACR5000615 | SACR5000615 | $1,260.52 | $883.69 | $772.01 | $917.76 | $3,833.98 |
| ACR1002995 | KACR5000618 | SACR5000618 | $584.44 | $409.72 | $357.94 | $425.52 | $1,777.62 |
| ACR1004313 | KACR5000619 | SACR5000619 | $179.38 | $125.76 | $109.86 | $130.60 | $545.61 |
| ACR1002997 | KACR5000621 | SACR5000621 | $5.29 | $3.71 | $3.24 | $3.85 | $16.10 |
| ACR1002998 | KACR5000622 | SACR5000622 | $418.73 | $293.55 | $338.41 | $304.87 | $1,355.54 |
| ACR1002999 | KACR5000623 | SACR5000623 | $636.18 | $446.00 | $389.63 | $463.19 | $1,935.00 |
| ACR1003002 | KACR5000626 | SACR5000626 | $240.24 | $168.42 | $147.14 | $174.92 | $730.72 |
| ACR1003003 | KACR5000627 | SACR5000627 | $53.42 | $37.45 | $32.72 | $38.90 | $162.49 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003004 | KACR5000628 | SACR5000628 | $810.08 | $567.91 | $496.13 | $589.80 | $2,463.92 |
| ACR1003005 | KACR5000629 | SACR5000629 | $1,053.91 | $738.85 | $645.47 | $767.33 | $3,205.57 |
| ACR1003006 | KACR5000630 | SACR5000630 | $983.74 | $689.65 | $602.49 | $716.24 | $2,992.12 |
| ACR1003007 | KACR5000631 | SACR5000631 | $1,162.08 | $814.68 | $711.72 | $846.09 | $3,534.58 |
| ACR1003009 | KACR5000633 | SACR5000633 | $903.78 | $633.59 | $553.52 | $658.02 | $2,748.91 |
| ACR1003010 | KACR5000634 | SACR5000634 | $597.60 | $418.95 | $366.00 | $435.10 | $1,817.65 |
| ACR1003011 | KACR5000635 | SACR5000635 | $70.46 | $49.39 | $43.15 | $51.30 | $214.30 |
| ACR1003012 | KACR5000636 | SACR5000636 | $290.82 | $203.88 | $178.11 | $211.74 | $884.54 |
| ACR1003013 | KACR5000638 | SACR5000638 | $402.98 | $282.51 | $246.81 | $293.40 | $1,225.71 |
| ACR1003014 | KACR5000639 | SACR5000639 | $329.99 | $231.34 | $202.11 | $240.26 | $1,003.71 |
| ACR1003015 | KACR5000640 | SACR5000640 | $437.52 | $306.73 | $267.96 | $318.55 | $1,330.77 |
| ACR1003016 | KACR5000641 | SACR5000641 | $1,504.26 | $1,054.56 | $921.29 | $1,095.22 | $4,575.33 |
| ACR1003017 | KACR5000642 | SACR5000642 | $156.14 | $109.46 | $95.63 | $113.68 | $474.90 |
| ACR1003018 | KACR5000643 | SACR5000643 | $225.17 | $157.86 | $137.91 | $163.94 | $684.87 |
| ACR1003019 | KACR5000644 | SACR5000644 | $696.55 | $488.32 | $426.61 | $507.15 | $2,118.62 |
| ACR1003020 | KACR5000645 | SACR5000645 | $584.60 | $409.84 | $358.04 | $425.63 | $1,778.11 |
| ACR1003021 | KACR5000646 | SACR5000646 | $501.29 | $351.43 | $307.02 | $364.98 | $1,524.72 |
| ACR1003022 | KACR5000647 | SACR5000647 | $98.11 | $68.78 | $60.09 | $71.43 | $298.41 |
| ACR1003023 | KACR5000648 | SACR5000648 | $280.73 | $196.81 | $171.93 | $204.39 | $853.86 |
| ACR1003026 | KACR5000651 | SACR5000651 | $48.21 | $33.80 | $29.53 | $35.10 | $146.64 |
| ACR1003027 | KACR5000652 | SACR5000652 | $421.43 | $295.44 | $258.10 | $306.83 | $1,281.80 |
| ACR1003029 | KACR5000654 | SACR5000654 | $1,227.05 | $860.22 | $502.28 | $597.10 | $3,186.65 |
| ACR1003031 | KACR5000656 | SACR5000656 | $527.17 | $369.57 | $322.87 | $383.82 | $1,603.43 |
| ACR1003032 | KACR5000657 | SACR5000657 | $147.32 | $103.28 | $90.23 | $107.26 | $448.08 |
| ACR1003033 | KACR5000658 | SACR5000658 | $38.50 | $26.99 | $23.58 | $28.03 | $117.11 |
| ACR1003034 | KACR5000659 | SACR5000659 | $878.71 | $616.02 | $574.31 | $682.73 | $2,751.78 |
| ACR1003052 | KACR5000661 | SACR5000661 | $430.00 | $301.45 | $263.35 | $313.07 | $1,307.87 |
| ACR1003085 | KACR5000662 | SACR5000662 | $196.82 | $137.98 | $120.54 | $143.30 | $598.65 |
| ACR1003086 | KACR5000663 | SACR5000663 | $597.33 | $418.76 | $365.84 | $434.90 | $1,816.83 |
| ACR1003122 | KACR5000664 | SACR5000664 | $921.16 | $645.78 | $564.17 | $670.68 | $2,801.78 |
| ACR1003119 | KACR5000665 | SACR5000665 | $905.53 | $634.82 | $554.59 | $659.30 | $2,754.24 |
| ACR1003120 | KACR5000666 | SACR5000666 | $320.91 | $224.97 | $196.54 | $233.65 | $976.06 |
| ACR1008925 | KACR5000667 | SACR5000667 | $177.94 | $124.74 | $108.98 | $129.55 | $541.22 |
| ACR1008926 | KACR5000668 | SACR5000668 | $182.83 | $128.17 | $111.98 | $133.12 | $556.10 |
| ACR1004408 | KACR5000669 | SACR5000669 | $105.48 | $73.95 | $64.60 | $76.80 | $320.82 |
| ACR1004409 | KACR5000670 | SACR5000670 | $68.98 | $48.36 | $42.25 | $50.23 | $209.82 |
| ACR1003036 | KACR5000671 | SACR5000671 | $344.11 | $241.24 | $210.75 | $250.54 | $1,046.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003111 | KACR5000672 | SACR5000672 | $569.61 | $399.33 | $348.86 | $414.72 | $1,732.52 |
| ACR1003128 | KACR5000673 | SACR5000673 | $547.23 | $383.63 | $335.15 | $398.42 | $1,664.43 |
| ACR1004369 | KACR5000674 | SACR5000674 | $548.08 | $384.23 | $335.67 | $399.04 | $1,667.02 |
| ACR1004410 | KACR5000675 | SACR5000675 | $237.80 | $166.71 | $145.64 | $173.14 | $723.28 |
| ACR1004411 | KACR5000676 | SACR5000676 | $233.85 | $163.94 | $143.22 | $170.26 | $711.28 |
| ACR1003040 | KACR5000679 | SACR5000679 | $495.38 | $347.29 | $303.40 | $360.68 | $1,506.74 |
| ACR1004360 | KACR5000680 | SACR5000680 | $504.40 | $353.61 | $308.92 | $367.24 | $1,534.17 |
| ACR1004244 | KACR5000681 | SACR5000681 | $331.70 | $232.54 | $203.15 | $241.50 | $1,008.88 |
| ACR1004245 | KACR5000682 | SACR5000682 | $324.22 | $227.30 | $198.57 | $236.06 | $986.15 |
| ACR1004246 | KACR5000683 | SACR5000683 | $292.85 | $205.31 | $179.36 | $213.22 | $890.74 |
| ACR1004247 | KACR5000684 | SACR5000684 | $472.43 | $331.20 | $289.34 | $343.96 | $1,436.93 |
| ACR1003044 | KACR5000685 | SACR5000685 | $259.08 | $181.63 | $158.68 | $188.63 | $788.03 |
| ACR1003045 | KACR5000686 | SACR5000686 | $90.78 | $63.64 | $55.60 | $66.10 | $276.13 |
| ACR1004417 | KACR5000687 | SACR5000687 | $751.99 | $527.19 | $460.56 | $547.51 | $2,287.25 |
| ACR1004349 | KACR5000688 | SACR5000688 | $852.68 | $597.77 | $522.23 | $620.82 | $2,593.49 |
| ACR1004350 | KACR5000689 | SACR5000689 | $558.65 | $391.65 | $342.15 | $406.75 | $1,699.20 |
| ACR1004431 | KACR5000690 | SACR5000690 | $185.99 | $130.39 | $113.91 | $135.42 | $565.71 |
| ACR1004432 | KACR5000691 | SACR5000691 | $272.54 | $191.07 | $166.92 | $198.43 | $828.96 |
| ACR1003057 | KACR5000695 | SACR5000695 | $106.59 | $74.72 | $65.28 | $77.60 | $324.19 |
| ACR1003058 | KACR5000696 | SACR5000696 | $438.45 | $307.38 | $268.53 | $319.23 | $1,333.59 |
| ACR1008891 | KACR5000697 | SACR5000697 | $498.63 | $349.57 | $305.39 | $363.04 | $1,516.63 |
| ACR1003065 | KACR5000698 | SACR5000698 | $537.20 | $376.61 | $329.01 | $391.13 | $1,633.94 |
| ACR1004280 | KACR5000699 | SACR5000699 | $457.83 | $320.96 | $280.40 | $333.33 | $1,392.52 |
| ACR1004228 | KACR5000701 | SACR5000701 | $438.60 | $307.48 | $268.62 | $319.33 | $1,334.03 |
| ACR1004229 | KACR5000702 | SACR5000702 | $514.43 | $360.64 | $315.07 | $374.55 | $1,564.69 |
| ACR1004230 | KACR5000703 | SACR5000703 | $393.40 | $275.79 | $240.94 | $286.42 | $1,196.55 |
| ACR1003078 | KACR5000704 | SACR5000704 | $455.96 | $319.65 | $279.25 | $646.01 | $1,700.87 |
| ACR1008992 | KACR5000705 | SACR5000705 | $25.90 | $18.16 | $15.86 | $18.86 | $78.77 |
| ACR1003106 | KACR5000706 | SACR5000706 | $319.10 | $223.71 | $195.43 | $232.33 | $970.57 |
| ACR1003083 | KACR5000708 | SACR5000708 | $853.00 | $598.00 | $522.42 | $621.05 | $2,594.47 |
| ACR1004391 | KACR5000713 | SACR5000713 | $126.00 | $88.33 | $77.17 | $91.74 | $383.25 |
| ACR1004392 | KACR5000714 | SACR5000714 | $208.97 | $146.50 | $127.99 | $152.15 | $635.61 |
| ACR1009001 | KACR5000715 | SACR5000715 | $130.32 | $91.36 | $79.81 | $94.88 | $396.37 |
| ACR1009002 | KACR5000716 | SACR5000716 | $244.48 | $171.40 | $149.73 | $178.00 | $743.62 |
| ACR1004421 | KACR5000717 | SACR5000717 | $167.99 | $117.77 | $102.89 | $122.31 | $510.97 |
| ACR1004299 | KACR5000718 | SACR5000718 | $102.36 | $71.76 | $62.69 | $74.53 | $311.34 |
| ACR1003066 | KACR5000719 | SACR5000719 | $426.62 | $299.08 | $261.28 | $310.61 | $1,297.59 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003068 | KACR5000720 | SACR5000720 | $361.83 | $253.66 | $221.60 | $263.44 | $1,100.54 |
| ACR1008875 | KACR5000721 | SACR5000721 | $663.95 | $465.46 | $406.64 | $483.41 | $2,019.46 |
| ACR1009000 | KACR5000722 | SACR5000722 | $218.96 | $153.50 | $134.10 | $159.42 | $665.98 |
| ACR1004338 | KACR5000723 | SACR5000723 | $197.21 | $138.25 | $120.78 | $143.58 | $599.82 |
| ACR1004339 | KACR5000724 | SACR5000724 | $499.40 | $350.11 | $305.86 | $363.61 | $1,518.98 |
| ACR1003071 | KACR5000725 | SACR5000725 | $119.29 | $83.63 | $73.06 | $86.85 | $362.83 |
| ACR1003072 | KACR5000726 | SACR5000726 | $224.52 | $157.40 | $137.51 | $163.47 | $682.91 |
| ACR1003073 | KACR5000727 | SACR5000727 | $302.56 | $212.11 | $185.30 | $220.29 | $920.26 |
| ACR1003074 | KACR5000728 | SACR5000728 | $15.83 | $11.10 | $9.70 | $11.53 | $48.15 |
| ACR1003075 | KACR5000729 | SACR5000729 | $246.34 | $172.70 | $150.87 | $179.36 | $749.27 |
| ACR1004403 | KACR5000730 | SACR5000730 | $131.68 | $92.32 | $80.65 | $95.87 | $400.52 |
| ACR1003076 | KACR5000731 | SACR5000731 | $93.02 | $65.21 | $56.97 | $67.72 | $282.92 |
| ACR1003077 | KACR5000732 | SACR5000732 | $107.87 | $75.63 | $66.07 | $78.54 | $328.11 |
| ACR1003051 | KACR5000733 | SACR5000733 | $313.98 | $220.11 | $192.30 | $228.60 | $954.99 |
| ACR1004374 | KACR5000734 | SACR5000734 | $108.13 | $75.80 | $66.22 | $78.73 | $328.88 |
| ACR1004281 | KACR5000735 | SACR5000735 | $541.18 | $379.39 | $331.45 | $394.02 | $1,646.04 |
| ACR1003090 | KACR5000736 | SACR5000736 | $299.58 | $210.02 | $183.48 | $218.12 | $911.19 |
| ACR1008985 | KACR5000737 | SACR5000737 | $375.98 | $263.58 | $230.27 | $273.74 | $1,143.56 |
| ACR1008897 | KACR5000738 | SACR5000738 | $368.73 | $258.50 | $225.83 | $268.46 | $1,121.51 |
| ACR1008963 | KACR5000739 | SACR5000739 | $106.37 | $74.57 | $65.14 | $77.44 | $323.52 |
| ACR1008964 | KACR5000740 | SACR5000740 | $136.51 | $95.70 | $83.60 | $99.39 | $415.20 |
| ACR1003047 | KACR5000741 | SACR5000741 | $192.15 | $134.71 | $117.68 | $139.90 | $584.43 |
| ACR1003048 | KACR5000742 | SACR5000742 | $186.10 | $130.47 | $113.98 | $135.50 | $566.04 |
| ACR1008910 | KACR5000743 | SACR5000743 | $298.95 | $209.58 | $183.09 | $217.66 | $909.29 |
| ACR1008911 | KACR5000744 | SACR5000744 | $302.62 | $212.15 | $185.34 | $220.33 | $920.43 |
| ACR1003116 | KACR5000745 | SACR5000745 | $504.71 | $353.83 | $309.11 | $367.47 | $1,535.12 |
| ACR1008995 | KACR5000746 | SACR5000746 | $186.49 | $130.74 | $114.21 | $135.78 | $567.21 |
| ACR1003131 | KACR5000750 | SACR5000750 | $527.44 | $369.77 | $323.04 | $384.02 | $1,604.27 |
| ACR1008953 | KACR5000751 | SACR5000751 | $171.01 | $119.89 | $104.74 | $124.51 | $520.14 |
| ACR1004307 | KACR5000752 | SACR5000752 | $810.11 | $567.93 | $496.16 | $589.83 | $2,464.03 |
| ACR1003098 | KACR5000753 | SACR5000753 | $212.99 | $149.32 | $130.45 | $155.07 | $647.82 |
| ACR1003099 | KACR5000754 | SACR5000754 | $378.34 | $265.23 | $231.71 | $275.46 | $1,150.75 |
| ACR1003102 | KACR5000755 | SACR5000755 | $580.09 | $406.67 | $355.28 | $422.35 | $1,764.40 |
| ACR1003105 | KACR5000756 | SACR5000756 | $467.30 | $327.60 | $286.20 | $340.23 | $1,421.32 |
| ACR1008863 | KACR5000757 | SACR5000757 | $606.99 | $425.53 | $371.75 | $655.13 | $2,059.40 |
| ACR1008862 | KACR5000758 | SACR5000758 | $731.32 | $512.70 | $447.90 | $532.46 | $2,224.38 |
| ACR1003096 | KACR5000759 | SACR5000759 | $508.22 | $356.29 | $311.26 | $370.03 | $1,545.80 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003097 | KACR5000760 | SACR5000760 | $576.22 | $403.96 | $352.91 | $419.54 | $1,752.63 |
| ACR1004308 | KACR5000761 | SACR5000761 | $718.63 | $503.80 | $440.13 | $523.22 | $2,185.78 |
| ACR1003113 | KACR5000762 | SACR5000762 | $182.83 | $128.18 | $111.98 | $133.12 | $556.11 |
| ACR1003115 | KACR5000763 | SACR5000763 | $225.38 | $158.00 | $138.03 | $164.09 | $685.51 |
| ACR1008936 | KACR5000764 | SACR5000764 | $539.77 | $378.41 | $330.59 | $393.00 | $1,641.76 |
| ACR1008864 | KACR5000765 | SACR5000765 | $474.73 | $332.81 | $290.75 | $345.64 | $1,443.94 |
| ACR1003118 | KACR5000767 | SACR5000767 | $327.45 | $229.56 | $200.55 | $238.41 | $995.98 |
| ACR1004286 | KACR5000768 | SACR5000768 | $707.48 | $495.98 | $433.30 | $515.10 | $2,151.85 |
| ACR1008899 | KACR5000769 | SACR5000769 | $208.40 | $146.10 | $127.64 | $151.73 | $633.87 |
| ACR1008904 | KACR5000770 | SACR5000770 | $185.29 | $129.90 | $113.48 | $134.91 | $563.58 |
| ACR1004250 | KACR5000771 | SACR5000771 | $654.80 | $459.05 | $401.04 | $476.75 | $1,991.64 |
| ACR1003126 | KACR5000772 | SACR5000772 | $680.48 | $477.05 | $416.76 | $495.44 | $2,069.74 |
| ACR1004267 | KACR5000775 | SACR5000775 | $141.87 | $99.46 | $86.89 | $103.29 | $431.50 |
| ACR1004268 | KACR5000776 | SACR5000776 | $134.18 | $94.07 | $82.18 | $97.69 | $408.12 |
| ACR1003121 | KACR5000777 | SACR5000777 | $342.99 | $240.45 | $210.06 | $249.72 | $1,043.23 |
| ACR1008928 | KACR5000778 | SACR5000778 | $302.83 | $212.30 | $185.47 | $220.49 | $921.10 |
| ACR1003125 | KACR5000779 | SACR5000779 | $405.68 | $284.41 | $248.46 | $295.37 | $1,233.93 |
| ACR1003127 | KACR5000780 | SACR5000780 | $468.13 | $328.18 | $286.71 | $340.84 | $1,423.86 |
| ACR1004204 | KACR5000782 | SACR5000782 | $181.95 | $127.56 | $111.44 | $132.47 | $553.41 |
| ACR1003130 | KACR5000783 | SACR5000783 | $67.57 | $47.37 | $41.38 | $49.20 | $205.52 |
| ACR1004201 | KACR5000784 | SACR5000784 | $224.25 | $157.21 | $137.35 | $163.27 | $682.09 |
| ACR1004202 | KACR5000785 | SACR5000785 | $31.59 | $22.15 | $19.35 | $23.00 | $96.08 |
| ACR1004203 | KACR5000786 | SACR5000786 | $173.25 | $121.46 | $106.11 | $126.14 | $526.96 |
| ACR1004205 | KACR5000787 | SACR5000787 | $223.07 | $156.38 | $136.62 | $162.41 | $678.48 |
| ACR1004206 | KACR5000788 | SACR5000788 | $251.28 | $176.16 | $153.90 | $182.95 | $764.30 |
| ACR1004209 | KACR5000789 | SACR5000789 | $255.19 | $178.90 | $156.29 | $185.80 | $776.17 |
| ACR1004213 | KACR5000790 | SACR5000790 | $230.63 | $161.69 | $141.25 | $167.92 | $701.49 |
| ACR1008916 | KACR5000791 | SACR5000791 | $691.40 | $484.71 | $423.45 | $503.39 | $2,102.95 |
| ACR1004222 | KACR5000792 | SACR5000792 | $314.64 | $220.58 | $192.70 | $229.08 | $957.00 |
| ACR1004221 | KACR5000793 | SACR5000793 | $1,017.50 | $713.32 | $981.07 | $740.82 | $3,452.71 |
| ACR1008909 | KACR5000794 | SACR5000794 | $697.78 | $489.18 | $427.36 | $508.04 | $2,122.36 |
| ACR1004234 | KACR5000795 | SACR5000795 | $38.02 | $26.66 | $23.29 | $27.68 | $115.65 |
| ACR1004235 | KACR5000796 | SACR5000796 | $19.07 | $13.37 | $11.68 | $13.88 | $57.99 |
| ACR1004236 | KACR5000797 | SACR5000797 | $688.80 | $482.88 | $421.86 | $501.50 | $2,095.03 |
| ACR1004295 | KACR5000798 | SACR5000798 | $643.37 | $451.03 | $394.03 | $468.42 | $1,956.86 |
| ACR1004385 | KACR5000799 | SACR5000799 | $441.41 | $309.45 | $270.34 | $321.38 | $1,342.58 |
| ACR1008921 | KACR5000800 | SACR5000800 | $963.19 | $675.25 | $589.91 | $701.28 | $2,929.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004278 | KACR5000801 | SACR5000801 | $641.79 | $449.93 | $732.13 | $467.27 | $2,291.11 |
| ACR1004282 | KACR5000802 | SACR5000802 | $162.15 | $113.67 | $99.31 | $118.06 | $493.19 |
| ACR1004296 | KACR5000803 | SACR5000803 | $663.95 | $465.46 | $406.64 | $483.41 | $2,019.45 |
| ACR1008892 | KACR5000804 | SACR5000804 | $714.25 | $500.72 | $437.44 | $520.03 | $2,172.45 |
| ACR1008893 | KACR5000805 | SACR5000805 | $675.45 | $473.53 | $413.68 | $491.78 | $2,054.45 |
| ACR1008894 | KACR5000806 | SACR5000806 | $678.35 | $475.56 | $415.46 | $493.90 | $2,063.27 |
| ACR1008895 | KACR5000807 | SACR5000807 | $697.45 | $488.95 | $427.15 | $507.80 | $2,121.34 |
| ACR1008896 | KACR5000808 | SACR5000808 | $853.46 | $598.32 | $522.71 | $621.39 | $2,595.89 |
| ACR1008965 | KACR5000809 | SACR5000809 | $528.50 | $370.51 | $323.68 | $384.79 | $1,607.49 |
| ACR1008966 | KACR5000810 | SACR5000810 | $260.43 | $182.58 | $159.50 | $189.62 | $792.13 |
| ACR1004238 | KACR5000811 | SACR5000811 | $378.74 | $265.51 | $231.96 | $275.75 | $1,151.96 |
| ACR1004241 | KACR5000815 | SACR5000815 | $86.70 | $60.78 | $53.10 | $63.13 | $263.72 |
| ACR1004248 | KACR5000817 | SACR5000817 | $261.49 | $183.32 | $160.15 | $190.39 | $795.35 |
| ACR1004251 | KACR5000818 | SACR5000818 | $751.78 | $527.03 | $460.43 | $547.35 | $2,286.59 |
| ACR1004323 | KACR5000821 | SACR5000821 | $228.41 | $160.13 | $139.89 | $166.30 | $694.74 |
| ACR1004324 | KACR5000822 | SACR5000822 | $618.14 | $433.35 | $378.59 | $450.06 | $1,880.14 |
| ACR1004401 | KACR5000823 | SACR5000823 | $68.00 | $47.67 | $41.65 | $49.51 | $206.82 |
| ACR1004356 | KACR5000824 | SACR5000824 | $369.73 | $259.20 | $226.44 | $269.19 | $1,124.56 |
| ACR1004357 | KACR5000825 | SACR5000825 | $365.15 | $255.99 | $223.64 | $265.86 | $1,110.63 |
| ACR1008980 | KACR5000826 | SACR5000826 | $360.90 | $253.01 | $221.04 | $262.77 | $1,097.72 |
| ACR1008981 | KACR5000827 | SACR5000827 | $378.37 | $265.26 | $231.73 | $275.48 | $1,150.84 |
| ACR1008982 | KACR5000828 | SACR5000828 | $352.19 | $246.90 | $215.70 | $256.42 | $1,071.22 |
| ACR1008983 | KACR5000829 | SACR5000829 | $537.45 | $376.78 | $329.17 | $391.31 | $1,634.71 |
| ACR1004260 | KACR5000830 | SACR5000830 | $208.55 | $146.20 | $127.73 | $151.84 | $634.32 |
| ACR1004262 | KACR5000831 | SACR5000831 | $835.51 | $585.73 | $511.71 | $608.32 | $2,541.26 |
| ACR1004362 | KACR5000832 | SACR5000832 | $547.15 | $383.58 | $335.10 | $398.37 | $1,664.20 |
| ACR1008927 | KACR5000833 | SACR5000833 | $424.11 | $297.32 | $259.75 | $308.78 | $1,289.96 |
| ACR1003129 | KACR5000834 | SACR5000834 | $269.39 | $188.86 | $164.99 | $196.14 | $819.38 |
| ACR1004263 | KACR5000835 | SACR5000835 | $508.21 | $356.28 | $311.26 | $370.02 | $1,545.78 |
| ACR1004237 | KACR5000836 | SACR5000836 | $300.03 | $210.34 | $183.75 | $218.45 | $912.57 |
| ACR1004405 | KACR5000837 | SACR5000837 | $261.54 | $183.35 | $160.18 | $190.42 | $795.49 |
| ACR1004226 | KACR5000838 | SACR5000838 | $772.19 | $541.34 | $472.93 | $562.22 | $2,348.68 |
| ACR1003107 | KACR5000842 | SACR5000842 | $289.76 | $203.14 | $177.47 | $210.97 | $881.34 |
| ACR1004398 | KACR5000843 | SACR5000843 | $106.02 | $74.33 | $64.93 | $77.19 | $322.47 |
| ACR1008998 | KACR5000844 | SACR5000844 | $281.58 | $197.40 | $172.45 | $205.01 | $856.45 |
| ACR1004380 | KACR5000845 | SACR5000845 | $233.05 | $163.38 | $142.73 | $169.68 | $708.83 |
| ACR1003124 | KACR5000846 | SACR5000846 | $429.58 | $301.15 | $263.10 | $312.77 | $1,306.59 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004318 | KACR5000847 | SACR5000847 | $836.48 | $586.42 | $512.31 | $609.03 | $2,544.24 |
| ACR1004290 | KACR5000848 | SACR5000848 | $71.22 | $49.93 | $43.62 | $51.85 | $216.61 |
| ACR1004291 | KACR5000849 | SACR5000849 | $550.59 | $385.99 | $337.21 | $400.87 | $1,674.67 |
| ACR1004292 | KACR5000850 | SACR5000850 | $4.17 | $2.92 | $2.55 | $3.03 | $12.67 |
| ACR1004293 | KACR5000851 | SACR5000851 | $36.06 | $25.28 | $22.09 | $26.26 | $109.68 |
| ACR1004340 | KACR5000852 | SACR5000852 | $124.74 | $87.45 | $76.40 | $90.82 | $379.42 |
| ACR1003080 | KACR5000853 | SACR5000853 | $482.12 | $337.99 | $295.28 | $351.03 | $1,466.42 |
| ACR1004423 | KACR5000854 | SACR5000854 | $961.56 | $674.10 | $588.91 | $700.09 | $2,924.66 |
| ACR1004424 | KACR5000855 | SACR5000855 | $306.66 | $214.99 | $187.82 | $223.27 | $932.74 |
| ACR1004332 | KACR5000856 | SACR5000856 | $683.57 | $479.22 | $418.65 | $497.69 | $2,079.13 |
| ACR1004321 | KACR5000857 | SACR5000857 | $619.18 | $434.08 | $379.22 | $450.82 | $1,883.30 |
| ACR1004322 | KACR5000858 | SACR5000858 | $405.43 | $284.22 | $248.30 | $295.18 | $1,233.14 |
| ACR1004273 | KACR5000860 | SACR5000860 | $1,112.12 | $779.65 | $681.12 | $809.71 | $3,382.61 |
| ACR1003059 | KACR5000861 | SACR5000861 | $244.96 | $171.73 | $150.03 | $178.35 | $745.06 |
| ACR1003060 | KACR5000862 | SACR5000862 | $185.47 | $130.02 | $113.59 | $135.04 | $564.12 |
| ACR1003061 | KACR5000863 | SACR5000863 | $341.32 | $239.28 | $209.04 | $248.51 | $1,038.14 |
| ACR1004279 | KACR5000864 | SACR5000864 | $212.35 | $148.87 | $130.06 | $154.61 | $645.89 |
| ACR1004287 | KACR5000865 | SACR5000865 | $550.46 | $385.90 | $337.13 | $400.78 | $1,674.28 |
| ACR1008976 | KACR5000866 | SACR5000866 | $199.40 | $139.79 | $122.12 | $145.18 | $606.50 |
| ACR1008977 | KACR5000867 | SACR5000867 | $621.42 | $435.64 | $380.59 | $452.44 | $1,890.09 |
| ACR1008978 | KACR5000868 | SACR5000868 | $553.29 | $387.89 | $338.87 | $402.84 | $1,682.88 |
| ACR1004359 | KACR5000869 | SACR5000869 | $137.33 | $96.28 | $84.11 | $99.99 | $417.71 |
| ACR1008994 | KACR5000870 | SACR5000870 | $643.39 | $451.05 | $394.05 | $468.44 | $1,956.93 |
| ACR1004418 | KACR5000871 | SACR5000871 | $873.18 | $612.15 | $534.79 | $635.75 | $2,655.86 |
| ACR1004419 | KACR5000872 | SACR5000872 | $366.70 | $257.07 | $224.59 | $266.99 | $1,115.34 |
| ACR1008987 | KACR5000873 | SACR5000873 | $478.56 | $335.49 | $293.09 | $348.43 | $1,455.57 |
| ACR1004300 | KACR5000874 | SACR5000874 | $1,107.60 | $776.48 | $678.35 | $806.42 | $3,368.85 |
| ACR1004302 | KACR5000875 | SACR5000875 | $391.72 | $274.61 | $239.91 | $285.20 | $1,191.44 |
| ACR1004227 | KACR5000876 | SACR5000876 | $235.91 | $165.39 | $144.48 | $171.76 | $717.54 |
| ACR1003050 | KACR5000877 | SACR5000877 | $279.87 | $196.21 | $171.41 | $203.77 | $851.26 |
| ACR1004319 | KACR5000879 | SACR5000879 | $429.74 | $301.27 | $263.20 | $312.89 | $1,307.09 |
| ACR1004320 | KACR5000880 | SACR5000880 | $239.76 | $168.08 | $146.84 | $174.56 | $729.24 |
| ACR1004325 | KACR5000881 | SACR5000881 | $709.07 | $497.10 | $434.27 | $516.26 | $2,156.70 |
| ACR1008908 | KACR5000883 | SACR5000883 | $371.48 | $260.43 | $227.52 | $270.47 | $1,129.90 |
| ACR1004326 | KACR5000884 | SACR5000884 | $230.86 | $161.85 | $141.39 | $168.09 | $702.18 |
| ACR1004345 | KACR5000885 | SACR5000885 | $119.89 | $84.05 | $73.43 | $87.29 | $364.67 |
| ACR1004330 | KACR5000886 | SACR5000886 | $489.55 | $343.20 | $299.83 | $356.43 | $1,489.01 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004331 | KACR5000887 | SACR5000887 | $328.15 | $230.05 | $200.97 | $238.92 | $998.08 |
| ACR1004335 | KACR5000888 | SACR5000888 | $361.32 | $253.30 | $221.29 | $263.07 | $1,098.97 |
| ACR1004336 | KACR5000889 | SACR5000889 | $209.36 | $146.78 | $128.23 | $152.43 | $636.80 |
| ACR1004337 | KACR5000890 | SACR5000890 | $264.81 | $185.64 | $162.18 | $192.80 | $805.43 |
| ACR1004344 | KACR5000893 | SACR5000893 | $1,010.29 | $708.26 | $618.75 | $735.57 | $3,072.88 |
| ACR1008870 | KACR5000899 | SACR5000899 | $391.45 | $274.43 | $239.75 | $285.01 | $1,190.64 |
| ACR1004264 | KACR5000900 | SACR5000900 | $206.27 | $144.61 | $126.33 | $150.18 | $627.39 |
| ACR1004353 | KACR5000901 | SACR5000901 | $547.97 | $384.16 | $335.61 | $398.97 | $1,666.71 |
| ACR1004364 | KACR5000902 | SACR5000902 | $149.43 | $104.76 | $91.52 | $108.79 | $454.49 |
| ACR1004365 | KACR5000903 | SACR5000903 | $146.07 | $102.40 | $89.46 | $106.35 | $444.29 |
| ACR1004366 | KACR5000904 | SACR5000904 | $260.97 | $182.95 | $159.83 | $190.01 | $793.76 |
| ACR1003056 | KACR5000905 | SACR5000905 | $201.01 | $140.92 | $123.11 | $146.35 | $611.40 |
| ACR1004351 | KACR5000906 | SACR5000906 | $442.90 | $310.49 | $271.26 | $322.47 | $1,347.11 |
| ACR1004231 | KACR5000908 | SACR5000908 | $962.40 | $674.69 | $589.43 | $700.71 | $2,927.23 |
| ACR1004270 | KACR5000909 | SACR5000909 | $750.48 | $526.12 | $459.63 | $546.41 | $2,282.64 |
| ACR1008929 | KACR5000911 | SACR5000911 | $236.65 | $165.90 | $144.94 | $172.30 | $719.78 |
| ACR1008930 | KACR5000913 | SACR5000913 | $240.52 | $168.61 | $147.30 | $175.11 | $731.55 |
| ACR1008931 | KACR5000914 | SACR5000914 | $233.94 | $164.00 | $143.28 | $170.33 | $711.55 |
| ACR1004387 | KACR5000915 | SACR5000915 | $288.48 | $202.24 | $176.68 | $210.03 | $877.43 |
| ACR1003069 | KACR5000921 | SACR5000921 | $384.21 | $269.35 | $235.31 | $279.74 | $1,168.62 |
| ACR1003070 | KACR5000922 | SACR5000922 | $368.59 | $258.40 | $225.74 | $268.36 | $1,121.10 |
| ACR1008940 | KACR5000923 | SACR5000923 | $451.89 | $316.79 | $276.76 | $329.01 | $1,374.45 |
| ACR1004361 | KACR5000927 | SACR5000927 | $402.32 | $282.04 | $246.40 | $292.92 | $1,223.68 |
| ACR1004274 | KACR5000928 | SACR5000928 | $323.35 | $226.69 | $198.04 | $235.43 | $983.51 |
| ACR1004271 | KACR5000929 | SACR5000929 | $687.65 | $482.08 | $421.16 | $500.67 | $2,091.56 |
| ACR1008979 | KACR5000930 | SACR5000930 | $146.10 | $102.42 | $89.48 | $106.37 | $444.38 |
| ACR1004400 | KACR5000931 | SACR5000931 | $456.19 | $319.81 | $279.40 | $332.14 | $1,387.55 |
| ACR1004382 | KACR5000932 | SACR5000932 | $233.80 | $163.91 | $143.19 | $170.22 | $711.12 |
| ACR1004370 | KACR5000936 | SACR5000936 | $181.86 | $127.49 | $111.38 | $132.41 | $553.13 |
| ACR1004371 | KACR5000937 | SACR5000937 | $145.49 | $101.99 | $89.10 | $105.93 | $442.51 |
| ACR1004372 | KACR5000938 | SACR5000938 | $667.08 | $467.66 | $408.56 | $485.69 | $2,028.99 |
| ACR1004373 | KACR5000939 | SACR5000939 | $378.20 | $265.14 | $231.63 | $275.36 | $1,150.34 |
| ACR1004375 | KACR5000940 | SACR5000940 | $780.23 | $546.98 | $477.86 | $568.07 | $2,373.15 |
| ACR1004285 | KACR5000941 | SACR5000941 | $174.14 | $122.08 | $106.66 | $126.79 | $529.67 |
| ACR1003084 | KACR5000942 | SACR5000942 | $321.83 | $225.62 | $197.11 | $234.32 | $978.88 |
| ACR1004383 | KACR5000945 | SACR5000945 | $487.10 | $341.48 | $298.32 | $354.65 | $1,481.55 |
| ACR1004384 | KACR5000946 | SACR5000946 | $430.59 | $301.87 | $263.72 | $313.51 | $1,309.68 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003089 | KACR5000948 | SACR5000948 | $745.10 | $522.36 | $456.34 | $542.49 | $2,266.30 |
| ACR1004232 | KACR5000949 | SACR5000949 | $655.01 | $459.20 | $401.17 | $476.90 | $1,992.28 |
| ACR1004390 | KACR5000950 | SACR5000950 | $433.32 | $303.78 | $265.39 | $315.49 | $1,317.98 |
| ACR1004395 | KACR5000952 | SACR5000952 | $199.73 | $140.02 | $122.33 | $145.42 | $607.51 |
| ACR1004396 | KACR5000953 | SACR5000953 | $161.67 | $113.34 | $99.01 | $117.71 | $491.72 |
| ACR1004393 | KACR5000954 | SACR5000954 | $773.79 | $542.47 | $473.91 | $563.38 | $2,353.56 |
| ACR1004399 | KACR5000955 | SACR5000955 | $179.13 | $125.58 | $109.71 | $130.42 | $544.83 |
| ACR1008944 | KACR5000956 | SACR5000956 | $552.15 | $387.08 | $338.17 | $402.01 | $1,679.41 |
| ACR1003037 | KACR5000958 | SACR5000958 | $606.70 | $425.33 | $371.58 | $441.73 | $1,845.34 |
| ACR1003038 | KACR5000959 | SACR5000959 | $675.77 | $473.75 | $413.88 | $492.02 | $2,055.42 |
| ACR1004404 | KACR5000960 | SACR5000960 | $224.96 | $157.71 | $137.78 | $163.79 | $684.23 |
| ACR1003092 | KACR5000961 | SACR5000961 | $700.71 | $491.24 | $429.15 | $510.17 | $2,131.28 |
| ACR1004259 | KACR5000962 | SACR5000962 | $352.29 | $246.98 | $215.76 | $256.50 | $1,071.53 |
| ACR1008876 | KACR5000963 | SACR5000963 | $325.14 | $227.94 | $199.13 | $236.73 | $988.95 |
| ACR1008878 | KACR5000965 | SACR5000965 | $49.78 | $34.90 | $30.49 | $36.24 | $151.40 |
| ACR1008879 | KACR5000966 | SACR5000966 | $54.48 | $38.20 | $33.37 | $39.67 | $165.72 |
| ACR1004261 | KACR5000967 | SACR5000967 | $547.38 | $383.74 | $335.24 | $398.54 | $1,664.90 |
| ACR1004217 | KACR5000968 | SACR5000968 | $370.36 | $259.64 | $226.83 | $269.65 | $1,126.49 |
| ACR1003103 | KACR5000969 | SACR5000969 | $266.15 | $186.59 | $163.01 | $193.78 | $809.53 |
| ACR1004289 | KACR5000972 | SACR5000972 | $365.09 | $255.95 | $223.60 | $265.82 | $1,110.46 |
| ACR1004413 | KACR5000973 | SACR5000973 | $90.18 | $63.22 | $55.23 | $65.66 | $274.30 |
| ACR1004433 | KACR5000974 | SACR5000974 | $404.28 | $283.42 | $247.61 | $294.35 | $1,229.67 |
| ACR1004210 | KACR5000975 | SACR5000975 | $255.16 | $178.88 | $156.27 | $185.77 | $776.08 |
| ACR1004211 | KACR5000976 | SACR5000976 | $204.05 | $143.05 | $124.97 | $148.56 | $620.63 |
| ACR1004212 | KACR5000977 | SACR5000977 | $162.54 | $113.95 | $99.55 | $118.34 | $494.37 |
| ACR1004414 | KACR5000978 | SACR5000978 | $602.71 | $422.53 | $369.13 | $438.82 | $1,833.19 |
| ACR1004415 | KACR5000979 | SACR5000979 | $201.48 | $141.25 | $184.92 | $146.70 | $674.35 |
| ACR1003082 | KACR5000980 | SACR5000980 | $1,112.20 | $779.71 | $681.17 | $809.77 | $3,382.84 |
| ACR1008974 | KACR5000981 | SACR5000981 | $432.23 | $303.01 | $264.72 | $314.69 | $1,314.65 |
| ACR1008975 | KACR5000982 | SACR5000982 | $660.30 | $462.91 | $404.40 | $480.75 | $2,008.36 |
| ACR1004333 | KACR5000983 | SACR5000983 | $523.12 | $366.73 | $320.39 | $380.87 | $1,591.11 |
| ACR1003064 | KACR5000984 | SACR5000984 | $288.87 | $202.51 | $176.92 | $210.32 | $878.63 |
| ACR1008786 | KACR5000986 | SACR5000986 | $697.62 | $489.07 | $427.26 | $507.93 | $2,121.88 |
| ACR1008935 | KACR5000987 | SACR5000987 | $723.16 | $506.97 | $442.90 | $526.52 | $2,199.56 |
| ACR1004218 | KACR5000988 | SACR5000988 | $284.44 | $199.41 | $174.21 | $207.10 | $865.15 |
| ACR1004219 | KACR5000989 | SACR5000989 | $289.83 | $203.19 | $177.51 | $211.02 | $881.55 |
| ACR1003109 | KACR5000990 | SACR5000990 | $120.67 | $84.60 | $73.91 | $87.86 | $367.03 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003110 | KACR5000991 | SACR5000991 | $192.04 | $134.63 | $117.62 | $139.82 | $584.11 |
| ACR1004422 | KACR5000992 | SACR5000992 | $25.66 | $17.99 | $15.71 | $18.68 | $78.04 |
| ACR1004269 | KACR5000993 | SACR5000993 | $201.39 | $141.19 | $123.34 | $146.63 | $612.55 |
| ACR1004425 | KACR5000994 | SACR5000994 | $184.36 | $129.25 | $112.91 | $134.23 | $560.75 |
| ACR1004429 | KACR5000995 | SACR5000995 | $299.11 | $209.69 | $183.19 | $217.78 | $909.78 |
| ACR1004430 | KACR5000996 | SACR5000996 | $518.55 | $363.53 | $317.59 | $377.55 | $1,577.23 |
| ACR1008883 | KACR5000997 | SACR5000997 | $68.05 | $47.71 | $41.68 | $49.55 | $206.98 |
| ACR1008873 | KACR5001004 | SACR5001004 | $763.43 | $535.21 | $467.57 | $555.84 | $2,322.05 |
| ACR1008857 | KACR5001005 | SACR5001005 | $173.49 | $121.63 | $106.26 | $126.32 | $527.70 |
| ACR1003108 | KACR5001006 | SACR5001006 | $104.80 | $73.47 | $64.18 | $76.30 | $318.75 |
| ACR1004298 | KACR5001007 | SACR5001007 | $98.76 | $69.24 | $60.49 | $71.91 | $300.39 |
| ACR1008858 | KACR5001008 | SACR5001008 | $201.37 | $141.17 | $123.33 | $146.61 | $612.48 |
| ACR1008859 | KACR5001009 | SACR5001009 | $256.38 | $179.73 | $157.02 | $186.66 | $779.79 |
| ACR1008860 | KACR5001010 | SACR5001010 | $212.83 | $149.20 | $130.35 | $154.96 | $647.34 |
| ACR1008937 | KACR5001011 | SACR5001011 | $215.94 | $151.38 | $132.25 | $157.22 | $656.79 |
| ACR1008861 | KACR5001012 | SACR5001012 | $599.05 | $419.96 | $366.89 | $436.15 | $1,822.05 |
| ACR1008867 | KACR5001013 | SACR5001013 | $681.46 | $477.74 | $417.36 | $496.16 | $2,072.72 |
| ACR1008865 | KACR5001015 | SACR5001015 | $88.46 | $62.02 | $54.18 | $64.41 | $269.07 |
| ACR1008868 | KACR5001016 | SACR5001016 | $900.34 | $631.18 | $551.41 | $655.52 | $2,738.45 |
| ACR1008869 | KACR5001017 | SACR5001017 | $175.45 | $123.00 | $107.45 | $127.74 | $533.64 |
| ACR1004249 | KACR5001018 | SACR5001018 | $362.00 | $253.78 | $221.71 | $263.57 | $1,101.06 |
| ACR1008951 | KACR5001019 | SACR5001019 | $414.76 | $290.77 | $254.02 | $301.98 | $1,261.54 |
| ACR1008952 | KACR5001020 | SACR5001020 | $348.94 | $244.62 | $213.71 | $254.06 | $1,061.33 |
| ACR1008967 | KACR5001022 | SACR5001022 | $506.62 | $355.17 | $310.28 | $368.86 | $1,540.93 |
| ACR1008874 | KACR5001023 | SACR5001023 | $409.93 | $287.38 | $251.06 | $298.46 | $1,246.84 |
| ACR1004304 | KACR5001025 | SACR5001025 | $953.85 | $668.70 | $584.19 | $694.48 | $2,901.22 |
| ACR1004305 | KACR5001026 | SACR5001026 | $589.17 | $413.04 | $360.84 | $428.96 | $1,792.00 |
| ACR1004306 | KACR5001027 | SACR5001027 | $350.92 | $246.01 | $214.92 | $255.50 | $1,067.34 |
| ACR1008880 | KACR5001028 | SACR5001028 | $510.73 | $358.04 | $312.80 | $371.85 | $1,553.42 |
| ACR1008884 | KACR5001029 | SACR5001029 | $488.91 | $342.75 | $299.43 | $355.96 | $1,487.06 |
| ACR1008885 | KACR5001030 | SACR5001030 | $439.98 | $308.45 | $269.47 | $320.34 | $1,338.23 |
| ACR1004346 | KACR5001031 | SACR5001031 | $394.04 | $276.24 | $241.33 | $286.89 | $1,198.49 |
| ACR1008889 | KACR5001032 | SACR5001032 | $1,012.94 | $710.13 | $620.38 | $737.50 | $3,080.95 |
| ACR1004376 | KACR5001033 | SACR5001033 | $532.17 | $373.08 | $325.93 | $387.46 | $1,618.64 |
| ACR1004377 | KACR5001034 | SACR5001034 | $513.89 | $360.27 | $314.74 | $374.16 | $1,563.05 |
| ACR1004220 | KACR5001037 | SACR5001037 | $202.40 | $141.89 | $123.96 | $147.36 | $615.60 |
| ACR1003094 | KACR5001038 | SACR5001038 | $596.34 | $418.07 | $365.23 | $434.19 | $1,813.83 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003095 | KACR5001039 | SACR5001039 | $264.62 | $185.51 | $162.07 | $192.66 | $804.86 |
| ACR1004347 | KACR5001040 | SACR5001040 | $809.70 | $567.64 | $495.91 | $589.53 | $2,462.78 |
| ACR1004434 | KACR5001041 | SACR5001041 | $242.05 | $169.69 | $148.25 | $176.23 | $736.22 |
| ACR1004435 | KACR5001042 | SACR5001042 | $364.45 | $255.50 | $223.21 | $265.35 | $1,108.52 |
| ACR1008890 | KACR5001043 | SACR5001043 | $245.59 | $172.17 | $150.41 | $178.81 | $746.99 |
| ACR1004283 | KACR5001044 | SACR5001044 | $672.08 | $471.16 | $411.62 | $489.33 | $2,044.19 |
| ACR1004314 | KACR5001045 | SACR5001045 | $782.14 | $548.32 | $479.03 | $569.46 | $2,378.95 |
| ACR1004224 | KACR5001046 | SACR5001046 | $659.30 | $462.20 | $403.79 | $480.02 | $2,005.31 |
| ACR1004225 | KACR5001047 | SACR5001047 | $419.16 | $293.85 | $256.72 | $305.18 | $1,274.90 |
| ACR1008898 | KACR5001049 | SACR5001049 | $657.69 | $461.07 | $402.80 | $478.85 | $2,000.42 |
| ACR1008900 | KACR5001050 | SACR5001050 | $200.62 | $140.64 | $122.87 | $146.07 | $610.19 |
| ACR1008905 | KACR5001051 | SACR5001051 | $826.64 | $579.52 | $506.28 | $601.86 | $2,514.31 |
| ACR1008906 | KACR5001052 | SACR5001052 | $179.60 | $125.91 | $110.00 | $130.76 | $546.27 |
| ACR1008907 | KACR5001053 | SACR5001053 | $166.28 | $116.57 | $101.84 | $121.06 | $505.75 |
| ACR1004276 | KACR5001054 | SACR5001054 | $173.86 | $121.88 | $106.48 | $126.58 | $528.80 |
| ACR1004277 | KACR5001055 | SACR5001055 | $999.19 | $700.48 | $611.96 | $727.49 | $3,039.12 |
| ACR1004355 | KACR5001057 | SACR5001057 | $562.07 | $394.04 | $344.24 | $409.23 | $1,709.58 |
| ACR1004310 | KACR5001058 | SACR5001058 | $258.27 | $181.06 | $158.18 | $188.04 | $785.56 |
| ACR1004311 | KACR5001059 | SACR5001059 | $219.97 | $154.21 | $134.72 | $160.16 | $669.07 |
| ACR1004312 | KACR5001060 | SACR5001060 | $210.93 | $147.88 | $129.19 | $153.58 | $641.58 |
| ACR1003091 | KACR5001066 | SACR5001066 | $501.84 | $351.81 | $307.35 | $365.38 | $1,526.39 |
| ACR1004272 | KACR5001067 | SACR5001067 | $206.18 | $144.54 | $126.27 | $150.11 | $627.11 |
| ACR1008993 | KACR5001068 | SACR5001068 | $204.47 | $143.34 | $125.23 | $148.87 | $621.91 |
| ACR1008943 | KACR5001069 | SACR5001069 | $399.41 | $280.01 | $244.62 | $290.80 | $1,214.85 |
| ACR1004358 | KACR5001070 | SACR5001070 | $644.08 | $451.53 | $394.47 | $468.94 | $1,959.03 |
| ACR1008968 | KACR5001071 | SACR5001071 | $421.91 | $295.78 | $258.40 | $307.18 | $1,283.28 |
| ACR1004215 | KACR5001072 | SACR5001072 | $548.84 | $384.77 | $336.14 | $399.60 | $1,669.34 |
| ACR1004216 | KACR5001073 | SACR5001073 | $746.49 | $523.33 | $457.19 | $543.50 | $2,270.51 |
| ACR1008941 | KACR5001074 | SACR5001074 | $537.37 | $376.73 | $329.12 | $391.25 | $1,634.47 |
| ACR1008942 | KACR5001075 | SACR5001075 | $461.04 | $323.22 | $282.37 | $335.68 | $1,402.30 |
| ACR1004288 | KACR5001076 | SACR5001076 | $320.89 | $224.96 | $196.53 | $233.64 | $976.02 |
| ACR1008912 | KACR5001077 | SACR5001077 | $208.21 | $145.96 | $127.52 | $151.59 | $633.28 |
| ACR1008913 | KACR5001078 | SACR5001078 | $122.19 | $85.66 | $74.83 | $88.96 | $371.65 |
| ACR1008914 | KACR5001079 | SACR5001079 | $185.63 | $130.14 | $113.69 | $135.16 | $564.62 |
| ACR1008915 | KACR5001080 | SACR5001080 | $91.77 | $64.33 | $56.20 | $66.81 | $279.12 |
| ACR1004214 | KACR5001081 | SACR5001081 | $596.87 | $418.44 | $365.56 | $434.57 | $1,815.44 |
| ACR1008917 | KACR5001082 | SACR5001082 | $71.28 | $49.97 | $43.66 | $51.90 | $216.81 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008918 | KACR5001083 | SACR5001083 | $345.38 | $242.13 | $211.53 | $251.46 | $1,050.49 |
| ACR1008919 | KACR5001084 | SACR5001084 | $364.41 | $255.47 | $223.18 | $265.32 | $1,108.37 |
| ACR1004416 | KACR5001085 | SACR5001085 | $479.55 | $336.19 | $293.70 | $349.15 | $1,458.58 |
| ACR1003046 | KACR5001086 | SACR5001086 | $373.87 | $262.10 | $228.98 | $272.21 | $1,137.17 |
| ACR1008920 | KACR5001087 | SACR5001087 | $8.41 | $5.89 | $5.15 | $6.12 | $25.57 |
| ACR1008922 | KACR5001088 | SACR5001088 | $104.85 | $73.51 | $64.22 | $76.34 | $318.92 |
| ACR1008924 | KACR5001090 | SACR5001090 | $315.35 | $221.08 | $193.14 | $229.60 | $959.16 |
| ACR1008853 | KACR5001091 | SACR5001091 | $189.20 | $132.64 | $115.88 | $137.75 | $575.47 |
| ACR1003079 | KACR5001094 | SACR5001094 | $297.87 | $208.82 | $182.43 | $216.87 | $905.99 |
| ACR1008938 | KACR5001095 | SACR5001095 | $218.60 | $153.25 | $133.88 | $159.16 | $664.90 |
| ACR1004207 | KACR5001096 | SACR5001096 | $75.20 | $52.72 | $46.06 | $54.75 | $228.73 |
| ACR1003067 | KACR5001097 | SACR5001097 | $986.10 | $691.31 | $603.94 | $717.96 | $2,999.30 |
| ACR1008950 | KACR5001098 | SACR5001098 | $322.63 | $226.18 | $197.60 | $234.90 | $981.31 |
| ACR1008945 | KACR5001099 | SACR5001099 | $196.42 | $137.70 | $120.30 | $143.01 | $597.42 |
| ACR1008946 | KACR5001100 | SACR5001100 | $481.75 | $337.73 | $295.05 | $350.75 | $1,465.28 |
| ACR1008947 | KACR5001101 | SACR5001101 | $745.77 | $522.83 | $456.75 | $542.98 | $2,268.33 |
| ACR1008948 | KACR5001102 | SACR5001102 | $461.42 | $323.48 | $282.60 | $335.95 | $1,403.46 |
| ACR1008949 | KACR5001103 | SACR5001103 | $352.56 | $247.16 | $215.92 | $256.69 | $1,072.33 |
| ACR1008954 | KACR5001104 | SACR5001104 | $428.54 | $300.43 | $262.46 | $312.01 | $1,303.44 |
| ACR1004420 | KACR5001105 | SACR5001105 | $214.99 | $150.72 | $131.67 | $156.53 | $653.92 |
| ACR1008960 | KACR5001106 | SACR5001106 | $828.05 | $580.51 | $507.15 | $602.89 | $2,518.60 |
| ACR1008961 | KACR5001107 | SACR5001107 | $195.46 | $137.03 | $119.71 | $142.31 | $594.51 |
| ACR1008962 | KACR5001108 | SACR5001108 | $154.46 | $108.28 | $94.60 | $112.46 | $469.80 |
| ACR1003087 | KACR5001109 | SACR5001109 | $415.08 | $290.99 | $254.22 | $302.21 | $1,262.51 |
| ACR1004378 | KACR5001110 | SACR5001110 | $129.95 | $91.10 | $79.59 | $94.61 | $395.24 |
| ACR1004379 | KACR5001111 | SACR5001111 | $38.33 | $26.87 | $23.47 | $27.90 | $116.57 |
| ACR1004389 | KACR5001112 | SACR5001112 | $376.58 | $264.00 | $230.64 | $274.18 | $1,145.41 |
| ACR1004297 | KACR5001114 | SACR5001114 | $160.61 | $112.60 | $98.37 | $116.94 | $488.52 |
| ACR1004239 | KACR5001115 | SACR5001115 | $1,080.28 | $757.33 | $661.62 | $786.53 | $3,285.77 |
| ACR1008972 | KACR5001116 | SACR5001116 | $614.09 | $430.51 | $376.10 | $447.10 | $1,867.79 |
| ACR1008973 | KACR5001117 | SACR5001117 | $224.79 | $157.59 | $137.67 | $163.66 | $683.71 |
| ACR1008932 | KACR5001118 | SACR5001118 | $77.35 | $54.23 | $47.37 | $56.32 | $235.27 |
| ACR1008933 | KACR5001119 | SACR5001119 | $72.67 | $50.95 | $44.51 | $52.91 | $221.04 |
| ACR1008871 | KACR5001120 | SACR5001120 | $223.87 | $156.95 | $137.11 | $163.00 | $680.92 |
| ACR1008872 | KACR5001121 | SACR5001121 | $436.85 | $306.26 | $267.55 | $318.06 | $1,328.73 |
| ACR1008854 | KACR5001122 | SACR5001122 | $684.57 | $479.92 | $419.27 | $498.42 | $2,082.19 |
| ACR1008984 | KACR5001123 | SACR5001123 | $541.87 | $379.88 | $331.87 | $394.53 | $1,648.16 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004265 | KACR5001125 | SACR5001125 | $382.65 | $268.26 | $234.36 | $278.60 | $1,163.87 |
| ACR1004266 | KACR5001126 | SACR5001126 | $400.76 | $280.95 | $245.45 | $291.78 | $1,218.94 |
| ACR1008989 | KACR5001127 | SACR5001127 | $496.11 | $347.80 | $303.84 | $361.20 | $1,508.95 |
| ACR1003104 | KACR5001128 | SACR5001128 | $630.64 | $442.11 | $386.24 | $459.15 | $1,918.13 |
| ACR1004208 | KACR5001129 | SACR5001129 | $346.34 | $242.80 | $212.12 | $252.16 | $1,053.42 |
| ACR1003101 | KACR5001131 | SACR5001131 | $404.52 | $283.59 | $247.75 | $294.52 | $1,230.38 |
| ACR1008990 | KACR5001132 | SACR5001132 | $470.95 | $330.16 | $288.44 | $342.89 | $1,432.44 |
| ACR1008855 | KACR5001133 | SACR5001133 | $692.54 | $485.51 | $424.15 | $504.23 | $2,106.43 |
| ACR1003112 | KACR5001134 | SACR5001134 | $332.86 | $233.35 | $203.86 | $242.35 | $1,012.42 |
| ACR1008999 | KACR5001135 | SACR5001135 | $1,238.64 | $868.35 | $401.91 | $901.83 | $3,410.73 |
| ACR1009003 | KACR5001136 | SACR5001136 | $628.41 | $440.54 | $203.16 | $457.53 | $1,729.64 |
| ACR1004240 | KACR5001137 | SACR5001137 | $1,060.13 | $743.21 | $649.28 | $771.86 | $3,224.47 |
| ACR1008997 | KACR5001138 | SACR5001138 | $281.97 | $197.67 | $172.69 | $205.29 | $857.63 |
| ACR1004309 | KACR5001139 | SACR5001139 | $420.36 | $294.70 | $257.45 | $306.06 | $1,278.57 |
| ACR1004363 | KACR5001142 | SACR5001142 | $504.74 | $353.85 | $309.13 | $367.49 | $1,535.22 |
| ACR1009004 | KACR5001143 | SACR5001143 | $399.24 | $279.89 | $244.52 | $290.68 | $1,214.33 |
| ACR1004233 | KACR5001144 | SACR5001144 | $521.48 | $365.58 | $319.38 | $379.68 | $1,586.13 |
| ACR1009005 | KACR5001145 | SACR5001145 | $683.40 | $479.10 | $418.55 | $497.57 | $2,078.63 |
| ACR1009006 | KACR5001146 | SACR5001146 | $163.20 | $114.41 | $99.95 | $118.82 | $496.39 |
| ACR1009007 | KACR5001147 | SACR5001147 | $277.14 | $194.29 | $169.74 | $201.78 | $842.96 |
| ACR1009008 | KACR5001148 | SACR5001148 | $850.49 | $596.24 | $520.89 | $619.23 | $2,586.85 |
| ACR1009009 | KACR5001149 | SACR5001149 | $645.76 | $452.71 | $395.50 | $470.17 | $1,964.14 |
| ACR1009010 | KACR5001150 | SACR5001150 | $221.42 | $155.22 | $135.61 | $161.21 | $673.46 |
| ACR1009013 | KACR5001153 | SACR5001153 | $520.56 | $364.94 | $318.82 | $379.01 | $1,583.32 |
| ACR1009017 | KACR5001157 | SACR5001157 | $1,043.75 | $731.73 | $639.25 | $759.94 | $3,174.67 |
| ACR1009018 | KACR5001158 | SACR5001158 | $362.71 | $254.28 | $222.14 | $264.08 | $1,103.20 |
| ACR1009019 | KACR5001159 | SACR5001159 | $440.49 | $308.80 | $269.78 | $320.71 | $1,339.78 |
| ACR1009020 | KACR5001160 | SACR5001160 | $594.40 | $416.71 | $364.04 | $432.77 | $1,807.92 |
| ACR1009021 | KACR5001161 | SACR5001161 | $340.85 | $238.95 | $178.45 | $212.14 | $970.39 |
| ACR1009023 | KACR5001163 | SACR5001163 | $583.17 | $408.83 | $357.16 | $424.59 | $1,773.76 |
| ACR1009024 | KACR5001164 | SACR5001164 | $523.43 | $366.95 | $320.58 | $381.10 | $1,592.06 |
| ACR1009025 | KACR5001165 | SACR5001165 | $570.89 | $400.22 | $251.31 | $298.75 | $1,521.17 |
| ACR1009026 | KACR5001167 | SACR5001167 | $575.35 | $403.35 | $352.38 | $418.90 | $1,749.98 |
| ACR1009028 | KACR5001169 | SACR5001169 | $408.63 | $286.47 | $250.27 | $297.51 | $1,242.87 |
| ACR1009031 | KACR5001172 | SACR5001172 | $988.94 | $693.30 | $458.71 | $545.31 | $2,686.26 |
| ACR1009033 | KACR5001174 | SACR5001174 | $737.07 | $516.72 | $451.42 | $536.64 | $2,241.85 |
| ACR1009037 | KACR5001178 | SACR5001178 | $729.65 | $511.52 | $446.88 | $531.24 | $2,219.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009038 | KACR5001179 | SACR5001179 | $964.57 | $676.21 | $446.26 | $530.51 | $2,617.55 |
| ACR1009039 | KACR5001181 | SACR5001181 | $635.76 | $445.70 | $228.59 | $271.74 | $1,581.79 |
| ACR1009040 | KACR5001182 | SACR5001182 | $665.84 | $466.79 | $407.79 | $484.78 | $2,025.20 |
| ACR1009041 | KACR5001183 | SACR5001183 | $522.53 | $366.32 | $320.03 | $380.45 | $1,589.33 |
| ACR1009036 | KACR5001184 | SACR5001184 | $505.89 | $354.65 | $304.68 | $362.20 | $1,527.41 |
| ACR1009043 | KACR5001185 | SACR5001185 | $826.73 | $579.58 | $506.33 | $601.93 | $2,514.57 |
| ACR1009044 | KACR5001186 | SACR5001186 | $560.63 | $393.03 | $343.36 | $408.18 | $1,705.21 |
| ACR1009045 | KACR5001187 | SACR5001187 | $1,015.93 | $712.22 | $622.21 | $739.68 | $3,090.05 |
| ACR1009046 | KACR5001188 | SACR5001188 | $385.36 | $270.16 | $236.02 | $280.57 | $1,172.11 |
| ACR1009048 | KACR5001190 | SACR5001190 | $523.76 | $367.18 | $320.78 | $381.34 | $1,593.05 |
| ACR1009050 | KACR5001192 | SACR5001192 | $364.43 | $255.48 | $223.20 | $265.33 | $1,108.44 |
| ACR1009051 | KACR5001193 | SACR5001193 | $492.10 | $344.99 | $301.39 | $358.29 | $1,496.78 |
| ACR1009100 | KACR5001196 | SACR5001196 | $515.40 | $361.32 | $82.00 | $97.48 | $1,056.19 |
| ACR1009054 | KACR5001197 | SACR5001197 | $965.45 | $676.83 | $591.29 | $702.93 | $2,936.50 |
| ACR1009055 | KACR5001199 | SACR5001199 | $893.05 | $626.07 | $381.37 | $453.37 | $2,353.85 |
| ACR1009057 | KACR5001201 | SACR5001201 | $67.55 | $47.36 | $41.37 | $49.18 | $205.46 |
| ACR1009060 | KACR5001204 | SACR5001204 | $590.19 | $413.76 | $140.39 | $166.90 | $1,311.24 |
| ACR1009063 | KACR5001207 | SACR5001207 | $729.29 | $511.27 | $446.66 | $530.98 | $2,218.20 |
| ACR1009064 | KACR5001208 | SACR5001208 | $55.00 | $38.56 | $33.69 | $40.05 | $167.29 |
| ACR1009065 | KACR5001209 | SACR5001209 | $247.94 | $173.82 | $151.85 | $180.52 | $754.13 |
| ACR1009066 | KACR5001210 | SACR5001210 | $95.17 | $66.72 | $58.29 | $69.29 | $289.47 |
| ACR1009069 | KACR5001213 | SACR5001213 | $691.53 | $484.80 | $423.53 | $503.49 | $2,103.33 |
| ACR1009072 | KACR5001216 | SACR5001216 | $479.83 | $336.38 | $293.87 | $349.35 | $1,459.44 |
| ACR1009074 | KACR5001217 | SACR5001217 | $460.46 | $322.81 | $282.01 | $335.26 | $1,400.54 |
| ACR1009075 | KACR5001218 | SACR5001218 | $457.53 | $320.75 | $280.21 | $333.11 | $1,391.60 |
| ACR1009076 | KACR5001219 | SACR5001219 | $573.31 | $401.92 | $351.13 | $417.42 | $1,743.78 |
| ACR1009077 | KACR5001220 | SACR5001220 | $688.85 | $482.92 | $421.89 | $501.54 | $2,095.20 |
| ACR1009079 | KACR5001222 | SACR5001222 | $707.55 | $496.03 | $433.34 | $515.15 | $2,152.07 |
| ACR1009083 | KACR5001226 | SACR5001226 | $509.64 | $357.28 | $312.13 | $371.06 | $1,550.10 |
| ACR1009086 | KACR5001230 | SACR5001230 | $572.50 | $401.35 | $350.63 | $416.83 | $1,741.31 |
| ACR1009087 | KACR5001231 | SACR5001231 | $643.08 | $450.83 | $393.85 | $468.21 | $1,955.97 |
| ACR1009088 | KACR5001232 | SACR5001232 | $697.35 | $488.88 | $427.10 | $507.73 | $2,121.06 |
| ACR1009089 | KACR5001233 | SACR5001233 | $570.31 | $399.82 | $349.29 | $415.23 | $1,734.64 |
| ACR1009090 | KACR5001234 | SACR5001234 | $372.39 | $261.06 | $228.07 | $271.13 | $1,132.66 |
| ACR1009092 | KACR5001236 | SACR5001236 | $389.16 | $272.82 | $238.34 | $283.34 | $1,183.67 |
| ACR1009094 | KACR5001238 | SACR5001238 | $501.30 | $351.44 | $307.02 | $364.99 | $1,524.75 |
| ACR1009095 | KACR5001239 | SACR5001239 | $657.34 | $460.83 | $402.59 | $478.60 | $1,999.37 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009096 | KACR5001240 | SACR5001240 | $316.49 | $221.87 | $193.83 | $230.43 | $962.62 |
| ACR1009098 | KACR5001243 | SACR5001243 | $719.01 | $504.06 | $440.36 | $523.50 | $2,186.92 |
| ACR1009875 | KACR5001247 | SACR5001247 | $460.73 | $323.00 | $282.18 | $335.45 | $1,401.36 |
| ACR1009876 | KACR5001249 | SACR5001249 | $371.68 | $260.57 | $227.64 | $270.61 | $1,130.50 |
| ACR1009878 | KACR5001251 | SACR5001251 | $628.85 | $440.85 | $385.14 | $457.85 | $1,912.69 |
| ACR1009880 | KACR5001253 | SACR5001253 | $251.91 | $176.60 | $154.28 | $183.41 | $766.20 |
| ACR1009881 | KACR5001254 | SACR5001254 | $2,469.66 | $1,731.36 | $389.88 | $463.49 | $5,054.38 |
| ACR1009883 | KACR5001256 | SACR5001256 | $501.00 | $351.22 | $306.84 | $364.77 | $1,523.83 |
| ACR1009884 | KACR5001257 | SACR5001257 | $968.67 | $679.09 | $362.46 | $430.89 | $2,441.11 |
| ACR1009885 | KACR5001258 | SACR5001258 | $1,040.47 | $729.42 | $386.47 | $459.43 | $2,615.80 |
| ACR1009886 | KACR5001259 | SACR5001259 | $1,031.44 | $723.09 | $631.71 | $750.97 | $3,137.20 |
| ACR1009888 | KACR5001261 | SACR5001261 | $482.42 | $338.20 | $295.46 | $351.24 | $1,467.33 |
| ACR1009892 | KACR5001266 | SACR5001266 | $900.09 | $631.01 | $551.26 | $655.34 | $2,737.70 |
| ACR1009895 | KACR5001270 | SACR5001270 | $249.74 | $175.08 | $152.95 | $181.83 | $759.59 |
| ACR1009896 | KACR5001271 | SACR5001271 | $587.82 | $412.09 | $360.01 | $427.98 | $1,787.89 |
| ACR1009898 | KACR5001273 | SACR5001273 | $666.27 | $467.09 | $277.73 | $330.16 | $1,741.25 |
| ACR1009899 | KACR5001274 | SACR5001274 | $476.83 | $334.28 | $185.45 | $220.46 | $1,217.01 |
| ACR1009904 | KACR5001279 | SACR5001279 | $553.55 | $388.07 | $339.02 | $403.03 | $1,683.67 |
| ACR1009906 | KACR5001281 | SACR5001281 | $1,359.07 | $952.77 | $832.37 | $602.49 | $3,746.69 |
| ACR1009907 | KACR5001282 | SACR5001282 | $849.40 | $595.47 | $520.22 | $618.43 | $2,583.53 |
| ACR1009908 | KACR5001284 | SACR5001284 | $226.19 | $158.57 | $138.53 | $164.68 | $687.96 |
| ACR1009909 | KACR5001285 | SACR5001285 | $677.89 | $475.23 | $415.17 | $493.56 | $2,061.85 |
| ACR1009913 | KACR5001290 | SACR5001290 | $508.61 | $356.56 | $311.50 | $370.31 | $1,546.98 |
| ACR1009914 | KACR5001291 | SACR5001291 | $1,022.83 | $717.06 | $626.44 | $744.71 | $3,111.04 |
| ACR1009915 | KACR5001292 | SACR5001292 | $169.12 | $118.56 | $103.58 | $123.13 | $514.38 |
| ACR1009917 | KACR5001294 | SACR5001294 | $478.93 | $335.76 | $293.32 | $348.70 | $1,456.71 |
| ACR1009919 | KACR5001297 | SACR5001297 | $468.89 | $328.72 | $117.89 | $140.15 | $1,055.65 |
| ACR1009920 | KACR5001298 | SACR5001298 | $484.81 | $339.87 | $296.92 | $352.98 | $1,474.58 |
| ACR1009921 | KACR5001299 | SACR5001299 | $501.10 | $351.30 | $306.90 | $364.84 | $1,524.13 |
| ACR1009922 | KACR5001300 | SACR5001300 | $626.48 | $439.19 | $383.69 | $456.13 | $1,905.49 |
| ACR1009923 | KACR5001301 | SACR5001301 | $2,414.38 | $1,692.60 | $1,478.70 | $1,757.86 | $7,343.54 |
| ACR1009924 | KACR5001302 | SACR5001302 | $194.31 | $136.22 | $119.01 | $141.48 | $591.02 |
| ACR1009925 | KACR5001303 | SACR5001303 | $1,090.04 | $764.17 | $686.52 | $816.13 | $3,356.86 |
| ACR1009927 | KACR5001305 | SACR5001305 | $1,711.06 | $1,199.54 | $1,047.95 | $1,245.79 | $5,204.33 |
| ACR1009928 | KACR5001306 | SACR5001306 | $3,592.27 | $2,518.36 | $2,200.10 | $2,615.46 | $10,926.19 |
| ACR1009930 | KACR5001308 | SACR5001308 | $1,680.29 | $1,177.97 | $1,029.10 | $1,223.38 | $5,110.74 |
| ACR1009932 | KACR5001310 | SACR5001310 | $365.45 | $256.20 | $223.82 | $266.08 | $1,111.56 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009933 | KACR5001311 | SACR5001311 | $943.42 | $661.39 | $577.58 | $686.62 | $2,869.00 |
| ACR1009934 | KACR5001312 | SACR5001312 | $1,403.13 | $983.66 | $859.35 | $1,021.59 | $4,267.73 |
| ACR1009935 | KACR5001313 | SACR5001313 | $1,031.54 | $723.16 | $631.77 | $751.04 | $3,137.52 |
| ACR1009937 | KACR5001315 | SACR5001315 | $1,467.91 | $1,029.08 | $899.03 | $1,068.76 | $4,464.78 |
| ACR1009939 | KACR5001317 | SACR5001317 | $361.10 | $253.15 | $221.16 | $262.91 | $1,098.33 |
| ACR1009940 | KACR5001318 | SACR5001318 | $943.05 | $661.13 | $577.58 | $686.62 | $2,868.37 |
| ACR1009941 | KACR5001319 | SACR5001319 | $2,530.99 | $1,774.35 | $1,550.12 | $1,842.76 | $7,698.22 |
| ACR1009943 | KACR5001321 | SACR5001321 | $581.30 | $407.52 | $356.02 | $423.23 | $1,768.08 |
| ACR1009944 | KACR5001322 | SACR5001322 | $3,790.05 | $2,657.02 | $2,380.80 | $2,830.27 | $11,658.13 |
| ACR1009945 | KACR5001323 | SACR5001323 | $614.54 | $430.82 | $376.37 | $447.43 | $1,869.16 |
| ACR1009946 | KACR5001324 | SACR5001324 | $608.02 | $426.25 | $372.38 | $442.68 | $1,849.33 |
| ACR1009948 | KACR5001326 | SACR5001326 | $771.07 | $540.56 | $472.25 | $561.40 | $2,345.28 |
| ACR1009950 | KACR5001328 | SACR5001328 | $1,936.34 | $1,357.47 | $1,185.92 | $1,409.81 | $5,889.54 |
| ACR1009952 | KACR5001330 | SACR5001330 | $325.18 | $227.97 | $199.16 | $236.76 | $989.06 |
| ACR1009953 | KACR5001331 | SACR5001331 | $1,935.74 | $1,357.06 | $1,217.46 | $1,447.31 | $5,957.57 |
| ACR1009958 | KACR5001336 | SACR5001336 | $3,117.85 | $2,185.78 | $1,909.54 | $2,270.05 | $9,483.22 |
| ACR1009961 | KACR5001339 | SACR5001339 | $2,303.73 | $1,615.04 | $1,410.93 | $1,677.30 | $7,007.01 |
| ACR1009963 | KACR5001341 | SACR5001341 | $662.50 | $464.45 | $405.75 | $482.35 | $2,015.06 |
| ACR1009964 | KACR5001342 | SACR5001342 | $1,192.16 | $835.76 | $730.14 | $867.99 | $3,626.05 |
| ACR1009965 | KACR5001343 | SACR5001343 | $1,201.82 | $842.53 | $736.06 | $875.02 | $3,655.42 |
| ACR1009966 | KACR5001344 | SACR5001344 | $983.20 | $689.27 | $602.16 | $715.85 | $2,990.49 |
| ACR1009968 | KACR5001346 | SACR5001346 | $600.34 | $420.87 | $367.68 | $437.10 | $1,826.00 |
| ACR1009971 | KACR5001349 | SACR5001349 | $1,568.54 | $1,099.62 | $960.66 | $1,142.02 | $4,770.84 |
| ACR1009973 | KACR5001351 | SACR5001351 | $689.15 | $483.13 | $422.08 | $501.76 | $2,096.12 |
| ACR1009974 | KACR5001352 | SACR5001352 | $470.92 | $330.14 | $288.42 | $342.87 | $1,432.35 |
| ACR1009978 | KACR5001356 | SACR5001356 | $28.06 | $19.67 | $17.18 | $20.43 | $85.34 |
| ACR1009979 | KACR5001357 | SACR5001357 | $99.03 | $69.43 | $60.65 | $72.10 | $301.21 |
| ACR1009980 | KACR5001358 | SACR5001358 | $77.39 | $54.26 | $47.40 | $56.35 | $235.39 |
| ACR1009985 | KACR5001363 | SACR5001363 | $446.62 | $313.10 | $273.54 | $325.18 | $1,358.44 |
| ACR1009988 | KACR5001366 | SACR5001366 | $198.14 | $138.90 | $121.35 | $144.26 | $602.65 |
| ACR1009989 | KACR5001367 | SACR5001367 | $277.75 | $194.72 | $170.11 | $202.23 | $844.81 |
| ACR1009990 | KACR5001368 | SACR5001368 | $685.15 | $480.32 | $419.62 | $498.84 | $2,083.93 |
| ACR1009994 | KACR5001371 | SACR5001371 | $82.31 | $57.70 | $50.41 | $59.93 | $250.36 |
| ACR1009995 | KACR5001372 | SACR5001372 | $374.34 | $262.43 | $229.27 | $272.55 | $1,138.60 |
| ACR1009997 | KACR5001374 | SACR5001374 | $141.45 | $99.17 | $86.63 | $102.99 | $430.24 |
| ACR1010002 | KACR5001379 | SACR5001379 | $398.35 | $279.27 | $243.97 | $290.03 | $1,211.63 |
| ACR1010004 | KACR5001381 | SACR5001381 | $483.52 | $338.97 | $296.13 | $352.04 | $1,470.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010005 | KACR5001382 | SACR5001382 | $580.77 | $407.15 | $355.69 | $422.84 | $1,766.45 |
| ACR1010006 | KACR5001383 | SACR5001383 | $576.06 | $403.85 | $352.81 | $419.42 | $1,752.13 |
| ACR1010007 | KACR5001384 | SACR5001384 | $441.36 | $309.41 | $270.31 | $321.34 | $1,342.42 |
| ACR1010008 | KACR5001385 | SACR5001385 | $545.66 | $382.53 | $334.19 | $397.28 | $1,659.66 |
| ACR1010015 | KACR5001392 | SACR5001392 | $165.22 | $115.83 | $101.19 | $120.29 | $502.53 |
| ACR1010017 | KACR5001393 | SACR5001393 | $282.43 | $198.00 | $172.97 | $205.63 | $859.02 |
| ACR1010018 | KACR5001394 | SACR5001394 | $1,163.38 | $815.59 | $712.52 | $847.04 | $3,538.53 |
| ACR1010019 | KACR5001395 | SACR5001395 | $350.05 | $245.40 | $214.39 | $254.87 | $1,064.71 |
| ACR1010020 | KACR5001396 | SACR5001396 | $609.31 | $427.16 | $373.17 | $443.62 | $1,853.26 |
| ACR1010021 | KACR5001397 | SACR5001397 | $626.34 | $439.10 | $383.61 | $456.03 | $1,905.08 |
| ACR1010022 | KACR5001398 | SACR5001398 | $542.90 | $380.60 | $332.50 | $395.27 | $1,651.27 |
| ACR1010024 | KACR5001400 | SACR5001400 | $630.08 | $441.72 | $385.89 | $458.75 | $1,916.43 |
| ACR1010025 | KACR5001401 | SACR5001401 | $241.03 | $168.97 | $147.62 | $175.49 | $733.10 |
| ACR1010026 | KACR5001402 | SACR5001402 | $770.42 | $540.10 | $471.85 | $560.93 | $2,343.29 |
| ACR1010029 | KACR5001405 | SACR5001405 | $163.57 | $114.67 | $100.18 | $119.09 | $497.50 |
| ACR1010030 | KACR5001406 | SACR5001406 | $315.16 | $220.94 | $193.02 | $229.46 | $958.59 |
| ACR1010032 | KACR5001408 | SACR5001408 | $296.65 | $207.96 | $181.68 | $215.98 | $902.28 |
| ACR1010033 | KACR5001409 | SACR5001409 | $119.36 | $83.68 | $73.10 | $86.90 | $363.04 |
| ACR1010035 | KACR5001411 | SACR5001411 | $402.23 | $281.99 | $246.35 | $292.86 | $1,223.42 |
| ACR1010037 | KACR5001412 | SACR5001412 | $518.75 | $363.67 | $317.71 | $377.69 | $1,577.81 |
| ACR1010038 | KACR5001413 | SACR5001413 | $213.10 | $149.39 | $130.51 | $155.15 | $648.16 |
| ACR1010039 | KACR5001414 | SACR5001414 | $211.27 | $148.11 | $129.39 | $153.82 | $642.59 |
| ACR1010044 | KACR5001417 | SACR5001417 | $88.97 | $62.38 | $54.49 | $64.78 | $270.62 |
| ACR1010046 | KACR5001419 | SACR5001419 | $656.06 | $459.93 | $401.81 | $477.67 | $1,995.47 |
| ACR1010047 | KACR5001420 | SACR5001420 | $800.64 | $561.29 | $490.36 | $582.93 | $2,435.22 |
| ACR1010050 | KACR5001423 | SACR5001423 | $1,172.04 | $821.66 | $717.82 | $853.34 | $3,564.87 |
| ACR1010051 | KACR5001424 | SACR5001424 | $764.15 | $535.71 | $468.01 | $556.36 | $2,324.22 |
| ACR1010052 | KACR5001425 | SACR5001425 | $23.92 | $16.77 | $14.65 | $17.42 | $72.77 |
| ACR1010053 | KACR5001426 | SACR5001426 | $229.47 | $160.87 | $140.54 | $167.07 | $697.96 |
| ACR1010054 | KACR5001427 | SACR5001427 | $633.83 | $444.35 | $388.19 | $461.48 | $1,927.85 |
| ACR1010055 | KACR5001428 | SACR5001428 | $1,038.66 | $728.15 | $636.13 | $756.23 | $3,159.18 |
| ACR1010056 | KACR5001429 | SACR5001429 | $518.60 | $363.57 | $317.62 | $377.58 | $1,577.38 |
| ACR1010059 | KACR5001432 | SACR5001432 | $141.06 | $98.89 | $86.39 | $102.70 | $429.04 |
| ACR1010061 | KACR5001434 | SACR5001434 | $204.42 | $143.31 | $125.20 | $148.84 | $621.77 |
| ACR1010062 | KACR5001435 | SACR5001435 | $102.28 | $71.71 | $62.64 | $74.47 | $311.10 |
| ACR1010063 | KACR5001436 | SACR5001436 | $1,099.18 | $770.58 | $673.20 | $800.29 | $3,343.24 |
| ACR1010064 | KACR5001437 | SACR5001437 | $869.80 | $609.77 | $532.71 | $633.28 | $2,645.57 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010065 | KACR5001438 | SACR5001438 | $478.54 | $335.48 | $293.09 | $348.42 | $1,455.53 |
| ACR1010066 | KACR5001439 | SACR5001439 | $137.01 | $96.05 | $83.91 | $99.76 | $416.74 |
| ACR1010067 | KACR5001440 | SACR5001440 | $187.00 | $131.09 | $114.53 | $136.15 | $568.76 |
| ACR1010068 | KACR5001441 | SACR5001441 | $129.31 | $90.65 | $79.20 | $94.15 | $393.30 |
| ACR1010069 | KACR5001442 | SACR5001442 | $888.14 | $622.63 | $543.95 | $646.64 | $2,701.35 |
| ACR1010070 | KACR5001443 | SACR5001443 | $1,404.15 | $984.38 | $859.98 | $1,022.33 | $4,270.84 |
| ACR1010071 | KACR5001444 | SACR5001444 | $454.17 | $318.39 | $278.16 | $330.67 | $1,381.38 |
| ACR1010073 | KACR5001446 | SACR5001446 | $1,216.77 | $853.02 | $745.22 | $885.91 | $3,700.92 |
| ACR1010074 | KACR5001447 | SACR5001447 | $1,510.95 | $1,059.25 | $925.39 | $1,100.09 | $4,595.69 |
| ACR1010075 | KACR5001448 | SACR5001448 | $19.17 | $13.44 | $11.74 | $13.96 | $58.30 |
| ACR1010076 | KACR5001449 | SACR5001449 | $818.05 | $573.50 | $501.02 | $595.61 | $2,488.18 |
| ACR1010077 | KACR5001451 | SACR5001451 | $721.26 | $505.64 | $441.74 | $525.13 | $2,193.76 |
| ACR1010078 | KACR5001452 | SACR5001452 | $262.98 | $184.36 | $161.06 | $191.47 | $799.86 |
| ACR1010080 | KACR5001454 | SACR5001454 | $170.47 | $119.51 | $104.40 | $124.11 | $518.49 |
| ACR1010081 | KACR5001455 | SACR5001455 | $153.40 | $107.54 | $93.95 | $111.69 | $466.58 |
| ACR1010082 | KACR5001456 | SACR5001456 | $1,062.03 | $744.54 | $650.45 | $773.24 | $3,230.26 |
| ACR1010083 | KACR5001457 | SACR5001457 | $627.89 | $440.18 | $384.55 | $457.16 | $1,909.78 |
| ACR1010084 | KACR5001458 | SACR5001458 | $542.21 | $380.12 | $332.08 | $394.77 | $1,649.18 |
| ACR1010085 | KACR5001459 | SACR5001459 | $387.69 | $271.79 | $237.45 | $282.27 | $1,179.21 |
| ACR1010086 | KACR5001460 | SACR5001460 | $378.81 | $265.57 | $232.01 | $275.81 | $1,152.19 |
| ACR1010087 | KACR5001461 | SACR5001461 | $487.60 | $341.83 | $298.63 | $355.01 | $1,483.06 |
| ACR1010089 | KACR5001463 | SACR5001463 | $667.88 | $468.22 | $409.05 | $486.27 | $2,031.41 |
| ACR1010093 | KACR5001466 | SACR5001466 | $67.68 | $47.45 | $41.45 | $49.28 | $205.85 |
| ACR1010094 | KACR5001467 | SACR5001467 | $195.37 | $136.96 | $119.65 | $142.24 | $594.22 |
| ACR1010096 | KACR5001469 | SACR5001469 | $408.26 | $286.21 | $250.04 | $297.25 | $1,241.76 |
| ACR1010097 | KACR5001470 | SACR5001470 | $1,140.97 | $799.88 | $698.79 | $830.72 | $3,470.37 |
| ACR1010102 | KACR5001474 | SACR5001474 | $153.18 | $107.39 | $93.82 | $111.53 | $465.91 |
| ACR1010103 | KACR5001475 | SACR5001475 | $241.27 | $169.14 | $147.76 | $175.66 | $733.83 |
| ACR1010104 | KACR5001476 | SACR5001476 | $513.90 | $360.27 | $314.74 | $374.16 | $1,563.08 |
| ACR1010106 | KACR5001477 | SACR5001477 | $106.97 | $74.99 | $65.52 | $77.88 | $325.36 |
| ACR1010107 | KACR5001478 | SACR5001478 | $181.93 | $127.54 | $111.42 | $132.46 | $553.35 |
| ACR1010111 | KACR5001481 | SACR5001481 | $422.39 | $296.12 | $258.69 | $307.53 | $1,284.73 |
| ACR1010112 | KACR5001483 | SACR5001483 | $241.86 | $169.56 | $148.13 | $176.10 | $735.65 |
| ACR1010113 | KACR5001484 | SACR5001484 | $944.37 | $662.05 | $578.39 | $687.58 | $2,872.40 |
| ACR1010116 | KACR5001487 | SACR5001487 | $341.05 | $239.09 | $208.88 | $248.31 | $1,037.32 |
| ACR1010118 | KACR5001489 | SACR5001489 | $57.04 | $39.99 | $34.94 | $41.53 | $173.50 |
| ACR1010120 | KACR5001491 | SACR5001491 | $10.39 | $7.29 | $6.37 | $7.57 | $31.61 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010124 | KACR5001495 | SACR5001495 | $917.00 | $642.86 | $561.62 | $667.65 | $2,789.13 |
| ACR1010127 | KACR5001498 | SACR5001498 | $435.05 | $305.00 | $88.98 | $105.77 | $934.80 |
| ACR1010129 | KACR5001500 | SACR5001500 | $852.25 | $597.47 | $521.96 | $620.51 | $2,592.19 |
| ACR1010131 | KACR5001502 | SACR5001502 | $215.00 | $150.73 | $131.68 | $156.54 | $653.94 |
| ACR1010896 | KACR5001503 | SACR5001503 | $342.45 | $240.07 | $209.73 | $249.33 | $1,041.58 |
| ACR1010897 | KACR5001504 | SACR5001504 | $338.14 | $237.05 | $207.10 | $246.19 | $1,028.48 |
| ACR1010898 | KACR5001505 | SACR5001505 | $193.25 | $135.48 | $118.36 | $140.70 | $587.78 |
| ACR1010899 | KACR5001506 | SACR5001506 | $275.69 | $193.27 | $168.85 | $200.73 | $838.54 |
| ACR1010901 | KACR5001507 | SACR5001507 | $1,324.50 | $928.54 | $811.20 | $964.34 | $4,028.59 |
| ACR1010902 | KACR5001508 | SACR5001508 | $1,115.41 | $781.96 | $683.14 | $812.11 | $3,392.63 |
| ACR1010904 | KACR5001510 | SACR5001510 | $314.62 | $220.57 | $192.69 | $229.07 | $956.95 |
| ACR1010905 | KACR5001511 | SACR5001511 | $316.50 | $221.89 | $193.84 | $230.44 | $962.67 |
| ACR1010906 | KACR5001512 | SACR5001512 | $2,680.42 | $1,879.11 | $1,641.63 | $1,951.56 | $8,152.72 |
| ACR1010908 | KACR5001514 | SACR5001514 | $162.99 | $114.26 | $99.82 | $118.67 | $495.75 |
| ACR1010909 | KACR5001515 | SACR5001515 | $245.16 | $171.87 | $150.15 | $178.50 | $745.69 |
| ACR1010913 | KACR5001517 | SACR5001517 | $2,287.75 | $1,603.83 | $1,401.14 | $1,665.66 | $6,958.38 |
| ACR1010915 | KACR5001519 | SACR5001519 | $1,220.96 | $855.95 | $747.78 | $888.95 | $3,713.65 |
| ACR1010916 | | SACR5001520 | $201.57 | $141.31 | $0.00 | $146.76 | $489.64 |
| ACR1010917 | KACR5001521 | SACR5001521 | $225.51 | $158.09 | $138.11 | $164.19 | $685.90 |
| ACR1010918 | | SACR5001522 | $569.89 | $399.52 | $0.00 | $414.93 | $1,384.34 |
| ACR1010919 | KACR5001523 | SACR5001523 | $340.74 | $238.88 | $1,418.49 | $566.42 | $2,564.52 |
| ACR1010921 | KACR5001525 | SACR5001525 | $168.04 | $117.81 | $102.92 | $122.35 | $511.12 |
| ACR1010927 | KACR5001531 | SACR5001531 | $187.57 | $131.49 | $114.88 | $136.56 | $570.50 |
| ACR1010928 | KACR5001532 | SACR5001532 | $55.41 | $38.85 | $33.94 | $40.35 | $168.55 |
| ACR1010929 | KACR5001533 | SACR5001533 | $695.01 | $487.24 | $425.66 | $506.03 | $2,113.95 |
| ACR1010930 | KACR5001534 | SACR5001534 | $184.07 | $129.04 | $112.73 | $134.02 | $559.86 |
| ACR1010932 | KACR5001535 | SACR5001535 | $312.25 | $218.91 | $191.24 | $227.35 | $949.74 |
| ACR1010934 | KACR5001537 | SACR5001537 | $576.82 | $404.38 | $353.28 | $419.97 | $1,754.46 |
| ACR1010936 | KACR5001539 | SACR5001539 | $699.17 | $490.15 | $428.21 | $509.05 | $2,126.58 |
| ACR1010937 | KACR5001540 | SACR5001540 | $137.24 | $96.21 | $84.05 | $99.92 | $417.42 |
| ACR1010939 | KACR5001542 | SACR5001542 | $1,562.62 | $1,095.48 | $957.03 | $1,137.71 | $4,752.85 |
| ACR1010942 | KACR5001545 | SACR5001545 | $737.50 | $517.02 | $451.68 | $536.96 | $2,243.16 |
| ACR1010943 | KACR5001546 | SACR5001546 | $356.68 | $250.05 | $218.45 | $259.69 | $1,084.88 |
| ACR1010944 | KACR5001547 | SACR5001547 | $79.52 | $55.75 | $48.70 | $57.90 | $241.87 |
| ACR1010946 | KACR5001548 | SACR5001548 | $88.24 | $61.86 | $54.05 | $64.25 | $268.40 |
| ACR1010948 | KACR5001550 | SACR5001550 | $104.36 | $73.16 | $63.92 | $75.98 | $317.43 |
| ACR1010949 | KACR5001551 | SACR5001551 | $94.67 | $66.37 | $57.98 | $68.92 | $287.94 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010954 | KACR5001556 | SACR5001556 | $437.40 | $306.64 | $267.89 | $318.46 | $1,330.39 |
| ACR1010955 | KACR5001557 | SACR5001557 | $2,031.10 | $1,423.91 | $1,243.96 | $1,478.80 | $6,177.77 |
| ACR1010956 | KACR5001558 | SACR5001558 | $248.23 | $174.02 | $152.03 | $180.73 | $755.02 |
| ACR1010958 | KACR5001560 | SACR5001560 | $746.41 | $523.27 | $457.14 | $543.45 | $2,270.27 |
| ACR1010960 | KACR5001562 | SACR5001562 | $1,628.94 | $1,141.97 | $997.65 | $1,186.00 | $4,954.57 |
| ACR1010961 | KACR5001563 | SACR5001563 | $215.31 | $150.95 | $131.87 | $156.77 | $654.89 |
| ACR1010964 | KACR5001566 | SACR5001566 | $78.51 | $55.04 | $48.09 | $57.16 | $238.80 |
| ACR1010965 | KACR5001567 | SACR5001567 | $328.98 | $230.63 | $201.49 | $239.53 | $1,000.63 |
| ACR1010966 | KACR5001568 | SACR5001568 | $267.35 | $187.43 | $163.74 | $194.65 | $813.17 |
| ACR1010969 | KACR5001571 | SACR5001571 | $106.29 | $74.52 | $65.10 | $77.39 | $323.30 |
| ACR1010970 | KACR5001572 | SACR5001572 | $143.17 | $100.37 | $87.68 | $104.24 | $435.46 |
| ACR1010971 | KACR5001573 | SACR5001573 | $233.44 | $163.65 | $142.97 | $169.96 | $710.02 |
| ACR1010972 | KACR5001574 | SACR5001574 | $67.71 | $47.47 | $41.47 | $49.30 | $205.93 |
| ACR1010977 | KACR5001578 | SACR5001578 | $1,755.77 | $1,230.89 | $1,075.33 | $1,278.34 | $5,340.33 |
| ACR1010978 | KACR5001579 | SACR5001579 | $69.33 | $48.60 | $42.46 | $50.48 | $210.86 |
| ACR1010979 | KACR5001580 | SACR5001580 | $136.81 | $95.91 | $83.79 | $99.61 | $416.11 |
| ACR1010980 | KACR5001581 | SACR5001581 | $209.15 | $146.62 | $128.09 | $152.28 | $636.14 |
| ACR1010982 | KACR5001583 | SACR5001583 | $410.74 | $287.95 | $79.09 | $94.02 | $871.79 |
| ACR1010984 | KACR5001585 | SACR5001585 | $813.20 | $570.10 | $498.05 | $592.08 | $2,473.42 |
| ACR1010987 | KACR5001588 | SACR5001588 | $603.13 | $422.82 | $369.39 | $439.13 | $1,834.47 |
| ACR1010990 | KACR5001591 | SACR5001591 | $1,054.52 | $739.27 | $156.98 | $186.61 | $2,137.38 |
| ACR1010992 | KACR5001593 | SACR5001593 | $509.85 | $357.43 | $312.26 | $371.21 | $1,550.75 |
| ACR1010994 | KACR5001595 | SACR5001595 | $728.49 | $510.71 | $446.17 | $530.40 | $2,215.77 |
| ACR1010995 | KACR5001596 | SACR5001596 | $732.29 | $513.37 | $448.50 | $533.17 | $2,227.33 |
| ACR1010996 | KACR5001597 | SACR5001597 | $335.06 | $234.89 | $205.21 | $243.95 | $1,019.10 |
| ACR1010997 | KACR5001598 | SACR5001598 | $1,016.62 | $712.70 | $622.63 | $740.18 | $3,092.14 |
| ACR1010998 | KACR5001599 | SACR5001599 | $97.16 | $68.12 | $59.51 | $70.74 | $295.53 |
| ACR1011000 | KACR5001601 | SACR5001601 | $133.20 | $93.38 | $81.58 | $96.98 | $405.13 |
| ACR1011001 | KACR5001602 | SACR5001602 | $81.90 | $57.42 | $50.16 | $59.63 | $249.11 |
| ACR1011002 | KACR5001603 | SACR5001603 | $535.44 | $375.37 | $327.93 | $389.84 | $1,628.58 |
| ACR1011006 | KACR5001607 | SACR5001607 | $440.87 | $309.07 | $270.01 | $320.99 | $1,340.94 |
| ACR1011007 | KACR5001608 | SACR5001608 | $86.61 | $60.72 | $53.04 | $63.06 | $263.43 |
| ACR1011008 | KACR5001609 | SACR5001609 | $463.15 | $324.69 | $283.66 | $337.21 | $1,408.70 |
| ACR1011009 | KACR5001610 | SACR5001610 | $653.39 | $458.06 | $400.17 | $475.72 | $1,987.34 |
| ACR1011011 | KACR5001612 | SACR5001612 | $42.98 | $30.13 | $26.32 | $31.29 | $130.71 |
| ACR1011013 | KACR5001614 | SACR5001614 | $66.94 | $46.93 | $41.00 | $48.74 | $203.61 |
| ACR1011014 | KACR5001615 | SACR5001615 | $615.04 | $431.18 | $376.69 | $447.80 | $1,870.71 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011016 | KACR5001617 | SACR5001617 | $2,105.56 | $1,476.11 | $1,289.56 | $1,533.02 | $6,404.24 |
| ACR1011017 | KACR5001618 | SACR5001618 | $961.83 | $674.29 | $589.08 | $700.29 | $2,925.48 |
| ACR1011018 | KACR5001619 | SACR5001619 | $1,516.86 | $1,063.40 | $929.01 | $1,104.40 | $4,613.66 |
| ACR1011019 | KACR5001620 | SACR5001620 | $824.23 | $577.83 | $504.80 | $600.11 | $2,506.97 |
| ACR1011020 | KACR5001621 | SACR5001621 | $1,600.47 | $1,122.01 | $980.22 | $1,165.27 | $4,867.97 |
| ACR1011021 | KACR5001622 | SACR5001622 | $212.83 | $149.21 | $130.35 | $154.96 | $647.35 |
| ACR1011023 | KACR5001624 | SACR5001624 | $603.50 | $423.09 | $369.62 | $439.40 | $1,835.60 |
| ACR1011025 | KACR5001626 | SACR5001626 | $690.09 | $483.79 | $422.65 | $502.44 | $2,098.98 |
| ACR1011027 | KACR5001627 | SACR5001627 | $417.47 | $292.67 | $255.68 | $303.95 | $1,269.76 |
| ACR1011029 | KACR5001629 | SACR5001629 | $507.12 | $355.52 | $310.59 | $369.23 | $1,542.46 |
| ACR1011031 | KACR5001631 | SACR5001631 | $562.49 | $394.34 | $344.50 | $409.54 | $1,710.87 |
| ACR1011032 | KACR5001632 | SACR5001632 | $614.95 | $431.11 | $376.63 | $447.73 | $1,870.43 |
| ACR1011034 | KACR5001634 | SACR5001634 | $1,125.39 | $788.96 | $689.25 | $819.38 | $3,422.98 |
| ACR1011038 | KACR5001638 | SACR5001638 | $44.09 | $30.91 | $27.01 | $32.10 | $134.12 |
| ACR1011039 | KACR5001639 | SACR5001639 | $42.07 | $29.49 | $25.76 | $30.63 | $127.95 |
| ACR1011040 | KACR5001640 | SACR5001640 | $818.54 | $573.84 | $501.32 | $595.97 | $2,489.67 |
| ACR1011041 | KACR5001641 | SACR5001641 | $183.21 | $128.44 | $112.21 | $133.39 | $557.25 |
| ACR1011043 | KACR5001643 | SACR5001643 | $758.40 | $531.68 | $464.48 | $552.17 | $2,306.73 |
| ACR1011044 | KACR5001644 | SACR5001644 | $157.16 | $110.18 | $96.25 | $114.43 | $478.02 |
| ACR1011046 | KACR5001646 | SACR5001646 | $69.22 | $48.53 | $42.40 | $50.40 | $210.55 |
| ACR1011047 | KACR5001647 | SACR5001647 | $996.23 | $698.41 | $610.15 | $725.34 | $3,030.12 |
| ACR1011049 | KACR5001649 | SACR5001649 | $976.43 | $684.53 | $598.02 | $710.92 | $2,969.90 |
| ACR1011050 | KACR5001650 | SACR5001650 | $238.33 | $167.08 | $145.96 | $173.52 | $724.89 |
| ACR1011051 | KACR5001651 | SACR5001651 | $251.23 | $176.13 | $153.87 | $182.92 | $764.14 |
| ACR1011053 | KACR5001653 | SACR5001653 | $1,020.45 | $715.39 | $624.98 | $742.97 | $3,103.79 |
| ACR1011054 | KACR5001654 | SACR5001654 | $629.96 | $441.63 | $385.82 | $458.66 | $1,916.07 |
| ACR1011056 | KACR5001656 | SACR5001656 | $139.38 | $97.71 | $85.36 | $101.48 | $423.92 |
| ACR1011057 | KACR5001657 | SACR5001657 | $505.85 | $354.62 | $309.81 | $368.30 | $1,538.58 |
| ACR1011058 | KACR5001658 | SACR5001658 | $497.96 | $349.10 | $304.98 | $362.55 | $1,514.59 |
| ACR1011060 | KACR5001660 | SACR5001660 | $1,005.99 | $705.25 | $616.12 | $732.44 | $3,059.79 |
| ACR1011061 | KACR5001661 | SACR5001661 | $926.87 | $649.78 | $567.66 | $674.83 | $2,819.14 |
| ACR1011062 | KACR5001662 | SACR5001662 | $242.79 | $170.21 | $148.70 | $176.77 | $738.47 |
| ACR1011063 | KACR5001663 | SACR5001663 | $640.30 | $448.88 | $181.42 | $215.67 | $1,486.27 |
| ACR1011064 | KACR5001664 | SACR5001664 | $746.84 | $523.58 | $457.41 | $543.76 | $2,271.59 |
| ACR1011066 | KACR5001666 | SACR5001666 | $137.19 | $96.18 | $84.02 | $99.89 | $417.28 |
| ACR1011067 | KACR5001667 | SACR5001667 | $240.40 | $168.53 | $147.23 | $175.03 | $731.20 |
| ACR1011068 | KACR5001668 | SACR5001668 | $278.78 | $195.44 | $170.74 | $202.97 | $847.94 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011070 | KACR5001670 | SACR5001670 | $458.69 | $321.57 | $280.93 | $333.96 | $1,395.15 |
| ACR1011072 | KACR5001672 | SACR5001672 | $260.36 | $182.53 | $110.89 | $131.83 | $685.61 |
| ACR1011073 | KACR5001673 | SACR5001673 | $157.70 | $110.55 | $96.58 | $114.82 | $479.65 |
| ACR1011075 | KACR5001675 | SACR5001675 | $768.45 | $538.72 | $353.81 | $420.61 | $2,081.58 |
| ACR1011081 | KACR5001681 | SACR5001681 | $74.18 | $52.00 | $45.43 | $54.01 | $225.62 |
| ACR1011082 | KACR5001682 | SACR5001682 | $496.83 | $348.31 | $304.29 | $361.73 | $1,511.16 |
| ACR1011083 | KACR5001683 | SACR5001683 | $178.39 | $125.06 | $109.25 | $129.88 | $542.58 |
| ACR1011084 | KACR5001684 | SACR5001684 | $313.52 | $219.79 | $192.01 | $228.26 | $953.58 |
| ACR1011085 | KACR5001685 | SACR5001685 | $514.84 | $360.93 | $315.31 | $374.84 | $1,565.92 |
| ACR1011086 | KACR5001686 | SACR5001686 | $277.95 | $194.86 | $170.23 | $202.37 | $845.41 |
| ACR1011089 | KACR5001689 | SACR5001689 | $1,164.09 | $816.09 | $712.95 | $847.55 | $3,540.69 |
| ACR1011091 | KACR5001691 | SACR5001691 | $2,171.92 | $1,522.63 | $1,330.20 | $1,581.33 | $6,606.07 |
| ACR1011093 | KACR5001693 | SACR5001693 | $920.01 | $644.98 | $563.47 | $669.84 | $2,798.29 |
| ACR1011094 | KACR5001694 | SACR5001694 | $147.88 | $103.67 | $90.57 | $107.67 | $449.80 |
| ACR1011095 | KACR5001695 | SACR5001695 | $401.82 | $281.70 | $246.10 | $292.56 | $1,222.16 |
| ACR1011096 | KACR5001696 | SACR5001696 | $883.59 | $619.44 | $541.16 | $643.32 | $2,687.52 |
| ACR1011101 | KACR5001701 | SACR5001701 | $918.14 | $643.66 | $562.32 | $668.48 | $2,792.59 |
| ACR1011104 | KACR5001704 | SACR5001704 | $71.90 | $50.40 | $44.03 | $52.35 | $218.69 |
| ACR1011105 | KACR5001705 | SACR5001705 | $131.72 | $92.34 | $80.67 | $95.90 | $400.64 |
| ACR1011106 | KACR5001706 | SACR5001706 | $61.41 | $43.05 | $37.61 | $44.71 | $186.79 |
| ACR1011108 | KACR5001708 | SACR5001708 | $297.38 | $208.48 | $182.13 | $216.51 | $904.49 |
| ACR1011109 | KACR5001709 | SACR5001709 | $420.94 | $295.10 | $257.81 | $306.48 | $1,280.32 |
| ACR1011110 | KACR5001710 | SACR5001710 | $576.67 | $404.27 | $271.69 | $322.98 | $1,575.61 |
| ACR1011111 | KACR5001711 | SACR5001711 | $628.83 | $440.84 | $385.13 | $457.84 | $1,912.64 |
| ACR1011116 | KACR5001716 | SACR5001716 | $560.90 | $393.22 | $343.53 | $408.38 | $1,706.03 |
| ACR1011117 | KACR5001717 | SACR5001717 | $53.00 | $37.15 | $32.46 | $38.59 | $161.20 |
| ACR1011118 | KACR5001718 | SACR5001718 | $208.76 | $146.35 | $127.86 | $152.00 | $634.97 |
| ACR1011119 | KACR5001719 | SACR5001719 | $855.25 | $599.57 | $523.80 | $622.69 | $2,601.32 |
| ACR1011120 | KACR5001720 | SACR5001720 | $32.67 | $22.90 | $20.01 | $23.78 | $99.36 |
| ACR1011121 | KACR5001721 | SACR5001721 | $733.50 | $514.22 | $449.24 | $534.05 | $2,231.01 |
| ACR1011122 | KACR5001722 | SACR5001722 | $128.54 | $90.12 | $78.73 | $93.59 | $390.98 |
| ACR1011123 | KACR5001723 | SACR5001723 | $346.22 | $242.72 | $212.04 | $252.07 | $1,053.05 |
| ACR1011124 | KACR5001724 | SACR5001724 | $357.27 | $250.47 | $218.81 | $260.12 | $1,086.67 |
| ACR1011126 | KACR5001726 | SACR5001726 | $758.32 | $531.62 | $464.44 | $552.12 | $2,306.51 |
| ACR1011128 | KACR5001728 | SACR5001728 | $701.83 | $492.02 | $429.84 | $510.99 | $2,134.67 |
| ACR1011129 | KACR5001729 | SACR5001729 | $1,590.27 | $1,114.86 | $973.96 | $1,157.84 | $4,836.93 |
| ACR1011130 | KACR5001730 | SACR5001730 | $1,721.62 | $1,206.94 | $1,054.41 | $1,253.47 | $5,236.44 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011131 | KACR5001731 | SACR5001731 | $359.16 | $251.79 | $219.97 | $261.50 | $1,092.41 |
| ACR1011132 | KACR5001732 | SACR5001732 | $644.79 | $452.03 | $394.91 | $469.46 | $1,961.19 |
| ACR1011133 | KACR5001733 | SACR5001733 | $99.05 | $69.44 | $60.66 | $72.12 | $301.27 |
| ACR1011135 | KACR5001735 | SACR5001735 | $602.84 | $422.63 | $369.21 | $438.92 | $1,833.60 |
| ACR1011136 | KACR5001736 | SACR5001736 | $1,824.98 | $1,279.40 | $1,117.71 | $1,328.73 | $5,550.82 |
| ACR1011137 | KACR5001737 | SACR5001737 | $139.63 | $97.89 | $85.52 | $101.66 | $424.70 |
| ACR1011140 | KACR5001740 | SACR5001740 | $670.43 | $470.01 | $410.61 | $488.13 | $2,039.17 |
| ACR1000289 | KACR5001742 | SACR5001742 | $1,343.39 | $941.79 | $822.77 | $978.10 | $4,086.05 |
| ACR1000290 | KACR5001743 | SACR5001743 | $1,019.04 | $714.40 | $624.12 | $741.95 | $3,099.51 |
| ACR1000291 | KACR5001744 | SACR5001744 | $1,153.03 | $808.33 | $706.18 | $839.50 | $3,507.03 |
| ACR1000292 | KACR5001745 | SACR5001745 | $150.27 | $105.35 | $92.03 | $109.41 | $457.06 |
| ACR1000294 | KACR5001747 | SACR5001747 | $320.65 | $224.79 | $196.39 | $233.46 | $975.29 |
| ACR1000295 | KACR5001748 | SACR5001748 | $137.37 | $96.31 | $84.13 | $100.02 | $417.83 |
| ACR1000296 | KACR5001749 | SACR5001749 | $234.35 | $164.29 | $143.53 | $170.63 | $712.80 |
| ACR1000297 | KACR5001750 | SACR5001750 | $252.74 | $177.18 | $154.79 | $184.01 | $768.72 |
| ACR1000302 | KACR5001755 | SACR5001755 | $223.40 | $156.62 | $136.82 | $162.65 | $679.49 |
| ACR1000306 | KACR5001759 | SACR5001759 | $323.64 | $226.89 | $198.22 | $235.64 | $984.38 |
| ACR1000307 | KACR5001760 | SACR5001760 | $814.50 | $571.01 | $498.84 | $593.02 | $2,477.37 |
| ACR1000309 | KACR5001762 | SACR5001762 | $568.76 | $398.73 | $348.34 | $414.10 | $1,729.92 |
| ACR1000310 | KACR5001763 | SACR5001763 | $146.18 | $102.48 | $89.53 | $106.43 | $444.62 |
| ACR1000312 | KACR5001765 | SACR5001765 | $212.15 | $148.73 | $129.93 | $154.46 | $645.27 |
| ACR1000314 | KACR5001767 | SACR5001767 | $633.99 | $444.46 | $264.34 | $314.24 | $1,657.04 |
| ACR1000316 | KACR5001769 | SACR5001769 | $486.80 | $341.27 | $73.34 | $87.19 | $988.60 |
| ACR1000317 | KACR5001770 | SACR5001770 | $163.57 | $114.67 | $100.18 | $119.09 | $497.52 |
| ACR1000319 | KACR5001772 | SACR5001772 | $245.24 | $171.92 | $150.20 | $178.55 | $745.91 |
| ACR1000320 | KACR5001773 | SACR5001773 | $133.11 | $93.31 | $81.52 | $96.91 | $404.85 |
| ACR1000321 | KACR5001774 | SACR5001774 | $972.18 | $681.54 | $595.41 | $707.82 | $2,956.95 |
| ACR1000323 | KACR5001776 | SACR5001776 | $1,448.77 | $1,015.66 | $887.31 | $1,054.82 | $4,406.56 |
| ACR1000324 | KACR5001777 | SACR5001777 | $242.14 | $169.75 | $148.30 | $176.30 | $736.49 |
| ACR1000325 | KACR5001778 | SACR5001778 | $172.88 | $121.20 | $105.88 | $125.87 | $525.82 |
| ACR1000326 | KACR5001779 | SACR5001779 | $399.20 | $279.86 | $244.49 | $290.65 | $1,214.19 |
| ACR1000462 | KACR5001780 | SACR5001780 | $62.91 | $44.10 | $38.53 | $45.80 | $191.34 |
| ACR1000331 | KACR5001785 | SACR5001785 | $1,332.35 | $934.04 | $816.00 | $970.06 | $4,052.45 |
| ACR1000332 | KACR5001786 | SACR5001786 | $594.32 | $416.65 | $363.99 | $432.71 | $1,807.67 |
| ACR1000333 | KACR5001787 | SACR5001787 | $942.88 | $661.01 | $577.47 | $686.49 | $2,867.85 |
| ACR1000334 | KACR5001788 | SACR5001788 | $611.15 | $428.45 | $374.30 | $444.97 | $1,858.86 |
| ACR1000337 | KACR5001791 | SACR5001791 | $108.60 | $76.13 | $66.51 | $79.07 | $330.32 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000338 | KACR5001792 | SACR5001792 | $88.85 | $62.29 | $54.42 | $64.69 | $270.26 |
| ACR1000339 | KACR5001793 | SACR5001793 | $11.96 | $8.39 | $7.33 | $8.71 | $36.38 |
| ACR1000342 | KACR5001796 | SACR5001796 | $1,043.02 | $731.21 | $638.80 | $759.40 | $3,172.43 |
| ACR1000343 | KACR5001797 | SACR5001797 | $377.12 | $264.38 | $231.27 | $274.93 | $1,147.69 |
| ACR1000344 | KACR5001798 | SACR5001798 | $1,206.28 | $845.66 | $738.79 | $878.26 | $3,668.99 |
| ACR1000346 | KACR5001800 | SACR5001800 | $940.97 | $659.67 | $576.30 | $685.10 | $2,862.04 |
| ACR1000347 | KACR5001801 | SACR5001801 | $568.62 | $398.63 | $348.25 | $414.00 | $1,729.50 |
| ACR1000348 | KACR5001802 | SACR5001802 | $111.39 | $78.09 | $68.22 | $81.10 | $338.80 |
| ACR1000351 | KACR5001805 | SACR5001805 | $85.18 | $59.71 | $52.17 | $62.02 | $259.08 |
| ACR1000354 | KACR5001808 | SACR5001808 | $238.26 | $167.03 | $145.92 | $173.47 | $724.69 |
| ACR1000355 | KACR5001809 | SACR5001809 | $639.94 | $448.63 | $391.94 | $465.93 | $1,946.44 |
| ACR1000356 | KACR5001810 | SACR5001810 | $1,037.27 | $727.18 | $635.28 | $755.21 | $3,154.94 |
| ACR1000358 | KACR5001812 | SACR5001812 | $841.30 | $589.79 | $515.26 | $612.53 | $2,558.88 |
| ACR1000359 | KACR5001813 | SACR5001813 | $501.94 | $351.89 | $307.42 | $365.45 | $1,526.70 |
| ACR1000360 | KACR5001814 | SACR5001814 | $458.14 | $321.18 | $280.59 | $333.56 | $1,393.48 |
| ACR1000361 | KACR5001815 | SACR5001815 | $304.79 | $213.67 | $186.67 | $221.91 | $927.04 |
| ACR1000365 | KACR5001818 | SACR5001818 | $129.84 | $91.03 | $79.52 | $94.54 | $394.93 |
| ACR1000366 | KACR5001819 | SACR5001819 | $222.05 | $155.67 | $136.00 | $161.67 | $675.39 |
| ACR1000368 | KACR5001821 | SACR5001821 | $478.50 | $335.46 | $293.06 | $348.39 | $1,455.41 |
| ACR1000369 | KACR5001822 | SACR5001822 | $233.53 | $163.72 | $143.03 | $170.03 | $710.31 |
| ACR1000370 | KACR5001823 | SACR5001823 | $371.54 | $260.47 | $227.55 | $270.51 | $1,130.07 |
| ACR1000374 | KACR5001825 | SACR5001825 | $749.50 | $525.44 | $459.03 | $545.70 | $2,279.67 |
| ACR1000375 | KACR5001826 | SACR5001826 | $51.21 | $35.90 | $31.37 | $37.29 | $155.77 |
| ACR1000377 | KACR5001828 | SACR5001828 | $43.92 | $30.79 | $26.90 | $31.97 | $133.57 |
| ACR1000378 | KACR5001829 | SACR5001829 | $136.21 | $95.49 | $83.42 | $99.17 | $414.30 |
| ACR1000379 | KACR5001830 | SACR5001830 | $233.92 | $163.99 | $143.27 | $170.31 | $711.49 |
| ACR1000380 | KACR5001831 | SACR5001831 | $261.09 | $183.04 | $159.90 | $190.09 | $794.12 |
| ACR1000381 | KACR5001832 | SACR5001832 | $40.55 | $28.43 | $24.84 | $29.53 | $123.35 |
| ACR1000382 | KACR5001833 | SACR5001833 | $451.28 | $316.37 | $276.39 | $328.57 | $1,372.60 |
| ACR1000384 | KACR5001835 | SACR5001835 | $880.36 | $617.18 | $539.18 | $640.97 | $2,677.69 |
| ACR1000385 | KACR5001836 | SACR5001836 | $82.53 | $57.86 | $50.54 | $60.09 | $251.01 |
| ACR1000388 | KACR5001839 | SACR5001839 | $1,232.42 | $863.99 | $754.80 | $897.30 | $3,748.51 |
| ACR1000392 | KACR5001843 | SACR5001843 | $588.13 | $412.31 | $360.20 | $428.21 | $1,788.86 |
| ACR1000394 | KACR5001845 | SACR5001845 | $402.95 | $282.49 | $246.79 | $293.38 | $1,225.59 |
| ACR1000395 | KACR5001846 | SACR5001846 | $112.79 | $79.07 | $69.08 | $82.12 | $343.07 |
| ACR1000396 | KACR5001847 | SACR5001847 | $184.74 | $129.51 | $113.14 | $134.50 | $561.89 |
| ACR1000397 | KACR5001848 | SACR5001848 | $1,087.33 | $762.27 | $665.94 | $791.66 | $3,307.20 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000398 | KACR5001849 | SACR5001849 | $1,204.94 | $844.73 | $737.97 | $877.29 | $3,664.93 |
| ACR1000399 | KACR5001850 | SACR5001850 | $156.92 | $110.01 | $96.11 | $114.25 | $477.29 |
| ACR1000401 | KACR5001852 | SACR5001852 | $457.85 | $320.97 | $280.41 | $333.35 | $1,392.58 |
| ACR1000403 | KACR5001854 | SACR5001854 | $168.80 | $118.34 | $103.38 | $122.90 | $513.42 |
| ACR1000404 | KACR5001855 | SACR5001855 | $584.87 | $410.02 | $358.20 | $425.83 | $1,778.93 |
| ACR1000405 | KACR5001856 | SACR5001856 | $1,152.64 | $808.06 | $705.94 | $839.22 | $3,505.86 |
| ACR1000406 | KACR5001857 | SACR5001857 | $520.94 | $365.21 | $319.05 | $379.29 | $1,584.49 |
| ACR1000409 | KACR5001860 | SACR5001860 | $80.04 | $56.11 | $49.02 | $58.27 | $243.44 |
| ACR1000410 | KACR5001861 | SACR5001861 | $360.75 | $252.91 | $220.95 | $262.66 | $1,097.26 |
| ACR1000411 | KACR5001862 | SACR5001862 | $958.67 | $672.08 | $587.14 | $697.99 | $2,915.87 |
| ACR1000413 | KACR5001864 | SACR5001864 | $1,256.18 | $880.65 | $769.35 | $914.60 | $3,820.79 |
| ACR1000414 | KACR5001865 | SACR5001865 | $465.98 | $326.68 | $285.39 | $339.27 | $1,417.33 |
| ACR1000419 | KACR5001870 | SACR5001870 | $530.75 | $372.08 | $325.06 | $386.43 | $1,614.32 |
| ACR1000420 | KACR5001871 | SACR5001871 | $78.20 | $54.82 | $47.90 | $56.94 | $237.86 |
| ACR1000422 | KACR5001873 | SACR5001873 | $73.22 | $51.33 | $44.84 | $53.31 | $222.69 |
| ACR1000425 | KACR5001876 | SACR5001876 | $1,098.62 | $770.19 | $672.85 | $799.88 | $3,341.53 |
| ACR1000427 | KACR5001878 | SACR5001878 | $6.94 | $4.87 | $4.25 | $5.05 | $21.12 |
| ACR1000430 | KACR5001881 | SACR5001881 | $887.39 | $622.11 | $543.49 | $646.09 | $2,699.08 |
| ACR1000432 | KACR5001883 | SACR5001883 | $200.37 | $140.47 | $122.72 | $145.88 | $609.44 |
| ACR1000433 | KACR5001884 | SACR5001884 | $105.85 | $74.20 | $64.83 | $77.06 | $321.94 |
| ACR1000434 | KACR5001885 | SACR5001885 | $1,571.48 | $1,101.68 | $962.46 | $1,144.16 | $4,779.78 |
| ACR1000435 | KACR5001886 | SACR5001886 | $428.26 | $300.24 | $262.29 | $311.81 | $1,302.60 |
| ACR1000436 | KACR5001887 | SACR5001887 | $1,595.27 | $1,118.37 | $977.03 | $1,161.49 | $4,852.16 |
| ACR1000437 | KACR5001888 | SACR5001888 | $1,538.54 | $1,078.60 | $942.29 | $1,120.18 | $4,679.61 |
| ACR1000438 | KACR5001889 | SACR5001889 | $465.75 | $326.51 | $285.25 | $339.10 | $1,416.61 |
| ACR1000439 | KACR5001890 | SACR5001890 | $899.63 | $630.69 | $550.98 | $655.00 | $2,736.30 |
| ACR1000441 | KACR5001892 | SACR5001892 | $88.34 | $61.93 | $54.10 | $64.32 | $268.68 |
| ACR1000445 | KACR5001897 | SACR5001897 | $517.40 | $362.73 | $316.89 | $376.71 | $1,573.72 |
| ACR1000446 | KACR5001898 | SACR5001898 | $210.32 | $147.44 | $128.81 | $153.13 | $639.69 |
| ACR1000447 | KACR5001899 | SACR5001899 | $141.54 | $99.23 | $86.69 | $103.05 | $430.50 |
| ACR1000448 | KACR5001900 | SACR5001900 | $58.70 | $41.15 | $35.95 | $42.74 | $178.55 |
| ACR1000449 | KACR5001901 | SACR5001901 | $339.52 | $238.02 | $207.94 | $247.20 | $1,032.67 |
| ACR1000452 | KACR5001904 | SACR5001904 | $1,081.24 | $758.00 | $662.21 | $787.23 | $3,288.67 |
| ACR1000453 | KACR5001905 | SACR5001905 | $766.01 | $537.01 | $469.14 | $557.72 | $2,329.88 |
| ACR1000455 | KACR5001907 | SACR5001907 | $326.08 | $228.60 | $199.71 | $237.41 | $991.79 |
| ACR1000456 | KACR5001908 | SACR5001908 | $353.89 | $248.10 | $216.74 | $257.66 | $1,076.40 |
| ACR1000458 | KACR5001909 | SACR5001909 | $243.50 | $170.71 | $149.13 | $177.29 | $740.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000459 | KACR5001910 | SACR5001910 | $103.85 | $72.81 | $63.61 | $75.61 | $315.88 |
| ACR1000461 | KACR5001912 | SACR5001912 | $573.09 | $401.77 | $350.99 | $555.37 | $1,881.22 |
| ACR1000463 | KACR5001913 | SACR5001913 | $418.52 | $293.40 | $256.32 | $304.71 | $1,272.96 |
| ACR1000466 | KACR5001916 | SACR5001916 | $798.77 | $559.98 | $489.21 | $581.57 | $2,429.52 |
| ACR1000471 | KACR5001919 | SACR5001919 | $883.06 | $619.07 | $540.83 | $642.94 | $2,685.90 |
| ACR1000474 | KACR5001922 | SACR5001922 | $719.86 | $504.66 | $440.88 | $524.12 | $2,189.52 |
| ACR1000475 | KACR5001923 | SACR5001923 | $449.34 | $315.01 | $275.20 | $327.16 | $1,366.72 |
| ACR1000478 | KACR5001926 | SACR5001926 | $557.12 | $390.57 | $341.21 | $405.63 | $1,694.54 |
| ACR1000479 | KACR5001927 | SACR5001927 | $772.34 | $541.45 | $473.02 | $562.33 | $2,349.14 |
| ACR1000481 | KACR5001929 | SACR5001929 | $546.96 | $383.44 | $334.99 | $398.23 | $1,663.61 |
| ACR1000483 | KACR5001931 | SACR5001931 | $704.61 | $493.97 | $431.54 | $513.01 | $2,143.12 |
| ACR1000491 | KACR5001938 | SACR5001938 | $91.13 | $63.89 | $55.81 | $66.35 | $277.18 |
| ACR1000493 | KACR5001940 | SACR5001940 | $752.66 | $527.65 | $460.97 | $548.00 | $2,289.28 |
| ACR1000495 | KACR5001942 | SACR5001942 | $128.64 | $90.18 | $78.79 | $93.66 | $391.27 |
| ACR1000497 | KACR5001944 | SACR5001944 | $327.15 | $229.35 | $200.36 | $238.19 | $995.04 |
| ACR1000499 | KACR5001946 | SACR5001946 | $1,135.24 | $795.86 | $272.36 | $323.78 | $2,527.24 |
| ACR1000501 | KACR5001948 | SACR5001948 | $1,440.83 | $1,010.09 | $882.44 | $1,049.04 | $4,382.40 |
| ACR1001287 | KACR5001951 | SACR5001951 | $1,057.38 | $741.28 | $647.60 | $769.86 | $3,216.12 |
| ACR1001289 | KACR5001953 | SACR5001953 | $123.08 | $86.29 | $75.38 | $89.61 | $374.36 |
| ACR1001290 | KACR5001954 | SACR5001954 | $649.10 | $455.05 | $397.54 | $472.59 | $1,974.28 |
| ACR1001291 | KACR5001955 | SACR5001955 | $46.25 | $32.43 | $28.33 | $33.68 | $140.68 |
| ACR1001296 | KACR5001960 | SACR5001960 | $1,218.13 | $853.97 | $746.05 | $886.90 | $3,705.05 |
| ACR1001297 | KACR5001961 | SACR5001961 | $605.88 | $424.75 | $371.07 | $441.13 | $1,842.83 |
| ACR1001298 | KACR5001962 | SACR5001962 | $566.80 | $397.35 | $347.14 | $412.67 | $1,723.97 |
| ACR1001299 | KACR5001963 | SACR5001963 | $356.08 | $249.63 | $218.08 | $259.25 | $1,083.04 |
| ACR1001300 | KACR5001964 | SACR5001964 | $756.17 | $530.11 | $463.12 | $550.55 | $2,299.94 |
| ACR1001302 | KACR5001966 | SACR5001966 | $2,304.10 | $1,615.29 | $1,411.16 | $1,677.57 | $7,008.12 |
| ACR1001303 | KACR5001967 | SACR5001967 | $614.03 | $430.47 | $376.07 | $447.06 | $1,867.63 |
| ACR1001304 | KACR5001968 | SACR5001968 | $371.61 | $260.52 | $227.60 | $270.56 | $1,130.30 |
| ACR1001305 | KACR5001969 | SACR5001969 | $236.78 | $166.00 | $145.02 | $172.40 | $720.20 |
| ACR1001307 | KACR5001971 | SACR5001971 | $8.92 | $6.26 | $5.47 | $6.50 | $27.14 |
| ACR1001310 | KACR5001974 | SACR5001974 | $643.29 | $450.98 | $393.99 | $468.37 | $1,956.63 |
| ACR1019359 | KACR5001975 | SACR5001975 | $228.55 | $160.23 | $375.93 | $446.90 | $1,211.61 |
| ACR1001312 | KACR5001976 | SACR5001976 | $312.85 | $219.32 | $191.61 | $227.78 | $951.56 |
| ACR1001316 | KACR5001979 | SACR5001979 | $194.21 | $136.15 | $118.95 | $141.40 | $590.71 |
| ACR1001317 | KACR5001980 | SACR5001980 | $206.97 | $145.10 | $126.76 | $150.69 | $629.52 |
| ACR1001319 | KACR5001981 | SACR5001981 | $401.35 | $281.37 | $245.81 | $292.22 | $1,220.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001320 | KACR5001982 | SACR5001982 | $495.10 | $347.09 | $303.23 | $360.48 | $1,505.90 |
| ACR1001321 | KACR5001983 | SACR5001983 | $819.93 | $574.81 | $502.17 | $596.98 | $2,493.89 |
| ACR1001322 | KACR5001984 | SACR5001984 | $967.70 | $678.40 | $592.67 | $704.56 | $2,943.33 |
| ACR1001323 | KACR5001985 | SACR5001985 | $2,229.69 | $1,563.13 | $1,365.59 | $1,623.40 | $6,781.81 |
| ACR1001326 | KACR5001988 | SACR5001988 | $673.44 | $472.12 | $412.45 | $490.32 | $2,048.34 |
| ACR1001327 | KACR5001989 | SACR5001989 | $397.15 | $278.42 | $243.24 | $289.16 | $1,207.97 |
| ACR1001329 | KACR5001991 | SACR5001991 | $647.40 | $453.86 | $396.50 | $471.36 | $1,969.11 |
| ACR1001330 | KACR5001992 | SACR5001992 | $697.02 | $488.65 | $426.89 | $507.49 | $2,120.05 |
| ACR1001332 | KACR5001994 | SACR5001994 | $42.39 | $29.72 | $25.96 | $30.86 | $128.93 |
| ACR1001333 | KACR5001995 | SACR5001995 | $93.06 | $65.24 | $56.99 | $67.75 | $283.04 |
| ACR1001334 | KACR5001996 | SACR5001996 | $436.76 | $306.19 | $267.50 | $318.00 | $1,328.45 |
| ACR1001335 | KACR5001997 | SACR5001997 | $1,089.11 | $763.52 | $667.03 | $792.96 | $3,312.62 |
| ACR1001336 | KACR5001998 | SACR5001998 | $672.54 | $471.49 | $411.90 | $489.67 | $2,045.60 |
| ACR1001338 | KACR5001999 | SACR5001999 | $491.58 | $344.62 | $301.07 | $357.91 | $1,495.19 |
| ACR1001339 | KACR5002000 | SACR5002000 | $752.17 | $527.31 | $460.67 | $547.64 | $2,287.79 |
| ACR1001340 | KACR5002001 | SACR5002001 | $1,370.61 | $960.87 | $848.74 | $1,008.97 | $4,189.19 |
| ACR1001342 | KACR5002003 | SACR5002003 | $1,299.19 | $910.80 | $795.69 | $945.91 | $3,951.59 |
| ACR1001343 | KACR5002004 | SACR5002004 | $186.22 | $130.55 | $114.05 | $135.58 | $566.40 |
| ACR1001344 | KACR5002005 | SACR5002005 | $567.02 | $397.51 | $347.27 | $412.83 | $1,724.63 |
| ACR1001347 | KACR5002008 | SACR5002008 | $35.22 | $24.69 | $21.57 | $25.64 | $107.12 |
| ACR1001348 | KACR5002009 | SACR5002009 | $64.90 | $45.50 | $39.75 | $47.25 | $197.39 |
| ACR1001350 | KACR5002011 | SACR5002011 | $227.22 | $159.29 | $139.16 | $165.44 | $691.11 |
| ACR1001351 | KACR5002012 | SACR5002012 | $821.00 | $575.57 | $502.83 | $597.76 | $2,497.15 |
| ACR1001352 | KACR5002013 | SACR5002013 | $719.76 | $504.59 | $440.82 | $524.04 | $2,189.21 |
| ACR1001355 | KACR5002016 | SACR5002016 | $795.65 | $557.79 | $487.30 | $579.30 | $2,420.03 |
| ACR1001356 | KACR5002017 | SACR5002017 | $9.23 | $6.47 | $5.65 | $6.72 | $28.07 |
| ACR1001357 | KACR5002018 | SACR5002018 | $1,380.43 | $967.75 | $845.45 | $1,005.06 | $4,198.70 |
| ACR1001358 | KACR5002019 | SACR5002019 | $137.64 | $96.49 | $84.30 | $100.21 | $418.65 |
| ACR1001359 | KACR5002020 | SACR5002020 | $1,484.67 | $1,040.83 | $909.29 | $1,080.96 | $4,515.74 |
| ACR1001361 | KACR5002022 | SACR5002022 | $333.69 | $233.94 | $204.37 | $242.96 | $1,014.96 |
| ACR1001362 | KACR5002023 | SACR5002023 | $58.57 | $41.06 | $35.87 | $42.64 | $178.15 |
| ACR1001363 | KACR5002024 | SACR5002024 | $585.40 | $410.39 | $358.53 | $426.22 | $1,780.54 |
| ACR1001365 | KACR5002026 | SACR5002026 | $601.84 | $421.92 | $368.60 | $438.19 | $1,830.56 |
| ACR1001368 | KACR5002029 | SACR5002029 | $940.20 | $659.13 | $188.53 | $224.12 | $2,011.97 |
| ACR1001369 | KACR5002030 | SACR5002030 | $590.38 | $413.88 | $347.63 | $413.26 | $1,765.14 |
| ACR1001371 | KACR5002032 | SACR5002032 | $152.74 | $107.08 | $93.55 | $111.21 | $464.57 |
| ACR1001372 | KACR5002033 | SACR5002033 | $298.31 | $209.13 | $182.70 | $217.20 | $907.35 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001373 | KACR5002034 | SACR5002034 | $193.22 | $135.46 | $118.34 | $140.68 | $587.70 |
| ACR1001374 | KACR5002035 | SACR5002035 | $332.98 | $233.44 | $203.94 | $242.44 | $1,012.79 |
| ACR1001375 | KACR5002036 | SACR5002036 | $376.86 | $264.20 | $230.81 | $274.38 | $1,146.25 |
| ACR1001377 | KACR5002038 | SACR5002038 | $517.47 | $362.77 | $316.93 | $376.76 | $1,573.93 |
| ACR1001379 | KACR5002039 | SACR5002039 | $776.67 | $544.49 | $475.68 | $565.48 | $2,362.32 |
| ACR1001380 | KACR5002040 | SACR5002040 | $370.67 | $259.86 | $227.02 | $269.88 | $1,127.42 |
| ACR1001382 | KACR5002041 | SACR5002041 | $294.54 | $206.49 | $180.40 | $214.45 | $895.88 |
| ACR1001383 | KACR5002042 | SACR5002042 | $713.76 | $500.38 | $437.14 | $519.67 | $2,170.95 |
| ACR1001384 | KACR5002043 | SACR5002043 | $157.26 | $110.25 | $96.32 | $114.50 | $478.33 |
| ACR1001385 | KACR5002044 | SACR5002044 | $340.41 | $238.65 | $208.49 | $247.85 | $1,035.40 |
| ACR1001386 | KACR5002045 | SACR5002045 | $232.58 | $163.05 | $142.45 | $169.34 | $707.42 |
| ACR1001388 | KACR5002047 | SACR5002047 | $1,661.44 | $1,164.75 | $1,017.55 | $1,209.66 | $5,053.41 |
| ACR1001389 | KACR5002048 | SACR5002048 | $912.68 | $639.83 | $558.97 | $664.50 | $2,775.99 |
| ACR1001390 | KACR5002049 | SACR5002049 | $643.77 | $451.31 | $394.28 | $468.71 | $1,958.07 |
| ACR1001391 | KACR5002050 | SACR5002050 | $823.20 | $577.10 | $504.17 | $599.35 | $2,503.82 |
| ACR1001392 | KACR5002051 | SACR5002051 | $570.85 | $400.20 | $349.62 | $415.63 | $1,736.30 |
| ACR1001393 | KACR5002052 | SACR5002052 | $55.97 | $39.24 | $34.28 | $40.75 | $170.25 |
| ACR1001394 | KACR5002053 | SACR5002053 | $212.91 | $149.26 | $130.40 | $155.02 | $647.58 |
| ACR1001395 | KACR5002054 | SACR5002054 | $260.46 | $182.59 | $159.52 | $189.63 | $792.20 |
| ACR1001398 | KACR5002057 | SACR5002057 | $1,792.82 | $1,256.86 | $1,098.02 | $1,305.32 | $5,453.01 |
| ACR1001400 | KACR5002059 | SACR5002059 | $872.50 | $611.67 | $534.36 | $635.25 | $2,653.77 |
| ACR1001401 | KACR5002060 | SACR5002060 | $487.62 | $341.85 | $298.65 | $355.03 | $1,483.15 |
| ACR1001402 | KACR5002061 | SACR5002061 | $101.91 | $71.44 | $62.41 | $74.20 | $309.96 |
| ACR1001403 | KACR5002062 | SACR5002062 | $535.53 | $375.44 | $327.99 | $389.91 | $1,628.87 |
| ACR1001404 | KACR5002063 | SACR5002063 | $717.10 | $502.72 | $439.19 | $522.10 | $2,181.11 |
| ACR1001406 | KACR5002065 | SACR5002065 | $951.93 | $667.35 | $583.01 | $693.08 | $2,895.36 |
| ACR1001407 | KACR5002066 | SACR5002066 | $82.22 | $57.64 | $50.36 | $59.87 | $250.09 |
| ACR1001409 | KACR5002067 | SACR5002067 | $200.79 | $140.76 | $122.97 | $146.19 | $610.71 |
| ACR1001408 | KACR5002068 | SACR5002068 | $991.89 | $695.37 | $607.49 | $722.18 | $3,016.92 |
| ACR1001412 | KACR5002069 | SACR5002069 | $264.69 | $185.56 | $162.11 | $192.72 | $805.08 |
| ACR1001413 | KACR5002070 | SACR5002070 | $766.27 | $537.19 | $469.30 | $557.90 | $2,330.66 |
| ACR1001417 | KACR5002074 | SACR5002074 | $236.07 | $165.49 | $144.58 | $171.87 | $718.01 |
| ACR1001419 | KACR5002076 | SACR5002076 | $232.67 | $163.12 | $142.50 | $169.40 | $707.70 |
| ACR1001420 | KACR5002077 | SACR5002077 | $150.92 | $105.80 | $92.43 | $109.88 | $459.04 |
| ACR1001423 | KACR5002080 | SACR5002080 | $801.22 | $561.70 | $490.71 | $583.35 | $2,436.99 |
| ACR1001424 | KACR5002081 | SACR5002081 | $1,748.55 | $1,225.82 | $1,070.91 | $1,273.08 | $5,318.36 |
| ACR1001425 | KACR5002082 | SACR5002082 | $576.40 | $404.09 | $353.02 | $419.67 | $1,753.18 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001426 | KACR5002083 | SACR5002083 | $1,145.98 | $803.39 | $701.86 | $834.36 | $3,485.59 |
| ACR1001428 | KACR5002084 | SACR5002084 | $722.50 | $506.51 | $442.50 | $526.04 | $2,197.55 |
| ACR1001429 | KACR5002085 | SACR5002085 | $694.42 | $486.82 | $425.30 | $505.59 | $2,112.13 |
| ACR1002182 | KACR5002088 | SACR5002088 | $47.32 | $33.17 | $28.98 | $34.45 | $143.92 |
| ACR1001437 | KACR5002093 | SACR5002093 | $763.26 | $535.08 | $467.46 | $555.71 | $2,321.52 |
| ACR1001438 | KACR5002094 | SACR5002094 | $222.61 | $156.06 | $136.34 | $162.08 | $677.10 |
| ACR1001441 | KACR5002097 | SACR5002097 | $263.70 | $184.87 | $161.51 | $192.00 | $802.08 |
| ACR1001443 | KACR5002099 | SACR5002099 | $1,695.53 | $1,188.65 | $1,038.43 | $1,234.48 | $5,157.10 |
| ACR1001445 | KACR5002101 | SACR5002101 | $904.54 | $634.13 | $553.99 | $658.58 | $2,751.25 |
| ACR1001446 | KACR5002102 | SACR5002102 | $1,988.35 | $1,393.93 | $1,174.43 | $1,396.15 | $5,952.86 |
| ACR1001447 | KACR5002103 | SACR5002103 | $185.59 | $130.11 | $114.39 | $135.98 | $566.07 |
| ACR1001450 | KACR5002106 | SACR5002106 | $569.00 | $398.90 | $348.89 | $414.76 | $1,731.56 |
| ACR1001451 | KACR5002107 | SACR5002107 | $739.18 | $518.21 | $475.55 | $565.32 | $2,298.26 |
| ACR1001452 | KACR5002108 | SACR5002108 | $419.57 | $294.14 | $257.12 | $305.66 | $1,276.48 |
| ACR1001454 | KACR5002110 | SACR5002110 | $1,234.33 | $865.33 | $674.29 | $801.59 | $3,575.54 |
| ACR1001455 | KACR5002111 | SACR5002111 | $262.81 | $184.24 | $160.96 | $191.34 | $799.35 |
| ACR1001456 | KACR5002112 | SACR5002112 | $684.88 | $480.14 | $424.04 | $504.09 | $2,093.15 |
| ACR1001457 | KACR5002113 | SACR5002113 | $3.85 | $2.70 | $2.36 | $2.80 | $11.72 |
| ACR1001459 | KACR5002115 | SACR5002115 | $921.09 | $645.73 | $565.23 | $671.94 | $2,803.98 |
| ACR1001460 | KACR5002116 | SACR5002116 | $1,625.05 | $1,139.24 | $1,183.07 | $1,185.54 | $5,132.90 |
| ACR1001462 | KACR5002118 | SACR5002118 | $345.71 | $242.36 | $215.03 | $305.91 | $1,109.01 |
| ACR1001465 | KACR5002121 | SACR5002121 | $118.97 | $83.40 | $72.86 | $86.62 | $361.85 |
| ACR1001466 | KACR5002122 | SACR5002122 | $140.32 | $98.37 | $85.94 | $102.16 | $426.78 |
| ACR1001467 | KACR5002123 | SACR5002123 | $250.18 | $175.39 | $153.89 | $182.94 | $762.41 |
| ACR1001468 | KACR5002124 | SACR5002124 | $1,054.53 | $739.28 | $652.77 | $776.01 | $3,222.60 |
| ACR1001469 | KACR5002125 | SACR5002125 | $223.62 | $156.77 | $136.96 | $162.81 | $680.16 |
| ACR1001470 | KACR5002126 | SACR5002126 | $892.97 | $626.02 | $552.15 | $656.39 | $2,727.53 |
| ACR1001472 | KACR5002128 | SACR5002128 | $788.46 | $552.75 | $483.72 | $575.04 | $2,399.97 |
| ACR1001473 | KACR5002129 | SACR5002129 | $412.63 | $289.27 | $264.00 | $313.84 | $1,279.74 |
| ACR1001474 | KACR5002130 | SACR5002130 | $86.44 | $60.60 | $56.76 | $67.47 | $271.28 |
| ACR1001476 | KACR5002132 | SACR5002132 | $2,052.54 | $1,438.94 | $1,257.42 | $1,494.81 | $6,243.71 |
| ACR1001478 | KACR5002134 | SACR5002134 | $53.19 | $37.29 | $32.57 | $38.72 | $161.77 |
| ACR1001481 | KACR5002137 | SACR5002137 | $236.71 | $165.94 | $144.97 | $172.34 | $719.96 |
| ACR1001482 | KACR5002138 | SACR5002138 | $1,019.12 | $714.46 | $624.71 | $742.65 | $3,100.93 |
| ACR1001484 | KACR5002140 | SACR5002140 | $190.76 | $133.73 | $116.83 | $138.89 | $580.20 |
| ACR1001485 | KACR5002141 | SACR5002141 | $476.41 | $333.99 | $300.66 | $357.42 | $1,468.49 |
| ACR1001486 | KACR5002142 | SACR5002142 | $179.21 | $125.64 | $109.76 | $130.48 | $545.10 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001487 | KACR5002143 | SACR5002143 | $83.54 | $58.57 | $28.49 | $33.86 | $204.47 |
| ACR1001489 | KACR5002145 | SACR5002145 | $739.83 | $518.66 | $456.99 | $543.27 | $2,258.75 |
| ACR1001490 | KACR5002146 | SACR5002146 | $493.23 | $345.78 | $302.54 | $359.66 | $1,501.21 |
| ACR1001491 | KACR5002147 | SACR5002147 | $214.84 | $150.62 | $131.63 | $156.49 | $653.58 |
| ACR1001492 | KACR5002148 | SACR5002148 | $692.30 | $485.34 | $429.19 | $510.22 | $2,117.06 |
| ACR1001493 | KACR5002149 | SACR5002149 | $49.22 | $34.51 | $30.15 | $35.84 | $149.71 |
| ACR5001204 | KACR5002150 | SACR5002150 | $1,455.39 | $1,020.31 | $597.29 | $710.05 | $3,783.04 |
| ACR1001495 | KACR5002151 | SACR5002151 | $26.74 | $18.75 | $16.38 | $19.47 | $81.33 |
| ACR1001496 | KACR5002152 | SACR5002152 | $932.04 | $653.41 | $553.98 | $658.57 | $2,798.00 |
| ACR1001497 | KACR5002153 | SACR5002153 | $500.37 | $350.79 | $306.79 | $364.71 | $1,522.67 |
| ACR1001498 | KACR5002154 | SACR5002154 | $841.64 | $590.03 | $516.11 | $613.54 | $2,561.32 |
| ACR1001499 | KACR5002155 | SACR5002155 | $264.66 | $185.54 | $162.09 | $192.70 | $805.00 |
| ACR1001500 | KACR5002156 | SACR5002156 | $480.25 | $336.68 | $294.13 | $349.66 | $1,460.71 |
| ACR1001501 | KACR5002157 | SACR5002157 | $642.44 | $450.38 | $397.92 | $473.04 | $1,963.78 |
| ACR1001502 | KACR5002158 | SACR5002158 | $225.01 | $157.75 | $137.81 | $163.83 | $684.40 |
| ACR1001503 | KACR5002159 | SACR5002159 | $337.47 | $236.58 | $207.76 | $246.98 | $1,028.78 |
| ACR1001505 | KACR5002161 | SACR5002161 | $243.81 | $170.93 | $149.32 | $177.52 | $741.58 |
| ACR1001506 | KACR5002162 | SACR5002162 | $746.53 | $523.35 | $458.93 | $545.58 | $2,274.39 |
| ACR1001507 | KACR5002163 | SACR5002163 | $1,421.57 | $996.59 | $872.90 | $1,037.70 | $4,328.76 |
| ACR1001510 | KACR5002166 | SACR5002166 | $218.34 | $153.07 | $133.83 | $159.09 | $664.33 |
| ACR1001511 | KACR5002167 | SACR5002167 | $442.26 | $310.05 | $270.90 | $322.05 | $1,345.27 |
| ACR1001512 | KACR5002168 | SACR5002168 | $718.51 | $503.71 | $442.92 | $526.54 | $2,191.68 |
| ACR1001513 | KACR5002169 | SACR5002169 | $391.51 | $274.47 | $239.78 | $186.28 | $1,092.04 |
| ACR1001514 | KACR5002170 | SACR5002170 | $312.47 | $219.06 | $191.37 | $227.50 | $950.41 |
| ACR1001516 | KACR5002172 | SACR5002172 | $667.71 | $468.10 | $410.15 | $487.58 | $2,033.53 |
| ACR1001517 | KACR5002173 | SACR5002173 | $393.57 | $275.91 | $241.62 | $287.23 | $1,198.33 |
| ACR1001518 | KACR5002174 | SACR5002174 | $916.47 | $642.50 | $562.62 | $668.84 | $2,790.42 |
| ACR1001520 | KACR5002176 | SACR5002176 | $462.41 | $324.18 | $283.21 | $336.67 | $1,406.47 |
| ACR1001521 | KACR5002177 | SACR5002177 | $449.79 | $315.32 | $275.79 | $327.86 | $1,368.76 |
| ACR1001522 | KACR5002178 | SACR5002178 | $493.88 | $346.23 | $302.65 | $359.78 | $1,502.54 |
| ACR1001523 | KACR5002179 | SACR5002179 | $51.44 | $36.07 | $31.51 | $37.46 | $156.47 |
| ACR1001524 | KACR5002180 | SACR5002180 | $9.22 | $6.46 | $5.65 | $6.71 | $28.05 |
| ACR1001525 | KACR5002181 | SACR5002181 | $303.21 | $212.56 | $209.45 | $248.99 | $974.21 |
| ACR1001529 | KACR5002185 | SACR5002185 | $503.58 | $353.03 | $309.97 | $368.49 | $1,535.08 |
| ACR1001530 | KACR5002186 | SACR5002186 | $606.79 | $425.39 | $372.64 | $442.99 | $1,847.82 |
| ACR1001531 | KACR5002187 | SACR5002187 | $930.45 | $652.29 | $570.84 | $678.61 | $2,832.19 |
| ACR1001532 | KACR5002188 | SACR5002188 | $141.69 | $99.33 | $86.78 | $103.16 | $430.97 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR5000622 | KACR5002190 | SACR5002190 | $1,656.46 | $1,161.27 | $1,014.51 | $1,206.04 | $5,038.28 |
| ACR1001535 | KACR5002191 | SACR5002191 | $222.91 | $156.27 | $136.52 | $162.29 | $677.99 |
| ACR1001537 | KACR5002193 | SACR5002193 | $119.46 | $83.75 | $73.18 | $86.99 | $363.37 |
| ACR1001539 | KACR5002195 | SACR5002195 | $772.01 | $541.22 | $475.58 | $565.37 | $2,354.17 |
| ACR1001541 | KACR5002197 | SACR5002197 | $88.13 | $61.78 | $53.98 | $64.17 | $268.05 |
| ACR1001542 | KACR5002198 | SACR5002198 | $797.56 | $559.13 | $415.82 | $494.32 | $2,266.83 |
| ACR1001543 | KACR5002199 | SACR5002199 | $454.36 | $318.53 | $279.18 | $331.88 | $1,383.95 |
| ACR1001544 | KACR5002200 | SACR5002200 | $414.16 | $290.35 | $260.98 | $310.25 | $1,275.75 |
| ACR1002076 | KACR5002203 | SACR5002203 | $2,185.39 | $1,532.07 | $1,342.31 | $1,595.73 | $6,655.50 |
| ACR1002077 | KACR5002204 | SACR5002204 | $167.63 | $117.52 | $102.79 | $122.19 | $510.13 |
| ACR1002319 | KACR5002205 | SACR5002205 | $365.72 | $256.39 | $223.98 | $266.27 | $1,112.36 |
| ACR1002078 | KACR5002206 | SACR5002206 | $140.65 | $98.60 | $86.14 | $102.40 | $427.79 |
| ACR1002079 | KACR5002207 | SACR5002207 | $37.12 | $26.03 | $22.74 | $27.03 | $112.92 |
| ACR1002081 | KACR5002209 | SACR5002209 | $658.96 | $461.97 | $403.95 | $480.22 | $2,005.10 |
| ACR1002085 | KACR5002213 | SACR5002213 | $154.24 | $108.13 | $94.46 | $112.30 | $469.12 |
| ACR1002086 | KACR5002214 | SACR5002214 | $400.16 | $280.53 | $245.08 | $291.35 | $1,217.12 |
| ACR1002087 | KACR5002215 | SACR5002215 | $563.99 | $395.39 | $345.42 | $410.63 | $1,715.43 |
| ACR1002088 | KACR5002216 | SACR5002216 | $470.70 | $329.99 | $288.28 | $342.71 | $1,431.68 |
| ACR1002089 | KACR5002217 | SACR5002217 | $481.38 | $337.47 | $294.82 | $350.48 | $1,464.15 |
| ACR1002092 | KACR5002220 | SACR5002220 | $648.80 | $454.84 | $396.77 | $471.67 | $1,972.08 |
| ACR1002094 | KACR5002222 | SACR5002222 | $173.70 | $121.77 | $106.38 | $126.47 | $528.32 |
| ACR1002095 | KACR5002223 | SACR5002223 | $157.17 | $110.19 | $102.07 | $178.73 | $548.17 |
| ACR1002096 | KACR5002224 | SACR5002224 | $371.26 | $260.27 | $227.38 | $394.74 | $1,253.65 |
| ACR1002097 | KACR5002225 | SACR5002225 | $973.19 | $682.25 | $597.17 | $709.91 | $2,962.53 |
| ACR1002099 | KACR5002227 | SACR5002227 | $368.76 | $258.52 | $225.87 | $268.51 | $1,121.66 |
| ACR1002100 | KACR5002228 | SACR5002228 | $1,944.06 | $1,362.88 | $1,230.58 | $1,462.91 | $6,000.43 |
| ACR1002101 | KACR5002229 | SACR5002229 | $133.72 | $93.74 | $81.90 | $97.36 | $406.72 |
| ACR1002102 | KACR5002230 | SACR5002230 | $953.16 | $668.21 | $585.80 | $696.39 | $2,903.56 |
| ACR1002106 | KACR5002234 | SACR5002234 | $809.27 | $567.34 | $499.58 | $593.89 | $2,470.08 |
| ACR1002107 | KACR5002235 | SACR5002235 | $379.45 | $266.02 | $232.40 | $276.27 | $1,154.14 |
| ACR1002108 | KACR5002236 | SACR5002236 | $725.79 | $508.82 | $452.31 | $537.71 | $2,224.63 |
| ACR1002110 | KACR5002238 | SACR5002238 | $1,741.62 | $1,220.97 | $117.32 | $1,268.04 | $4,347.95 |
| ACR1002111 | KACR5002239 | SACR5002239 | $192.68 | $135.08 | $118.19 | $140.51 | $586.46 |
| ACR1002112 | KACR5002240 | SACR5002240 | $29.26 | $20.51 | $17.92 | $21.30 | $89.00 |
| ACR1002113 | KACR5002241 | SACR5002241 | $415.35 | $291.18 | $254.61 | $302.68 | $1,263.83 |
| ACR1002114 | KACR5002242 | SACR5002242 | $226.91 | $159.08 | $138.97 | $165.21 | $690.17 |
| ACR1002115 | KACR5002243 | SACR5002243 | $1,517.34 | $1,063.73 | $930.98 | $1,106.74 | $4,618.78 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002119 | KACR5002247 | SACR5002247 | $939.56 | $658.68 | $580.89 | $690.55 | $2,869.68 |
| ACR1002122 | KACR5002250 | SACR5002250 | $450.02 | $315.48 | $275.61 | $327.65 | $1,368.76 |
| ACR1002123 | KACR5002251 | SACR5002251 | $1,012.19 | $709.60 | $619.92 | $736.96 | $3,078.66 |
| ACR1002124 | KACR5002252 | SACR5002252 | $128.70 | $90.22 | $78.82 | $93.70 | $391.44 |
| ACR1002125 | KACR5002253 | SACR5002253 | $2,954.40 | $2,071.18 | $1,809.43 | $2,151.04 | $8,986.05 |
| ACR1002126 | KACR5002254 | SACR5002254 | $417.53 | $292.71 | $255.72 | $304.00 | $1,269.96 |
| ACR1002128 | KACR5002256 | SACR5002256 | $1,058.69 | $742.20 | $648.40 | $770.81 | $3,220.09 |
| ACR1002130 | KACR5002258 | SACR5002258 | $1,178.52 | $826.20 | $737.82 | $877.12 | $3,619.66 |
| ACR1002131 | KACR5002259 | SACR5002259 | $1,301.84 | $912.66 | $797.32 | $947.85 | $3,959.67 |
| ACR1002132 | KACR5002260 | SACR5002260 | $705.02 | $494.26 | $431.79 | $513.31 | $2,144.39 |
| ACR1002133 | KACR5002261 | SACR5002261 | $1,133.10 | $794.36 | $693.97 | $824.99 | $3,446.41 |
| ACR1002135 | KACR5002263 | SACR5002263 | $623.14 | $436.85 | $381.64 | $453.70 | $1,895.33 |
| ACR1002137 | KACR5002265 | SACR5002265 | $316.68 | $222.01 | $193.95 | $230.56 | $963.19 |
| ACR1002138 | KACR5002266 | SACR5002266 | $1,088.00 | $762.75 | $666.35 | $792.15 | $3,309.25 |
| ACR1002139 | KACR5002267 | SACR5002267 | $710.54 | $498.13 | $435.18 | $517.33 | $2,161.18 |
| ACR1002140 | KACR5002268 | SACR5002268 | $1,227.39 | $860.47 | $784.31 | $932.39 | $3,804.56 |
| ACR1002141 | KACR5002269 | SACR5002269 | $2,033.41 | $1,425.52 | $1,284.63 | $1,527.16 | $6,270.72 |
| ACR1002143 | KACR5002271 | SACR5002271 | $820.77 | $575.40 | $517.69 | $615.42 | $2,529.27 |
| ACR1002144 | KACR5002272 | SACR5002272 | $154.19 | $108.09 | $94.43 | $112.26 | $468.97 |
| ACR1002145 | KACR5002273 | SACR5002273 | $483.12 | $338.69 | $295.89 | $351.75 | $1,469.45 |
| ACR1002146 | KACR5002274 | SACR5002274 | $2,036.54 | $1,427.72 | $1,247.28 | $1,482.76 | $6,194.30 |
| ACR1002147 | KACR5002275 | SACR5002275 | $944.48 | $662.13 | $578.45 | $687.65 | $2,872.70 |
| ACR1002150 | KACR5002278 | SACR5002278 | $2,954.88 | $2,071.52 | $1,809.73 | $2,151.39 | $8,987.50 |
| ACR1002151 | KACR5002279 | SACR5002279 | $407.21 | $285.48 | $249.40 | $296.48 | $1,238.57 |
| ACR1002152 | KACR5002280 | SACR5002280 | $178.42 | $125.08 | $109.28 | $129.91 | $542.69 |
| ACR1002154 | KACR5002282 | SACR5002282 | $124.77 | $87.47 | $76.42 | $90.84 | $379.50 |
| ACR1002156 | KACR5002283 | SACR5002283 | $2,844.01 | $1,993.80 | $1,741.82 | $2,070.67 | $8,650.29 |
| ACR1002157 | KACR5002284 | SACR5002284 | $2,425.12 | $1,700.13 | $1,485.28 | $1,765.68 | $7,376.21 |
| ACR1002158 | KACR5002285 | SACR5002285 | $1,799.08 | $1,261.25 | $1,101.85 | $1,309.87 | $5,472.05 |
| ACR1002159 | KACR5002286 | SACR5002286 | $534.76 | $374.90 | $327.52 | $389.35 | $1,626.53 |
| ACR1002161 | KACR5002288 | SACR5002288 | $385.97 | $270.59 | $236.39 | $281.02 | $1,173.97 |
| ACR1002162 | KACR5002289 | SACR5002289 | $1,739.78 | $1,219.68 | $1,065.54 | $1,266.70 | $5,291.69 |
| ACR1002163 | KACR5002290 | SACR5002290 | $536.28 | $375.96 | $328.45 | $390.45 | $1,631.14 |
| ACR1002164 | KACR5002291 | SACR5002291 | $625.91 | $438.79 | $383.34 | $455.71 | $1,903.76 |
| ACR1002165 | KACR5002292 | SACR5002292 | $1,695.54 | $1,188.66 | $1,038.44 | $1,234.49 | $5,157.12 |
| ACR1002167 | KACR5002294 | SACR5002294 | $865.80 | $606.97 | $530.26 | $630.37 | $2,633.41 |
| ACR1002168 | KACR5002295 | SACR5002295 | $1,213.70 | $850.86 | $743.33 | $883.67 | $3,691.56 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002169 | KACR5002296 | SACR5002296 | $4,283.97 | $3,003.28 | $2,623.73 | $3,119.07 | $13,030.06 |
| ACR1002170 | KACR5002297 | SACR5002297 | $1,248.03 | $874.94 | $764.36 | $908.67 | $3,796.00 |
| ACR1002171 | KACR5002298 | SACR5002298 | $523.48 | $366.98 | $320.61 | $381.13 | $1,592.20 |
| ACR1002172 | KACR5002299 | SACR5002299 | $1,464.81 | $1,026.90 | $897.13 | $1,066.50 | $4,455.33 |
| ACR1002173 | KACR5002300 | SACR5002300 | $3,024.77 | $2,120.52 | $1,902.06 | $2,261.15 | $9,308.50 |
| ACR1002174 | KACR5002301 | SACR5002301 | $947.88 | $664.52 | $580.54 | $690.14 | $2,883.07 |
| ACR1002175 | KACR5002302 | SACR5002302 | $954.06 | $668.85 | $584.32 | $694.63 | $2,901.86 |
| ACR1002176 | KACR5002303 | SACR5002303 | $468.22 | $328.25 | $286.76 | $340.90 | $1,424.14 |
| ACR1002179 | KACR5002306 | SACR5002306 | $515.10 | $361.11 | $315.47 | $375.03 | $1,566.72 |
| ACR1002180 | KACR5002307 | SACR5002307 | $1,053.09 | $738.27 | $644.97 | $766.73 | $3,203.05 |
| ACR1002181 | KACR5002308 | SACR5002308 | $1,032.63 | $723.92 | $632.44 | $751.83 | $3,140.82 |
| ACR1002183 | KACR5002309 | SACR5002309 | $2,052.11 | $1,438.63 | $1,256.82 | $1,494.10 | $6,241.65 |
| ACR1002184 | KACR5002310 | SACR5002310 | $3,855.46 | $2,702.68 | $2,361.29 | $2,807.08 | $11,726.72 |
| ACR1002186 | KACR5002312 | SACR5002312 | $973.87 | $682.73 | $596.45 | $709.05 | $2,962.10 |
| ACR1002187 | KACR5002313 | SACR5002313 | $857.36 | $601.05 | $525.09 | $624.22 | $2,607.72 |
| ACR1002188 | KACR5002314 | SACR5002314 | $612.71 | $429.54 | $375.26 | $446.10 | $1,863.60 |
| ACR1002189 | KACR5002315 | SACR5002315 | $856.45 | $600.42 | $524.54 | $623.57 | $2,604.98 |
| ACR1002190 | KACR5002316 | SACR5002316 | $789.66 | $553.59 | $483.63 | $574.93 | $2,401.81 |
| ACR1002191 | KACR5002317 | SACR5002317 | $932.53 | $653.75 | $571.13 | $678.95 | $2,836.36 |
| ACR1002192 | KACR5002318 | SACR5002318 | $486.34 | $340.95 | $297.86 | $354.10 | $1,479.26 |
| ACR1002194 | KACR5002320 | SACR5002320 | $1,902.15 | $1,333.50 | $1,164.98 | $1,384.91 | $5,785.54 |
| ACR1002195 | KACR5002321 | SACR5002321 | $405.23 | $284.09 | $248.19 | $295.04 | $1,232.56 |
| ACR1002196 | KACR5002322 | SACR5002322 | $1,309.55 | $918.06 | $802.04 | $953.46 | $3,983.10 |
| ACR1002197 | KACR5002323 | SACR5002323 | $387.46 | $271.63 | $237.30 | $282.10 | $1,178.48 |
| ACR1002199 | KACR5002325 | SACR5002325 | $1,371.83 | $961.72 | $840.18 | $998.80 | $4,172.54 |
| ACR1002200 | KACR5002326 | SACR5002326 | $508.10 | $356.20 | $311.19 | $369.94 | $1,545.43 |
| ACR1002201 | KACR5002327 | SACR5002327 | $457.84 | $320.97 | $280.41 | $333.34 | $1,392.56 |
| ACR1002204 | KACR5002330 | SACR5002330 | $279.63 | $196.03 | $171.26 | $203.59 | $850.50 |
| ACR1002206 | KACR5002332 | SACR5002332 | $352.31 | $246.99 | $215.77 | $256.51 | $1,071.58 |
| ACR1002207 | KACR5002333 | SACR5002333 | $1,224.62 | $858.52 | $750.02 | $891.62 | $3,724.79 |
| ACR1002208 | KACR5002334 | SACR5002334 | $187.71 | $131.59 | $114.96 | $136.67 | $570.93 |
| ACR1002209 | KACR5002335 | SACR5002335 | $2,712.19 | $1,901.38 | $1,661.09 | $1,974.69 | $8,249.35 |
| ACR1002210 | KACR5002336 | SACR5002336 | $286.80 | $201.06 | $175.65 | $208.81 | $872.33 |
| ACR1002211 | KACR5002337 | SACR5002337 | $929.16 | $651.39 | $569.07 | $676.50 | $2,826.12 |
| ACR1002212 | KACR5002338 | SACR5002338 | $995.66 | $698.01 | $609.80 | $724.92 | $3,028.39 |
| ACR1002213 | KACR5002339 | SACR5002339 | $1,129.07 | $791.53 | $691.50 | $822.05 | $3,434.15 |
| ACR1002214 | KACR5002340 | SACR5002340 | $779.44 | $546.43 | $477.37 | $567.50 | $2,370.74 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002215 | KACR5002341 | SACR5002341 | $244.63 | $171.50 | $149.83 | $178.11 | $744.06 |
| ACR1002216 | KACR5002342 | SACR5002342 | $602.52 | $422.40 | $369.01 | $438.68 | $1,832.61 |
| ACR1002218 | KACR5002344 | SACR5002344 | $1,286.55 | $901.93 | $787.95 | $936.71 | $3,913.14 |
| ACR1002219 | KACR5002345 | SACR5002345 | $1,319.92 | $925.33 | $808.39 | $961.01 | $4,014.65 |
| ACR1002220 | KACR5002346 | SACR5002346 | $958.60 | $672.03 | $603.45 | $717.37 | $2,951.45 |
| ACR1002221 | KACR5002347 | SACR5002347 | $1,371.59 | $961.56 | $879.45 | $1,045.48 | $4,258.08 |
| ACR1002222 | KACR5002348 | SACR5002348 | $1,442.64 | $1,011.36 | $883.55 | $1,050.36 | $4,387.91 |
| ACR1002223 | KACR5002349 | SACR5002349 | $1,588.45 | $1,113.58 | $972.85 | $1,156.52 | $4,831.40 |
| ACR1002224 | KACR5002350 | SACR5002350 | $911.23 | $638.82 | $558.09 | $663.45 | $2,771.58 |
| ACR1002225 | KACR5002351 | SACR5002351 | $346.22 | $242.72 | $212.05 | $252.08 | $1,053.07 |
| ACR1002226 | KACR5002352 | SACR5002352 | $281.82 | $197.57 | $172.60 | $205.19 | $857.18 |
| ACR1002227 | KACR5002353 | SACR5002353 | $6,934.69 | $4,861.57 | $4,247.18 | $5,049.01 | $21,092.44 |
| ACR1002229 | KACR5002356 | SACR5002356 | $663.35 | $465.04 | $406.27 | $482.97 | $2,017.64 |
| ACR1002230 | KACR5002357 | SACR5002357 | $603.09 | $422.80 | $369.36 | $439.10 | $1,834.34 |
| ACR1002231 | KACR5002358 | SACR5002358 | $843.88 | $591.60 | $516.84 | $614.41 | $2,566.73 |
| ACR1002232 | KACR5002359 | SACR5002359 | $72.67 | $50.95 | $44.51 | $52.91 | $221.04 |
| ACR1002233 | KACR5002360 | SACR5002360 | $156.00 | $109.36 | $95.54 | $113.58 | $474.48 |
| ACR1002235 | KACR5002362 | SACR5002362 | $1,056.39 | $740.58 | $646.99 | $769.14 | $3,213.10 |
| ACR1002237 | KACR5002364 | SACR5002364 | $2,092.51 | $1,466.96 | $1,281.57 | $1,523.52 | $6,364.56 |
| ACR1002238 | KACR5002365 | SACR5002365 | $8,998.56 | $6,308.45 | $5,511.20 | $6,551.67 | $27,369.88 |
| ACR1002239 | KACR5002366 | SACR5002366 | $458.16 | $321.20 | $280.60 | $333.58 | $1,393.54 |
| ACR1002240 | KACR5002367 | SACR5002367 | $805.32 | $564.57 | $493.22 | $586.34 | $2,449.46 |
| ACR1002241 | KACR5002368 | SACR5002368 | $574.71 | $402.90 | $351.98 | $418.43 | $1,748.03 |
| ACR1002242 | KACR5002369 | SACR5002369 | $988.00 | $692.64 | $605.11 | $719.35 | $3,005.10 |
| ACR1002243 | KACR5002370 | SACR5002370 | $52.09 | $36.52 | $31.90 | $37.93 | $158.44 |
| ACR1002244 | KACR5002371 | SACR5002371 | $1,009.50 | $707.71 | $618.27 | $735.00 | $3,070.49 |
| ACR1002245 | KACR5002372 | SACR5002372 | $1,128.50 | $791.14 | $691.16 | $821.64 | $3,432.44 |
| ACR1002246 | KACR5002373 | SACR5002373 | $417.04 | $292.37 | $255.42 | $303.64 | $1,268.46 |
| ACR1002247 | KACR5002374 | SACR5002374 | $912.04 | $639.39 | $590.92 | $702.48 | $2,844.82 |
| ACR1002248 | KACR5002375 | SACR5002375 | $1,456.84 | $1,021.32 | $892.25 | $1,060.70 | $4,431.10 |
| ACR1002249 | KACR5002376 | SACR5002376 | $477.43 | $334.70 | $292.40 | $347.61 | $1,452.14 |
| ACR1002250 | KACR5002377 | SACR5002377 | $252.77 | $177.20 | $154.81 | $184.04 | $768.82 |
| ACR1002251 | KACR5002378 | SACR5002378 | $989.89 | $693.96 | $606.26 | $720.72 | $3,010.82 |
| ACR1002252 | KACR5002379 | SACR5002379 | $1,339.26 | $938.89 | $820.24 | $975.09 | $4,073.49 |
| ACR1002253 | KACR5002380 | SACR5002380 | $545.94 | $382.73 | $334.36 | $397.49 | $1,660.51 |
| ACR1002254 | KACR5002381 | SACR5002381 | $1,055.24 | $739.77 | $646.28 | $768.30 | $3,209.59 |
| ACR1002255 | KACR5002382 | SACR5002382 | $1,291.86 | $905.66 | $791.20 | $940.58 | $3,929.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002256 | KACR5002383 | SACR5002383 | $105.68 | $74.09 | $64.73 | $76.95 | $321.45 |
| ACR1002257 | KACR5002384 | SACR5002384 | $1,031.54 | $723.16 | $631.77 | $751.04 | $3,137.52 |
| ACR1002258 | KACR5002385 | SACR5002385 | $997.50 | $699.30 | $610.92 | $726.26 | $3,033.98 |
| ACR1002259 | KACR5002386 | SACR5002386 | $602.40 | $422.31 | $368.94 | $438.59 | $1,832.24 |
| ACR1002260 | KACR5002387 | SACR5002387 | $1,573.62 | $1,103.19 | $963.77 | $1,145.72 | $4,786.31 |
| ACR1002261 | KACR5002388 | SACR5002388 | $2,937.08 | $2,059.04 | $1,852.63 | $2,202.39 | $9,051.13 |
| ACR1002262 | KACR5002389 | SACR5002389 | $1,570.88 | $1,101.27 | $962.09 | $1,143.72 | $4,777.96 |
| ACR1002264 | KACR5002391 | SACR5002391 | $944.44 | $662.10 | $578.43 | $687.63 | $2,872.61 |
| ACR1002265 | KACR5002392 | SACR5002392 | $458.57 | $321.48 | $280.85 | $333.88 | $1,394.78 |
| ACR1002266 | KACR5002393 | SACR5002393 | $1,277.42 | $895.54 | $782.36 | $930.07 | $3,885.40 |
| ACR1002267 | KACR5002394 | SACR5002394 | $1,173.76 | $822.87 | $742.84 | $883.08 | $3,622.56 |
| ACR1002269 | KACR5002396 | SACR5002396 | $504.57 | $353.73 | $309.03 | $367.37 | $1,534.70 |
| ACR1002270 | KACR5002397 | SACR5002397 | $1,347.25 | $944.49 | $825.13 | $980.90 | $4,097.77 |
| ACR1002271 | KACR5002398 | SACR5002398 | $1,967.97 | $1,379.65 | $1,205.29 | $1,432.84 | $5,985.76 |
| ACR1002272 | KACR5002399 | SACR5002399 | $1,520.41 | $1,065.89 | $931.18 | $1,106.98 | $4,624.47 |
| ACR1002273 | KACR5002400 | SACR5002400 | $368.01 | $257.99 | $241.59 | $287.20 | $1,154.79 |
| ACR1002274 | KACR5002401 | SACR5002401 | $393.52 | $275.88 | $241.01 | $286.51 | $1,196.92 |
| ACR1002275 | KACR5002402 | SACR5002402 | $421.02 | $295.16 | $257.86 | $306.54 | $1,280.58 |
| ACR1002276 | KACR5002403 | SACR5002403 | $3,237.22 | $2,269.46 | $1,982.65 | $2,356.95 | $9,846.28 |
| ACR1002277 | KACR5002404 | SACR5002404 | $1,528.49 | $1,071.55 | $962.58 | $1,144.31 | $4,706.93 |
| ACR1002278 | KACR5002405 | SACR5002405 | $591.76 | $414.85 | $362.42 | $430.85 | $1,799.88 |
| ACR1002279 | KACR5002406 | SACR5002406 | $685.36 | $480.47 | $419.75 | $499.00 | $2,084.58 |
| ACR1002280 | KACR5002407 | SACR5002407 | $793.98 | $556.62 | $486.27 | $578.08 | $2,414.94 |
| ACR1002281 | KACR5002408 | SACR5002408 | $646.56 | $453.27 | $395.99 | $470.75 | $1,966.57 |
| ACR1002282 | KACR5002409 | SACR5002409 | $1,421.87 | $996.81 | $870.83 | $1,035.24 | $4,324.74 |
| ACR1002283 | KACR5002410 | SACR5002410 | $354.24 | $248.34 | $216.95 | $257.91 | $1,077.44 |
| ACR1002284 | KACR5002411 | SACR5002411 | $713.62 | $500.28 | $437.06 | $519.57 | $2,170.53 |
| ACR1002285 | KACR5002412 | SACR5002412 | $847.24 | $593.96 | $518.90 | $616.86 | $2,576.96 |
| ACR1002286 | KACR5002413 | SACR5002413 | $509.96 | $357.51 | $312.33 | $371.29 | $1,551.08 |
| ACR1002287 | KACR5002414 | SACR5002414 | $370.82 | $259.96 | $227.11 | $269.98 | $1,127.87 |
| ACR1002288 | KACR5002415 | SACR5002415 | $632.38 | $443.33 | $387.30 | $460.42 | $1,923.44 |
| ACR1002289 | KACR5002416 | SACR5002416 | $3,817.47 | $2,676.24 | $2,384.00 | $2,834.08 | $11,711.79 |
| ACR1002290 | KACR5002417 | SACR5002417 | $1,102.28 | $772.75 | $675.10 | $802.55 | $3,352.67 |
| ACR1002292 | KACR5002419 | SACR5002419 | $1,021.00 | $715.77 | $625.31 | $743.37 | $3,105.44 |
| ACR1002293 | KACR5002420 | SACR5002420 | $267.72 | $187.69 | $163.97 | $194.93 | $814.31 |
| ACR1002295 | KACR5002422 | SACR5002422 | $1,577.39 | $1,105.83 | $966.08 | $1,148.46 | $4,797.76 |
| ACR1002296 | KACR5002423 | SACR5002423 | $916.41 | $642.45 | $561.26 | $667.22 | $2,787.33 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002297 | KACR5002424 | SACR5002424 | $106.65 | $74.77 | $65.32 | $77.65 | $324.38 |
| ACR1002298 | KACR5002425 | SACR5002425 | $628.51 | $440.62 | $384.93 | $457.61 | $1,911.67 |
| ACR1002300 | KACR5002427 | SACR5002427 | $424.26 | $297.43 | $259.84 | $308.89 | $1,290.42 |
| ACR1002301 | KACR5002428 | SACR5002428 | $1,751.09 | $1,227.60 | $1,072.46 | $1,274.93 | $5,326.09 |
| ACR1002302 | KACR5002429 | SACR5002429 | $837.65 | $587.23 | $513.02 | $609.87 | $2,547.78 |
| ACR1002303 | KACR5002430 | SACR5002430 | $856.83 | $600.68 | $524.77 | $623.84 | $2,606.11 |
| ACR1002305 | KACR5002431 | SACR5002431 | $412.82 | $289.41 | $252.83 | $300.57 | $1,255.63 |
| ACR1002304 | KACR5002432 | SACR5002432 | $434.54 | $304.63 | $266.14 | $316.38 | $1,321.69 |
| ACR1002306 | KACR5002433 | SACR5002433 | $1,346.74 | $944.14 | $824.82 | $980.54 | $4,096.23 |
| ACR1002307 | KACR5002434 | SACR5002434 | $299.81 | $210.18 | $446.51 | $530.81 | $1,487.31 |
| ACR1002308 | KACR5002434 Duplicate | SACR5002434 Duplicate | $429.25 | $300.92 | $0.00 | $0.00 | $730.17 |
| ACR1002311 | KACR5002437 | SACR5002437 | $560.32 | $392.81 | $343.17 | $407.96 | $1,704.25 |
| ACR1002312 | KACR5002438 | SACR5002438 | $381.95 | $267.77 | $233.93 | $278.09 | $1,161.73 |
| ACR1002313 | KACR5002439 | SACR5002439 | $2,152.85 | $1,509.26 | $1,318.52 | $1,567.45 | $6,548.09 |
| ACR1002314 | KACR5002440 | SACR5002440 | $3,646.08 | $2,556.09 | $2,233.06 | $2,654.64 | $11,089.88 |
| ACR1002315 | KACR5002441 | SACR5002441 | $897.52 | $629.21 | $549.69 | $653.47 | $2,729.90 |
| ACR1002316 | KACR5002442 | SACR5002442 | $2,546.54 | $1,785.26 | $1,559.64 | $1,854.08 | $7,745.52 |
| ACR1002318 | KACR5002444 | SACR5002444 | $2,909.42 | $2,039.65 | $1,781.88 | $2,118.29 | $8,849.24 |
| ACR1002320 | KACR5002445 | SACR5002445 | $535.71 | $375.56 | $328.09 | $390.04 | $1,629.39 |
| ACR1002322 | KACR5002447 | SACR5002447 | $1,433.16 | $1,004.72 | $877.74 | $1,043.45 | $4,359.07 |
| ACR1002323 | KACR5002448 | SACR5002448 | $1,105.98 | $775.35 | $677.36 | $805.24 | $3,363.95 |
| ACR1002324 | KACR5002449 | SACR5002449 | $556.87 | $390.39 | $341.06 | $405.44 | $1,693.76 |
| ACR1002326 | KACR5002451 | SACR5002451 | $1,071.96 | $751.50 | $656.52 | $780.47 | $3,260.45 |
| ACR1002327 | KACR5002452 | SACR5002452 | $552.84 | $387.57 | $338.59 | $402.51 | $1,681.52 |
| ACR1002328 | KACR5002453 | SACR5002453 | $1,629.35 | $1,142.26 | $997.90 | $1,186.30 | $4,955.81 |
| ACR1002329 | KACR5002454 | SACR5002454 | $1,017.77 | $713.51 | $623.34 | $741.02 | $3,095.63 |
| ACR1002332 | KACR5002457 | SACR5002457 | $765.36 | $536.56 | $468.75 | $557.24 | $2,327.91 |
| ACR1002333 | KACR5002458 | SACR5002458 | $566.60 | $397.21 | $347.01 | $412.53 | $1,723.35 |
| ACR1002334 | KACR5002459 | SACR5002459 | $55.69 | $39.04 | $34.11 | $40.55 | $169.40 |
| ACR1002335 | KACR5002460 | SACR5002460 | $530.30 | $371.77 | $324.79 | $386.10 | $1,612.96 |
| ACR1002336 | KACR5002461 | SACR5002461 | $299.11 | $209.69 | $183.19 | $217.78 | $909.77 |
| ACR1002337 | KACR5002462 | SACR5002462 | $533.18 | $373.78 | $326.55 | $388.19 | $1,621.70 |
| ACR1002338 | KACR5002463 | SACR5002463 | $1,224.30 | $858.30 | $770.15 | $915.55 | $3,768.30 |
| ACR1002339 | KACR5002464 | SACR5002464 | $787.80 | $552.29 | $482.49 | $573.58 | $2,396.17 |
| ACR1002340 | KACR5002465 | SACR5002465 | $803.02 | $562.96 | $491.81 | $584.66 | $2,442.46 |
| ACR1002342 | KACR5002467 | SACR5002467 | $271.10 | $190.05 | $166.03 | $197.38 | $824.57 |
| ACR1002343 | KACR5002468 | SACR5002468 | $1,024.18 | $718.00 | $627.26 | $745.69 | $3,115.14 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002344 | KACR5002469 | SACR5002469 | $251.47 | $176.29 | $154.01 | $183.09 | $764.86 |
| ACR1002346 | KACR5002471 | SACR5002471 | $3,285.43 | $2,303.26 | $2,012.18 | $2,392.06 | $9,992.92 |
| ACR1002347 | KACR5002472 | SACR5002472 | $1,222.13 | $856.78 | $748.50 | $889.81 | $3,717.21 |
| ACR1002348 | KACR5002473 | SACR5002473 | $932.94 | $654.04 | $571.38 | $679.25 | $2,837.61 |
| ACR1003132 | KACR5002474 | SACR5002474 | $732.53 | $513.54 | $448.64 | $533.34 | $2,228.04 |
| ACR1003133 | KACR5002475 | SACR5002475 | $796.86 | $558.64 | $488.04 | $580.18 | $2,423.72 |
| ACR1003134 | KACR5002476 | SACR5002476 | $1,274.96 | $893.82 | $780.86 | $928.28 | $3,877.91 |
| ACR1003135 | KACR5002477 | SACR5002477 | $930.54 | $652.36 | $569.91 | $677.51 | $2,830.31 |
| ACR1003171 | KACR5002478 | SACR5002478 | $146.13 | $102.44 | $89.50 | $106.39 | $444.46 |
| ACR1003137 | KACR5002480 | SACR5002480 | $539.66 | $378.33 | $330.52 | $392.92 | $1,641.43 |
| ACR1003139 | KACR5002482 | SACR5002482 | $1,043.49 | $731.54 | $639.09 | $759.74 | $3,173.85 |
| ACR1003140 | KACR5002483 | SACR5002483 | $1,882.58 | $1,319.79 | $1,153.00 | $1,370.67 | $5,726.04 |
| ACR1003141 | KACR5002484 | SACR5002484 | $329.68 | $231.12 | $201.92 | $240.04 | $1,002.76 |
| ACR1003143 | KACR5002485 | SACR5002485 | $869.56 | $609.60 | $532.56 | $633.11 | $2,644.83 |
| ACR1003144 | KACR5002486 | SACR5002486 | $2,323.43 | $1,628.85 | $1,423.00 | $1,691.65 | $7,066.92 |
| ACR1003145 | KACR5002487 | SACR5002487 | $203.17 | $142.43 | $124.43 | $147.92 | $617.95 |
| ACR1003146 | KACR5002488 | SACR5002488 | $139.98 | $98.13 | $85.73 | $101.91 | $425.75 |
| ACR1003147 | KACR5002489 | SACR5002489 | $354.71 | $248.67 | $217.24 | $258.26 | $1,078.88 |
| ACR1003148 | KACR5002490 | SACR5002490 | $1,100.58 | $771.56 | $674.05 | $801.31 | $3,347.50 |
| ACR1003149 | KACR5002491 | SACR5002491 | $1,000.69 | $701.54 | $612.88 | $728.58 | $3,043.69 |
| ACR1003150 | KACR5002492 | SACR5002492 | $1,587.28 | $1,112.77 | $995.17 | $1,183.05 | $4,878.27 |
| ACR1003151 | KACR5002493 | SACR5002493 | $1,180.92 | $827.89 | $723.26 | $859.81 | $3,591.88 |
| ACR1003152 | KACR5002494 | SACR5002494 | $1,378.71 | $966.55 | $844.40 | $1,003.81 | $4,193.47 |
| ACR1003153 | KACR5002495 | SACR5002495 | $1,083.21 | $759.38 | $663.41 | $788.66 | $3,294.67 |
| ACR1003154 | KACR5002496 | SACR5002496 | $676.57 | $474.31 | $414.37 | $492.60 | $2,057.84 |
| ACR1003155 | KACR5002497 | SACR5002497 | $44.68 | $31.32 | $27.36 | $32.53 | $135.90 |
| ACR1003156 | KACR5002498 | SACR5002498 | $699.39 | $490.31 | $428.35 | $509.21 | $2,127.26 |
| ACR1003157 | KACR5002499 | SACR5002499 | $283.15 | $198.50 | $173.41 | $206.15 | $861.21 |
| ACR1003158 | KACR5002500 | SACR5002500 | $166.56 | $116.77 | $102.01 | $121.27 | $506.61 |
| ACR1003159 | KACR5002501 | SACR5002501 | $427.26 | $299.53 | $261.68 | $311.08 | $1,299.55 |
| ACR1003160 | KACR5002502 | SACR5002502 | $1,307.29 | $916.48 | $800.65 | $951.81 | $3,976.23 |
| ACR1003161 | KACR5002503 | SACR5002503 | $288.76 | $202.44 | $176.86 | $210.24 | $878.30 |
| ACR1003162 | KACR5002504 | SACR5002504 | $604.73 | $423.94 | $370.37 | $440.29 | $1,839.33 |
| ACR1003163 | KACR5002505 | SACR5002505 | $993.15 | $696.25 | $608.26 | $723.09 | $3,020.76 |
| ACR1003164 | KACR5002506 | SACR5002506 | $599.44 | $420.24 | $367.13 | $436.44 | $1,823.26 |
| ACR1003165 | KACR5002507 | SACR5002507 | $783.06 | $548.97 | $479.59 | $570.13 | $2,381.75 |
| ACR1003166 | KACR5002508 | SACR5002508 | $226.24 | $158.60 | $138.56 | $164.72 | $688.12 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003167 | KACR5002509 | SACR5002509 | $2,412.58 | $1,691.34 | $1,529.35 | $1,756.55 | $7,389.82 |
| ACR1003170 | KACR5002512 | SACR5002512 | $373.90 | $262.13 | $229.00 | $272.23 | $1,137.26 |
| ACR1003172 | KACR5002513 | SACR5002513 | $560.76 | $393.12 | $343.44 | $408.28 | $1,705.60 |
| ACR1003173 | KACR5002514 | SACR5002514 | $485.24 | $340.18 | $297.19 | $353.29 | $1,475.90 |
| ACR1003174 | KACR5002515 | SACR5002515 | $144.28 | $101.15 | $98.83 | $117.48 | $461.73 |
| ACR1003175 | KACR5002516 | SACR5002516 | $168.80 | $118.34 | $103.38 | $122.90 | $513.41 |
| ACR1003176 | KACR5002517 | SACR5002517 | $1,006.99 | $705.95 | $616.73 | $733.17 | $3,062.84 |
| ACR1003177 | KACR5002518 | SACR5002518 | $1,039.00 | $728.39 | $636.34 | $756.48 | $3,160.22 |
| ACR1003178 | KACR5002519 | SACR5002519 | $1,211.73 | $849.48 | $742.13 | $882.23 | $3,685.57 |
| ACR1003179 | KACR5002520 | SACR5002520 | $730.17 | $511.89 | $447.20 | $531.62 | $2,220.88 |
| ACR1003180 | KACR5002521 | SACR5002521 | $1,094.93 | $767.60 | $670.60 | $797.20 | $3,330.33 |
| ACR1003181 | KACR5002522 | SACR5002522 | $1,353.94 | $949.18 | $829.23 | $985.78 | $4,118.13 |
| ACR1003182 | KACR5002523 | SACR5002523 | $1,624.81 | $1,139.07 | $995.12 | $1,182.99 | $4,942.00 |
| ACR1003183 | KACR5002524 | SACR5002524 | $492.07 | $344.96 | $301.37 | $358.26 | $1,496.66 |
| ACR1003184 | KACR5002525 | SACR5002525 | $86.63 | $60.73 | $53.06 | $63.08 | $263.50 |
| ACR1003186 | KACR5002527 | SACR5002527 | $332.62 | $233.19 | $203.72 | $242.18 | $1,011.70 |
| ACR1003187 | KACR5002528 | SACR5002528 | $2,460.28 | $1,724.78 | $1,506.81 | $1,791.28 | $7,483.16 |
| ACR1003192 | KACR5002532 | SACR5002532 | $1,568.21 | $1,099.40 | $960.46 | $1,141.78 | $4,769.84 |
| ACR1003195 | KACR5002535 | SACR5002535 | $735.14 | $515.37 | $450.24 | $535.24 | $2,236.00 |
| ACR1003196 | KACR5002536 | SACR5002536 | $1,093.85 | $766.85 | $669.94 | $796.41 | $3,327.05 |
| ACR1003197 | KACR5002537 | SACR5002537 | $5,721.14 | $4,010.81 | $3,503.94 | $4,165.45 | $17,401.35 |
| ACR1003198 | KACR5002538 | SACR5002538 | $958.22 | $671.76 | $606.16 | $720.60 | $2,956.73 |
| ACR1003199 | KACR5002539 | SACR5002539 | $1,225.49 | $859.13 | $750.56 | $892.26 | $3,727.44 |
| ACR1003200 | KACR5002540 | SACR5002540 | $488.53 | $342.48 | $299.20 | $355.69 | $1,485.90 |
| ACR1003201 | KACR5002541 | SACR5002541 | $535.64 | $375.51 | $328.06 | $389.99 | $1,629.20 |
| ACR1003202 | KACR5002542 | SACR5002542 | $715.49 | $501.60 | $438.21 | $520.94 | $2,176.24 |
| ACR1003203 | KACR5002543 | SACR5002543 | $1,053.10 | $738.28 | $644.98 | $766.74 | $3,203.10 |
| ACR1003204 | KACR5002544 | SACR5002544 | $612.60 | $429.46 | $375.19 | $446.02 | $1,863.28 |
| ACR1003205 | KACR5002545 | SACR5002545 | $1,072.86 | $752.13 | $657.08 | $781.13 | $3,263.21 |
| ACR1003206 | KACR5002546 | SACR5002546 | $1,663.76 | $1,166.38 | $1,018.98 | $1,211.35 | $5,060.46 |
| ACR1003207 | KACR5002547 | SACR5002547 | $1,467.14 | $1,028.54 | $902.69 | $1,068.20 | $4,466.57 |
| ACR1003209 | KACR5002549 | SACR5002549 | $1,062.69 | $745.00 | $650.85 | $773.72 | $3,232.26 |
| ACR1003210 | KACR5002550 | SACR5002550 | $423.20 | $296.68 | $259.19 | $308.12 | $1,287.19 |
| ACR1003211 | KACR5002551 | SACR5002551 | $487.99 | $342.11 | $298.87 | $355.30 | $1,484.27 |
| ACR1003212 | KACR5002552 | SACR5002552 | $328.17 | $230.06 | $200.99 | $238.93 | $998.15 |
| ACR1003213 | KACR5002553 | SACR5002553 | $1,335.37 | $936.16 | $817.85 | $972.26 | $4,061.64 |
| ACR1003214 | KACR5002554 | SACR5002554 | $981.58 | $688.14 | $601.17 | $714.67 | $2,985.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003215 | KACR5002555 | SACR5002555 | $367.55 | $257.67 | $225.11 | $267.61 | $1,117.95 |
| ACR1003217 | KACR5002557 | SACR5002557 | $1,936.83 | $1,357.82 | $1,186.22 | $1,443.91 | $5,924.78 |
| ACR1003219 | KACR5002559 | SACR5002559 | $691.92 | $485.07 | $423.77 | $503.77 | $2,104.53 |
| ACR1003220 | KACR5002560 | SACR5002560 | $678.08 | $475.37 | $415.29 | $493.69 | $2,062.43 |
| ACR1003222 | KACR5002562 | SACR5002562 | $1,639.19 | $1,149.16 | $1,003.93 | $1,193.46 | $4,985.73 |
| ACR1003223 | KACR5002563 | SACR5002563 | $2,050.57 | $1,437.56 | $1,255.88 | $1,492.98 | $6,237.00 |
| ACR1003224 | KACR5002564 | SACR5002564 | $692.14 | $485.22 | $423.90 | $503.93 | $2,105.19 |
| ACR1003225 | KACR5002565 | SACR5002565 | $976.41 | $684.52 | $598.01 | $710.91 | $2,969.85 |
| ACR1003226 | KACR5002566 | SACR5002566 | $1,447.76 | $1,014.95 | $886.69 | $1,054.08 | $4,403.48 |
| ACR1003227 | KACR5002567 | SACR5002567 | $436.90 | $306.29 | $267.58 | $318.10 | $1,328.86 |
| ACR1003228 | KACR5002568 | SACR5002568 | $1,357.30 | $951.54 | $831.28 | $988.22 | $4,128.34 |
| ACR1003229 | KACR5002569 | SACR5002569 | $978.74 | $686.15 | $599.44 | $712.60 | $2,976.94 |
| ACR1003230 | KACR5002570 | SACR5002570 | $694.34 | $486.77 | $425.25 | $505.54 | $2,111.91 |
| ACR1003231 | KACR5002571 | SACR5002571 | $948.54 | $664.97 | $575.70 | $684.39 | $2,873.61 |
| ACR1003232 | KACR5002572 | SACR5002572 | $484.18 | $339.43 | $296.54 | $352.52 | $1,472.67 |
| ACR1003233 | KACR5002573 | SACR5002573 | $857.04 | $600.83 | $524.90 | $623.99 | $2,606.75 |
| ACR1003235 | KACR5002575 | SACR5002575 | $192.46 | $134.93 | $117.87 | $140.13 | $585.39 |
| ACR1003236 | KACR5002576 | SACR5002576 | $446.95 | $313.34 | $273.74 | $325.42 | $1,359.44 |
| ACR1003237 | KACR5002577 | SACR5002577 | $3,819.98 | $2,678.00 | $2,339.56 | $2,781.25 | $11,618.79 |
| ACR1003238 | KACR5002578 | SACR5002578 | $132.14 | $92.64 | $80.93 | $96.21 | $401.91 |
| ACR1003239 | KACR5002579 | SACR5002579 | $881.92 | $618.27 | $540.14 | $642.11 | $2,682.44 |
| ACR1003240 | KACR5002580 | SACR5002580 | $2,759.80 | $1,934.76 | $1,690.25 | $2,009.35 | $8,394.16 |
| ACR1003241 | KACR5002581 | SACR5002581 | $397.89 | $278.94 | $243.69 | $289.70 | $1,210.21 |
| ACR1003242 | KACR5002582 | SACR5002582 | $1,149.46 | $805.83 | $703.99 | $836.90 | $3,496.19 |
| ACR1003243 | KACR5002583 | SACR5002583 | $694.40 | $486.81 | $425.29 | $505.58 | $2,112.08 |
| ACR1003244 | KACR5002584 | SACR5002584 | $487.80 | $341.98 | $298.76 | $355.16 | $1,483.70 |
| ACR1003245 | KACR5002585 | SACR5002585 | $701.62 | $491.87 | $429.71 | $510.84 | $2,134.04 |
| ACR1003246 | KACR5002586 | SACR5002586 | $137.55 | $96.43 | $84.24 | $100.15 | $418.38 |
| ACR1003247 | KACR5002587 | SACR5002587 | $1,071.22 | $750.98 | $656.07 | $779.93 | $3,258.21 |
| ACR1003248 | KACR5002588 | SACR5002588 | $1,717.12 | $1,203.79 | $1,051.66 | $1,250.20 | $5,222.78 |
| ACR1003249 | KACR5002589 | SACR5002589 | $384.38 | $269.47 | $235.42 | $279.86 | $1,169.13 |
| ACR1003250 | KACR5002590 | SACR5002590 | $977.42 | $685.22 | $598.62 | $711.64 | $2,972.90 |
| ACR1003251 | KACR5002591 | SACR5002591 | $1,425.13 | $999.09 | $872.83 | $1,037.61 | $4,334.65 |
| ACR1003252 | KACR5002592 | SACR5002592 | $749.47 | $525.42 | $459.02 | $545.68 | $2,279.59 |
| ACR1003253 | KACR5002593 | SACR5002593 | $390.91 | $274.05 | $239.42 | $284.62 | $1,188.99 |
| ACR1003254 | KACR5002594 | SACR5002594 | $2,250.70 | $1,577.86 | $1,378.45 | $1,638.69 | $6,845.70 |
| ACR1003255 | KACR5002595 | SACR5002595 | $759.65 | $532.55 | $465.25 | $553.09 | $2,310.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003256 | KACR5002596 | SACR5002596 | $1,746.97 | $1,224.72 | $1,081.46 | $1,285.63 | $5,338.78 |
| ACR1003257 | KACR5002597 | SACR5002597 | $901.42 | $631.94 | $552.08 | $656.30 | $2,741.74 |
| ACR1003258 | KACR5002598 | SACR5002598 | $931.65 | $653.14 | $570.59 | $678.32 | $2,833.70 |
| ACR1003259 | KACR5002599 | SACR5002599 | $2,694.34 | $1,888.87 | $1,650.16 | $1,961.70 | $8,195.07 |
| ACR1003260 | KACR5002600 | SACR5002600 | $222.02 | $155.65 | $135.98 | $161.65 | $675.31 |
| ACR1003261 | KACR5002601 | SACR5002601 | $710.81 | $498.32 | $435.34 | $517.53 | $2,162.00 |
| ACR1003262 | KACR5002602 | SACR5002602 | $985.55 | $690.92 | $603.61 | $717.56 | $2,997.64 |
| ACR1003264 | KACR5002604 | SACR5002604 | $442.05 | $309.90 | $270.74 | $321.85 | $1,344.53 |
| ACR1003265 | KACR5002605 | SACR5002605 | $808.17 | $566.57 | $494.97 | $588.41 | $2,458.12 |
| ACR1003266 | KACR5002606 | SACR5002606 | $738.34 | $517.62 | $452.20 | $537.57 | $2,245.74 |
| ACR1003267 | KACR5002607 | SACR5002607 | $125.57 | $88.03 | $91.27 | $108.50 | $413.37 |
| ACR1003269 | KACR5002609 | SACR5002609 | $687.61 | $482.05 | $421.13 | $500.63 | $2,091.42 |
| ACR1003270 | KACR5002610 | SACR5002610 | $1,493.69 | $1,047.16 | $914.82 | $1,087.53 | $4,543.20 |
| ACR1003287 | KACR5002611 | SACR5002611 | $277.06 | $194.23 | $169.69 | $201.72 | $842.70 |
| ACR1003271 | KACR5002612 | SACR5002612 | $774.94 | $543.27 | $474.62 | $564.22 | $2,357.05 |
| ACR1003272 | KACR5002613 | SACR5002613 | $698.85 | $489.93 | $428.01 | $508.82 | $2,125.61 |
| ACR1003273 | KACR5002614 | SACR5002614 | $803.82 | $563.52 | $492.30 | $585.24 | $2,444.88 |
| ACR1003274 | KACR5002615 | SACR5002615 | $898.63 | $629.99 | $550.37 | $654.28 | $2,733.27 |
| ACR1003275 | KACR5002616 | SACR5002616 | $806.50 | $565.40 | $493.94 | $587.19 | $2,453.03 |
| ACR1003276 | KACR5002617 | SACR5002617 | $645.70 | $452.67 | $395.46 | $470.12 | $1,963.97 |
| ACR1003277 | KACR5002618 | SACR5002618 | $556.46 | $390.11 | $352.71 | $419.30 | $1,718.58 |
| ACR1003278 | KACR5002619 | SACR5002619 | $712.01 | $499.16 | $436.07 | $518.40 | $2,165.65 |
| ACR1003279 | KACR5002620 | SACR5002620 | $1,062.69 | $745.00 | $650.85 | $773.72 | $3,232.26 |
| ACR1003280 | KACR5002621 | SACR5002621 | $1,029.24 | $721.55 | $630.36 | $749.37 | $3,130.53 |
| ACR1003281 | KACR5002622 | SACR5002622 | $1,130.26 | $792.37 | $692.23 | $822.92 | $3,437.79 |
| ACR1003282 | KACR5002623 | SACR5002623 | $1,347.50 | $944.67 | $825.28 | $981.09 | $4,098.54 |
| ACR1003283 | KACR5002624 | SACR5002624 | $1,692.62 | $1,186.61 | $1,066.97 | $1,268.41 | $5,214.60 |
| ACR1003284 | KACR5002625 | SACR5002625 | $3,041.52 | $2,132.26 | $1,862.79 | $2,214.47 | $9,251.05 |
| ACR1003285 | KACR5002626 | SACR5002626 | $193.72 | $135.81 | $118.64 | $141.04 | $589.22 |
| ACR1003286 | KACR5002627 | SACR5002627 | $589.58 | $413.33 | $361.09 | $429.26 | $1,793.26 |
| ACR1003288 | KACR5002628 | SACR5002628 | $1,862.89 | $1,305.98 | $1,140.93 | $1,356.33 | $5,666.13 |
| ACR1003293 | KACR5002633 | SACR5002633 | $998.39 | $699.92 | $611.47 | $726.91 | $3,036.68 |
| ACR1003294 | KACR5002634 | SACR5002634 | $873.21 | $612.16 | $534.80 | $635.76 | $2,655.94 |
| ACR1003295 | KACR5002635 | SACR5002635 | $2,392.13 | $1,677.00 | $1,465.07 | $1,741.66 | $7,275.85 |
| ACR1003296 | KACR5002636 | SACR5002636 | $1,413.86 | $991.19 | $865.92 | $1,029.40 | $4,300.37 |
| ACR1003297 | KACR5002637 | SACR5002637 | $2,128.26 | $1,492.02 | $1,345.44 | $1,599.44 | $6,565.16 |
| ACR1003298 | KACR5002638 | SACR5002638 | $699.51 | $490.40 | $428.42 | $509.30 | $2,127.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003299 | KACR5002639 | SACR5002639 | $331.44 | $232.35 | $202.99 | $241.31 | $1,008.09 |
| ACR1003300 | KACR5002640 | SACR5002640 | $1,418.66 | $994.55 | $896.47 | $1,065.71 | $4,375.40 |
| ACR1003301 | KACR5002641 | SACR5002641 | $1,545.48 | $1,083.46 | $946.54 | $1,125.23 | $4,700.71 |
| ACR1003302 | KACR5002642 | SACR5002642 | $1,580.42 | $1,107.96 | $967.94 | $1,150.67 | $4,806.98 |
| ACR1003305 | KACR5002644 | SACR5002644 | $5,182.58 | $3,633.26 | $3,174.10 | $3,773.34 | $15,763.27 |
| ACR1003306 | KACR5002645 | SACR5002645 | $829.41 | $581.46 | $507.98 | $603.88 | $2,522.73 |
| ACR1003307 | KACR5002646 | SACR5002646 | $822.65 | $576.72 | $503.83 | $598.95 | $2,502.15 |
| ACR1003308 | KACR5002647 | SACR5002647 | $471.56 | $330.59 | $288.81 | $343.33 | $1,434.29 |
| ACR1003309 | KACR5002648 | SACR5002648 | $104.72 | $73.41 | $64.13 | $76.24 | $318.51 |
| ACR1003310 | KACR5002649 | SACR5002649 | $959.54 | $672.69 | $587.67 | $698.62 | $2,918.52 |
| ACR1003311 | KACR5002650 | SACR5002650 | $929.02 | $651.29 | $568.98 | $676.40 | $2,825.68 |
| ACR1003313 | KACR5002652 | SACR5002652 | $2,979.07 | $2,088.48 | $1,824.54 | $2,169.00 | $9,061.09 |
| ACR1003314 | KACR5002653 | SACR5002653 | $241.29 | $169.15 | $147.78 | $175.68 | $733.89 |
| ACR1003315 | KACR5002654 | SACR5002654 | $1,187.29 | $832.35 | $727.16 | $864.44 | $3,611.24 |
| ACR1003316 | KACR5002655 | SACR5002655 | $407.14 | $285.43 | $249.35 | $296.43 | $1,238.35 |
| ACR1003317 | KACR5002656 | SACR5002656 | $520.07 | $364.59 | $318.52 | $378.65 | $1,581.83 |
| ACR1003318 | KACR5002657 | SACR5002657 | $536.25 | $375.94 | $328.43 | $390.43 | $1,631.05 |
| ACR1003319 | KACR5002658 | SACR5002658 | $817.59 | $573.17 | $500.73 | $595.27 | $2,486.75 |
| ACR1003320 | KACR5002659 | SACR5002659 | $1,383.39 | $969.83 | $847.26 | $1,007.22 | $4,207.70 |
| ACR1003321 | KACR5002660 | SACR5002660 | $435.35 | $305.20 | $266.63 | $316.97 | $1,324.15 |
| ACR1003322 | KACR5002661 | SACR5002661 | $315.67 | $221.30 | $193.34 | $229.84 | $960.15 |
| ACR1003324 | KACR5002663 | SACR5002663 | $465.26 | $326.17 | $284.95 | $338.75 | $1,415.13 |
| ACR1003325 | KACR5002664 | SACR5002664 | $193.60 | $135.72 | $118.57 | $140.95 | $588.84 |
| ACR1003331 | KACR5002669 | SACR5002669 | $1,043.92 | $731.84 | $639.35 | $760.06 | $3,175.18 |
| ACR1003334 | KACR5002672 | SACR5002672 | $498.56 | $349.52 | $305.35 | $362.99 | $1,516.42 |
| ACR1003335 | KACR5002673 | SACR5002673 | $1,694.59 | $1,187.99 | $1,037.86 | $1,233.79 | $5,154.23 |
| ACR1003336 | KACR5002674 | SACR5002674 | $630.61 | $442.09 | $386.22 | $459.14 | $1,918.06 |
| ACR1003337 | KACR5002675 | SACR5002675 | $470.50 | $329.85 | $288.16 | $342.56 | $1,431.08 |
| ACR1003339 | KACR5002677 | SACR5002677 | $356.75 | $250.10 | $218.49 | $259.74 | $1,085.08 |
| ACR1003340 | KACR5002678 | SACR5002678 | $2,057.90 | $1,442.69 | $1,260.37 | $1,498.31 | $6,259.27 |
| ACR1003341 | KACR5002679 | SACR5002679 | $1,012.98 | $710.15 | $620.40 | $737.53 | $3,081.05 |
| ACR1003343 | KACR5002681 | SACR5002681 | $988.42 | $692.93 | $605.36 | $719.65 | $3,006.36 |
| ACR1003345 | KACR5002683 | SACR5002683 | $126.95 | $89.00 | $77.75 | $92.43 | $386.12 |
| ACR1003346 | KACR5002684 | SACR5002684 | $1,059.98 | $743.10 | $649.19 | $771.75 | $3,224.03 |
| ACR1003347 | KACR5002685 | SACR5002685 | $1,358.03 | $952.05 | $831.73 | $988.75 | $4,130.55 |
| ACR1003348 | KACR5002686 | SACR5002686 | $1,369.79 | $960.30 | $838.94 | $997.32 | $4,166.35 |
| ACR1003349 | KACR5002687 | SACR5002687 | $1,702.39 | $1,193.47 | $1,042.64 | $1,239.48 | $5,177.97 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003350 | KACR5002688 | SACR5002688 | $1,878.73 | $1,317.09 | $1,150.64 | $1,367.87 | $5,714.32 |
| ACR1003351 | KACR5002689 | SACR5002689 | $676.51 | $474.27 | $414.33 | $492.55 | $2,057.66 |
| ACR1003352 | KACR5002690 | SACR5002690 | $1,216.42 | $852.77 | $745.00 | $885.65 | $3,699.85 |
| ACR1003355 | KACR5002693 | SACR5002693 | $666.65 | $467.36 | $408.29 | $485.38 | $2,027.68 |
| ACR1003356 | KACR5002694 | SACR5002694 | $986.38 | $691.50 | $604.11 | $718.17 | $3,000.17 |
| ACR1003357 | KACR5002695 | SACR5002695 | $828.70 | $580.96 | $507.54 | $603.36 | $2,520.56 |
| ACR1003359 | KACR5002697 | SACR5002697 | $943.32 | $661.31 | $577.74 | $686.81 | $2,869.18 |
| ACR1003360 | KACR5002698 | SACR5002698 | $490.96 | $344.19 | $300.69 | $357.46 | $1,493.28 |
| ACR1003361 | KACR5002699 | SACR5002699 | $549.77 | $385.42 | $336.71 | $400.28 | $1,672.18 |
| ACR1003362 | KACR5002700 | SACR5002700 | $647.97 | $454.26 | $396.85 | $471.77 | $1,970.86 |
| ACR1003363 | KACR5002701 | SACR5002701 | $392.05 | $274.85 | $240.11 | $285.44 | $1,192.45 |
| ACR1003364 | KACR5002702 | SACR5002702 | $1,535.45 | $1,076.43 | $940.39 | $1,117.93 | $4,670.21 |
| ACR1003365 | KACR5002703 | SACR5002703 | $701.85 | $492.04 | $429.85 | $511.01 | $2,134.75 |
| ACR1003366 | KACR5002704 | SACR5002704 | $705.73 | $494.75 | $432.23 | $513.83 | $2,146.53 |
| ACR1003367 | KACR5002705 | SACR5002705 | $30.08 | $21.09 | $18.42 | $21.90 | $91.50 |
| ACR1003368 | KACR5002706 | SACR5002706 | $128.56 | $90.13 | $78.74 | $93.60 | $391.03 |
| ACR1003369 | KACR5002707 | SACR5002707 | $43.45 | $30.46 | $26.61 | $31.63 | $132.15 |
| ACR1003370 | KACR5002708 | SACR5002708 | $446.96 | $313.34 | $273.74 | $325.42 | $1,359.47 |
| ACR1003371 | KACR5002709 | SACR5002709 | $813.89 | $570.58 | $498.47 | $592.58 | $2,475.51 |
| ACR1003373 | KACR5002711 | SACR5002711 | $431.44 | $302.46 | $264.24 | $314.12 | $1,312.26 |
| ACR1003374 | KACR5002712 | SACR5002712 | $1,772.40 | $1,242.54 | $318.10 | $378.16 | $3,711.20 |
| ACR1003375 | KACR5002713 | SACR5002713 | $890.09 | $624.00 | $545.14 | $648.06 | $2,707.30 |
| ACR1003376 | KACR5002714 | SACR5002714 | $652.90 | $457.72 | $399.87 | $475.37 | $1,985.86 |
| ACR1003377 | KACR5002715 | SACR5002715 | $729.04 | $511.09 | $446.50 | $530.80 | $2,217.43 |
| ACR1003378 | KACR5002716 | SACR5002716 | $1,143.16 | $801.41 | $697.91 | $829.67 | $3,472.16 |
| ACR1003379 | KACR5002717 | SACR5002717 | $1,517.53 | $1,063.86 | $929.41 | $1,104.88 | $4,615.68 |
| ACR1003380 | KACR5002718 | SACR5002718 | $1,368.53 | $959.41 | $838.16 | $996.40 | $4,162.49 |
| ACR1003383 | KACR5002721 | SACR5002721 | $1,459.05 | $1,022.87 | $422.79 | $502.61 | $3,407.31 |
| ACR1003384 | KACR5002723 | SACR5002723 | $757.19 | $530.83 | $463.74 | $551.30 | $2,303.06 |
| ACR1003386 | KACR5002725 | SACR5002725 | $574.06 | $402.45 | $351.59 | $417.96 | $1,746.06 |
| ACR1003387 | KACR5002726 | SACR5002726 | $1,205.28 | $844.96 | $738.18 | $877.54 | $3,665.96 |
| ACR1003389 | KACR5002728 | SACR5002728 | $527.01 | $369.46 | $322.77 | $383.70 | $1,602.94 |
| ACR1003390 | KACR5002729 | SACR5002729 | $310.03 | $217.35 | $189.88 | $225.73 | $942.99 |
| ACR1003391 | KACR5002730 | SACR5002730 | $987.36 | $692.19 | $604.72 | $718.88 | $3,003.15 |
| ACR1003393 | KACR5002732 | SACR5002732 | $2,170.87 | $1,521.89 | $545.12 | $648.03 | $4,885.91 |
| ACR1003394 | KACR5002734 | SACR5002734 | $340.53 | $238.73 | $208.56 | $247.94 | $1,035.76 |
| ACR1003395 | KACR5002735 | SACR5002735 | $1,067.45 | $748.34 | $653.76 | $777.19 | $3,246.74 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003397 | KACR5002737 | SACR5002737 | $707.68 | $496.12 | $433.42 | $515.25 | $2,152.46 |
| ACR1003398 | KACR5002738 | SACR5002738 | $560.54 | $392.97 | $343.31 | $408.12 | $1,704.93 |
| ACR1003399 | KACR5002739 | SACR5002739 | $416.08 | $291.69 | $254.83 | $302.94 | $1,265.53 |
| ACR1003400 | KACR5002740 | SACR5002740 | $1,016.43 | $712.57 | $622.52 | $740.04 | $3,091.56 |
| ACR1003401 | KACR5002741 | SACR5002741 | $535.33 | $375.29 | $327.86 | $389.76 | $1,628.25 |
| ACR1003402 | KACR5002742 | SACR5002742 | $3,025.51 | $2,121.04 | $1,852.99 | $2,202.81 | $9,202.35 |
| ACR1003405 | KACR5002745 | SACR5002745 | $989.32 | $693.57 | $605.92 | $720.31 | $3,009.11 |
| ACR1003406 | KACR5002746 | SACR5002746 | $569.67 | $399.37 | $348.89 | $414.76 | $1,732.69 |
| ACR1003934 | KACR5002747 | SACR5002747 | $428.83 | $300.63 | $262.64 | $312.22 | $1,304.31 |
| ACR1003935 | KACR5002748 | SACR5002748 | $1,047.86 | $734.60 | $378.89 | $450.43 | $2,611.78 |
| ACR1003936 | KACR5002750 | SACR5002750 | $526.25 | $368.93 | $322.30 | $383.15 | $1,600.63 |
| ACR1003937 | KACR5002751 | SACR5002751 | $92.53 | $64.87 | $56.67 | $67.37 | $281.44 |
| ACR1003938 | KACR5002752 | SACR5002752 | $754.51 | $528.95 | $462.11 | $549.35 | $2,294.92 |
| ACR1003939 | KACR5002753 | SACR5002753 | $1,923.84 | $1,348.71 | $1,178.26 | $1,400.71 | $5,851.51 |
| ACR1003940 | KACR5002754 | SACR5002754 | $483.11 | $338.69 | $295.88 | $351.75 | $1,469.43 |
| ACR1003941 | KACR5002755 | SACR5002755 | $750.12 | $525.87 | $459.42 | $546.15 | $2,281.56 |
| ACR1003942 | KACR5002756 | SACR5002756 | $93.33 | $65.43 | $57.16 | $67.95 | $283.88 |
| ACR1003943 | KACR5002757 | SACR5002757 | $1,750.87 | $1,227.45 | $680.65 | $809.15 | $4,468.12 |
| ACR1003944 | KACR5002759 | SACR5002759 | $957.06 | $670.95 | $586.15 | $696.81 | $2,910.97 |
| ACR1003945 | KACR5002760 | SACR5002760 | $946.64 | $663.64 | $579.77 | $689.23 | $2,879.28 |
| ACR1003946 | KACR5002761 | SACR5002761 | $545.59 | $382.49 | $334.15 | $397.23 | $1,659.46 |
| ACR1003947 | KACR5002762 | SACR5002762 | $507.14 | $355.53 | $310.60 | $369.24 | $1,542.52 |
| ACR1003948 | KACR5002763 | SACR5002763 | $25.83 | $18.11 | $15.82 | $18.81 | $78.56 |
| ACR1003949 | KACR5002764 | SACR5002764 | $1,080.84 | $757.72 | $661.96 | $786.94 | $3,287.47 |
| ACR1003952 | KACR5002767 | SACR5002767 | $177.93 | $124.74 | $108.97 | $129.54 | $541.18 |
| ACR1003953 | KACR5002768 | SACR5002768 | $622.01 | $436.06 | $380.95 | $452.87 | $1,891.89 |
| ACR1003954 | KACR5002769 | SACR5002769 | $1,252.55 | $878.10 | $443.62 | $527.37 | $3,101.64 |
| ACR1003955 | KACR5002771 | SACR5002771 | $864.28 | $605.91 | $529.33 | $629.27 | $2,628.80 |
| ACR1003958 | KACR5002774 | SACR5002774 | $646.60 | $453.30 | $396.01 | $470.78 | $1,966.68 |
| ACR1003960 | KACR5002776 | SACR5002776 | $1,050.83 | $736.69 | $643.58 | $765.09 | $3,196.19 |
| ACR1003962 | KACR5002778 | SACR5002778 | $1,453.31 | $1,018.85 | $890.09 | $1,058.13 | $4,420.37 |
| ACR1003963 | KACR5002779 | SACR5002779 | $1,600.89 | $1,122.31 | $980.47 | $1,165.57 | $4,869.24 |
| ACR1003964 | KACR5002780 | SACR5002780 | $637.37 | $446.83 | $390.36 | $464.06 | $1,938.62 |
| ACR1003965 | KACR5002781 | SACR5002781 | $934.61 | $655.21 | $572.41 | $680.47 | $2,842.70 |
| ACR1003969 | KACR5002785 | SACR5002785 | $613.71 | $430.24 | $375.87 | $446.83 | $1,866.64 |
| ACR1003970 | KACR5002786 | SACR5002786 | $1,247.39 | $874.49 | $373.97 | $444.58 | $2,940.43 |
| ACR1003971 | KACR5002788 | SACR5002788 | $972.08 | $681.48 | $595.35 | $707.75 | $2,956.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003972 | KACR5002789 | SACR5002789 | $1,594.60 | $1,117.89 | $976.62 | $1,160.99 | $4,850.10 |
| ACR1003973 | KACR5002790 | SACR5002790 | $1,149.71 | $806.00 | $704.14 | $837.08 | $3,496.94 |
| ACR1003975 | KACR5002792 | SACR5002792 | $377.21 | $264.45 | $231.03 | $274.64 | $1,147.33 |
| ACR1003976 | KACR5002793 | SACR5002793 | $570.41 | $399.89 | $349.35 | $415.31 | $1,734.96 |
| ACR1003978 | KACR5002795 | SACR5002795 | $1,524.15 | $1,068.51 | $933.47 | $1,109.71 | $4,635.84 |
| ACR1003979 | KACR5002796 | SACR5002796 | $2,182.74 | $1,530.21 | $1,336.83 | $1,589.21 | $6,639.00 |
| ACR1003980 | KACR5002797 | SACR5002797 | $325.07 | $227.89 | $199.09 | $236.67 | $988.72 |
| ACR1003983 | KACR5002800 | SACR5002800 | $719.21 | $504.20 | $440.48 | $523.64 | $2,187.53 |
| ACR1003984 | KACR5002801 | SACR5002801 | $1,633.57 | $1,145.22 | $1,000.49 | $1,189.37 | $4,968.66 |
| ACR1003985 | KACR5002802 | SACR5002802 | $1,192.36 | $835.90 | $730.26 | $868.13 | $3,626.66 |
| ACR1003986 | KACR5002803 | SACR5002803 | $325.64 | $228.29 | $199.44 | $237.09 | $990.46 |
| ACR1003988 | KACR5002805 | SACR5002805 | $1,026.20 | $719.42 | $628.50 | $747.16 | $3,121.27 |
| ACR1003989 | KACR5002806 | SACR5002806 | $574.80 | $402.96 | $352.04 | $418.50 | $1,748.30 |
| ACR1003990 | KACR5002807 | SACR5002807 | $734.94 | $515.23 | $450.12 | $535.09 | $2,235.38 |
| ACR1003991 | KACR5002808 | SACR5002808 | $211.64 | $148.37 | $129.62 | $154.09 | $643.72 |
| ACR1003993 | KACR5002810 | SACR5002810 | $1,141.72 | $800.40 | $387.81 | $461.03 | $2,790.95 |
| ACR1003994 | KACR5002812 | SACR5002812 | $461.90 | $323.82 | $282.89 | $336.30 | $1,404.91 |
| ACR1003995 | KACR5002813 | SACR5002813 | $971.95 | $681.39 | $595.27 | $707.66 | $2,956.27 |
| ACR1003996 | KACR5002814 | SACR5002814 | $644.71 | $451.97 | $226.48 | $269.24 | $1,592.40 |
| ACR1003997 | KACR5002816 | SACR5002816 | $441.68 | $309.64 | $270.51 | $321.58 | $1,343.40 |
| ACR1003998 | KACR5002817 | SACR5002817 | $803.46 | $563.27 | $492.08 | $584.99 | $2,443.80 |
| ACR1004000 | KACR5002819 | SACR5002819 | $257.86 | $180.78 | $157.93 | $187.75 | $784.32 |
| ACR1004001 | KACR5002820 | SACR5002820 | $747.57 | $524.08 | $457.85 | $544.29 | $2,273.80 |
| ACR1000682 | KACR5002823 | SACR5002823 | $574.40 | $402.68 | $293.49 | $348.90 | $1,619.46 |
| ACR1004004 | KACR5002824 | SACR5002824 | $2,113.11 | $1,481.40 | $1,294.18 | $1,538.51 | $6,427.21 |
| ACR1004005 | KACR5002825 | SACR5002825 | $1,362.08 | $954.88 | $834.21 | $991.70 | $4,142.87 |
| ACR1004006 | KACR5002826 | SACR5002826 | $998.84 | $700.24 | $313.73 | $372.96 | $2,385.76 |
| ACR1004007 | KACR5002828 | SACR5002828 | $1,277.60 | $895.67 | $782.47 | $930.20 | $3,885.94 |
| ACR1004008 | KACR5002829 | SACR5002829 | $1,071.11 | $750.90 | $656.01 | $779.85 | $3,257.88 |
| ACR1004009 | KACR5002830 | SACR5002830 | $2,653.06 | $1,859.93 | $1,624.88 | $1,931.64 | $8,069.52 |
| ACR1004010 | KACR5002831 | SACR5002831 | $990.40 | $694.32 | $606.58 | $721.09 | $3,012.40 |
| ACR1004011 | KACR5002832 | SACR5002832 | $583.47 | $409.04 | $357.35 | $424.81 | $1,774.68 |
| ACR1004012 | KACR5002833 | SACR5002833 | $684.27 | $479.71 | $419.08 | $498.20 | $2,081.26 |
| ACR1004014 | KACR5002835 | SACR5002835 | $1,116.92 | $783.02 | $684.06 | $813.21 | $3,397.20 |
| ACR1004015 | KACR5002836 | SACR5002836 | $1,001.10 | $701.82 | $613.13 | $728.88 | $3,044.93 |
| ACR1004016 | KACR5002837 | SACR5002837 | $1,488.74 | $1,043.68 | $520.64 | $618.93 | $3,672.00 |
| ACR1004018 | KACR5002840 | SACR5002840 | $83.69 | $58.67 | $51.26 | $60.93 | $254.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004021 | KACR5002844 | SACR5002844 | $1,010.17 | $708.18 | $618.69 | $735.49 | $3,072.53 |
| ACR1004022 | KACR5002845 | SACR5002845 | $1,478.65 | $1,036.61 | $905.61 | $1,076.58 | $4,497.44 |
| ACR1004024 | KACR5002847 | SACR5002847 | $1,277.26 | $895.43 | $477.64 | $567.81 | $3,218.14 |
| ACR1004025 | KACR5002848 | SACR5002848 | $1,030.21 | $722.23 | $630.96 | $750.07 | $3,133.47 |
| ACR1004026 | KACR5002849 | SACR5002849 | $272.47 | $191.02 | $166.88 | $198.38 | $828.75 |
| ACR1004027 | KACR5002850 | SACR5002850 | $1,476.17 | $1,034.87 | $904.09 | $1,074.77 | $4,489.90 |
| ACR1004028 | KACR5002851 | SACR5002851 | $765.72 | $536.81 | $468.97 | $557.51 | $2,329.01 |
| ACR1004031 | KACR5002854 | SACR5002854 | $329.66 | $231.11 | $201.90 | $240.02 | $1,002.68 |
| ACR1004034 | KACR5002858 | SACR5002858 | $1,081.90 | $758.46 | $662.61 | $787.71 | $3,290.68 |
| ACR1004035 | KACR5002859 | SACR5002859 | $316.10 | $221.61 | $193.60 | $230.15 | $961.46 |
| ACR1004036 | KACR5002860 | SACR5002860 | $214.31 | $150.24 | $131.25 | $156.03 | $651.83 |
| ACR1004037 | KACR5002861 | SACR5002861 | $355.19 | $249.01 | $217.54 | $258.61 | $1,080.35 |
| ACR1004039 | KACR5002863 | SACR5002863 | $241.41 | $169.24 | $147.85 | $175.76 | $734.26 |
| ACR1004040 | KACR5002864 | SACR5002864 | $675.74 | $473.73 | $413.86 | $491.99 | $2,055.31 |
| ACR1004072 | KACR5002865 | SACR5002865 | $197.08 | $138.17 | $120.70 | $143.49 | $599.44 |
| ACR1004041 | KACR5002866 | SACR5002866 | $1,023.35 | $717.42 | $626.76 | $745.08 | $3,112.61 |
| ACR1004042 | KACR5002867 | SACR5002867 | $1,628.17 | $1,141.43 | $997.18 | $1,185.44 | $4,952.23 |
| ACR1004043 | KACR5002868 | SACR5002868 | $537.64 | $376.92 | $329.28 | $391.45 | $1,635.29 |
| ACR1004046 | KACR5002871 | SACR5002871 | $938.40 | $657.87 | $574.73 | $683.23 | $2,854.23 |
| ACR1004047 | KACR5002872 | SACR5002872 | $1,057.96 | $741.68 | $647.95 | $770.28 | $3,217.88 |
| ACR1004048 | KACR5002873 | SACR5002873 | $340.54 | $238.73 | $208.56 | $247.94 | $1,035.77 |
| ACR1004049 | KACR5002874 | SACR5002874 | $1,078.54 | $756.11 | $660.55 | $785.26 | $3,280.46 |
| ACR1004050 | KACR5002875 | SACR5002875 | $1,118.35 | $784.02 | $299.70 | $356.28 | $2,558.36 |
| ACR1004051 | KACR5002877 | SACR5002877 | $2,219.64 | $1,556.08 | $1,361.32 | $1,618.33 | $6,755.37 |
| ACR1004053 | KACR5002879 | SACR5002879 | $1,094.49 | $767.30 | $670.33 | $796.88 | $3,329.00 |
| ACR1004054 | KACR5002880 | SACR5002880 | $2,344.56 | $1,643.66 | $1,435.94 | $1,707.03 | $7,131.18 |
| ACR1004055 | KACR5002881 | SACR5002881 | $44.66 | $31.31 | $27.35 | $32.51 | $135.83 |
| ACR1004056 | KACR5002882 | SACR5002882 | $1,976.90 | $1,385.91 | $1,210.76 | $1,439.34 | $6,012.90 |
| ACR1004057 | KACR5002883 | SACR5002883 | $1,950.25 | $1,367.22 | $1,194.44 | $1,419.94 | $5,931.84 |
| ACR1004059 | KACR5002885 | SACR5002885 | $1,168.84 | $819.42 | $715.86 | $851.01 | $3,555.12 |
| ACR1004060 | KACR5002886 | SACR5002886 | $1,180.23 | $827.40 | $722.84 | $859.30 | $3,589.76 |
| ACR1004061 | KACR5002887 | SACR5002887 | $2,073.17 | $1,453.40 | $1,269.72 | $1,509.43 | $6,305.71 |
| ACR1004062 | KACR5002888 | SACR5002888 | $958.22 | $671.76 | $586.87 | $697.66 | $2,914.52 |
| ACR1004063 | KACR5002889 | SACR5002889 | $1,292.33 | $905.99 | $791.49 | $940.92 | $3,930.73 |
| ACR1004064 | KACR5002890 | SACR5002890 | $61.88 | $43.38 | $37.90 | $45.05 | $188.21 |
| ACR1004065 | KACR5002891 | SACR5002891 | $1,052.14 | $737.60 | $644.38 | $766.04 | $3,200.16 |
| ACR1004066 | KACR5002892 | SACR5002892 | $610.40 | $427.92 | $373.84 | $444.42 | $1,856.58 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004067 | KACR5002893 | SACR5002893 | $1,094.11 | $767.03 | $670.09 | $796.60 | $3,327.82 |
| ACR1004068 | KACR5002894 | SACR5002894 | $1,786.45 | $1,252.39 | $1,094.12 | $1,300.67 | $5,433.63 |
| ACR1004069 | KACR5002895 | SACR5002895 | $977.48 | $685.27 | $598.66 | $711.69 | $2,973.10 |
| ACR1004071 | KACR5002897 | SACR5002897 | $763.36 | $535.15 | $467.52 | $555.78 | $2,321.81 |
| ACR1004073 | KACR5002898 | SACR5002898 | $50.61 | $35.48 | $31.00 | $36.85 | $153.94 |
| ACR1004075 | KACR5002900 | SACR5002900 | $2,047.04 | $1,435.08 | $1,253.72 | $1,490.41 | $6,226.26 |
| ACR1004076 | KACR5002901 | SACR5002901 | $65.82 | $46.14 | $40.31 | $47.92 | $200.19 |
| ACR1004077 | KACR5002902 | SACR5002902 | $1,082.71 | $759.04 | $663.11 | $788.30 | $3,293.15 |
| ACR1004078 | KACR5002903 | SACR5002903 | $1,568.16 | $1,099.36 | $960.43 | $1,141.75 | $4,769.70 |
| ACR1004079 | KACR5002904 | SACR5002904 | $397.73 | $278.83 | $243.59 | $289.58 | $1,209.73 |
| ACR1004080 | KACR5002905 | SACR5002905 | $645.84 | $452.77 | $395.55 | $470.23 | $1,964.39 |
| ACR1004082 | KACR5002907 | SACR5002907 | $1,033.45 | $724.50 | $632.94 | $752.44 | $3,143.33 |
| ACR1004083 | KACR5002908 | SACR5002908 | $1,450.88 | $1,017.14 | $888.60 | $1,056.35 | $4,412.96 |
| ACR1004084 | KACR5002909 | SACR5002909 | $1,875.77 | $1,315.01 | $1,148.82 | $1,365.71 | $5,705.31 |
| ACR1004085 | KACR5002910 | SACR5002910 | $535.74 | $375.58 | $328.11 | $390.06 | $1,629.49 |
| ACR1004087 | KACR5002912 | SACR5002912 | $91.98 | $64.48 | $56.33 | $66.97 | $279.77 |
| ACR1004088 | KACR5002913 | SACR5002913 | $688.99 | $483.02 | $421.98 | $501.64 | $2,095.63 |
| ACR1004090 | KACR5002915 | SACR5002915 | $1,037.40 | $727.27 | $633.73 | $753.37 | $3,151.78 |
| ACR1004091 | KACR5002916 | SACR5002916 | $487.24 | $341.58 | $298.41 | $354.75 | $1,481.97 |
| ACR1004093 | KACR5002918 | SACR5002918 | $722.37 | $506.42 | $442.42 | $525.94 | $2,197.14 |
| ACR1004094 | KACR5002919 | SACR5002919 | $1,201.54 | $842.34 | $735.89 | $874.82 | $3,654.60 |
| ACR1004095 | KACR5002920 | SACR5002920 | $965.96 | $677.19 | $591.60 | $703.29 | $2,938.04 |
| ACR1004096 | KACR5002921 | SACR5002921 | $484.70 | $339.80 | $296.86 | $352.90 | $1,474.27 |
| ACR1004097 | KACR5002922 | SACR5002922 | $1,591.36 | $1,115.62 | $974.63 | $1,158.64 | $4,840.25 |
| ACR1004099 | KACR5002924 | SACR5002924 | $1,375.98 | $964.63 | $841.70 | $1,000.60 | $4,182.91 |
| ACR1004100 | KACR5002925 | SACR5002925 | $1,104.45 | $774.28 | $676.42 | $804.13 | $3,359.27 |
| ACR1004101 | KACR5002926 | SACR5002926 | $1,253.51 | $878.77 | $767.72 | $912.65 | $3,812.65 |
| ACR1004102 | KACR5002927 | SACR5002927 | $1,063.95 | $745.88 | $651.62 | $774.64 | $3,236.09 |
| ACR1004103 | KACR5002928 | SACR5002928 | $1,573.41 | $1,103.04 | $963.64 | $1,145.57 | $4,785.66 |
| ACR1004104 | KACR5002929 | SACR5002929 | $1,630.46 | $1,143.04 | $998.58 | $1,187.11 | $4,959.19 |
| ACR1004105 | KACR5002930 | SACR5002930 | $577.01 | $404.52 | $353.39 | $420.11 | $1,755.04 |
| ACR1004106 | KACR5002931 | SACR5002931 | $29.87 | $20.94 | $18.29 | $21.75 | $90.85 |
| ACR1004107 | KACR5002932 | SACR5002932 | $1,161.65 | $814.38 | $711.46 | $845.77 | $3,533.26 |
| ACR1004108 | KACR5002933 | SACR5002933 | $285.91 | $200.44 | $175.11 | $208.16 | $869.62 |
| ACR1004109 | KACR5002934 | SACR5002934 | $1,127.66 | $790.55 | $690.64 | $821.03 | $3,429.89 |
| ACR1004110 | KACR5002935 | SACR5002935 | $2,424.22 | $1,699.50 | $1,484.72 | $1,765.02 | $7,373.47 |
| ACR1004111 | KACR5002936 | SACR5002936 | $3,376.11 | $2,366.82 | $2,067.71 | $2,458.08 | $10,268.72 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004112 | KACR5002937 | SACR5002937 | $1,950.03 | $1,367.07 | $1,194.30 | $1,419.78 | $5,931.18 |
| ACR1004113 | KACR5002938 | SACR5002938 | $614.45 | $430.76 | $376.32 | $447.37 | $1,868.91 |
| ACR1004114 | KACR5002939 | SACR5002939 | $826.91 | $579.70 | $215.82 | $256.57 | $1,879.01 |
| ACR1004115 | KACR5002941 | SACR5002941 | $1,252.64 | $878.16 | $767.18 | $912.02 | $3,810.01 |
| ACR1004116 | KACR5002942 | SACR5002942 | $934.67 | $655.25 | $572.44 | $680.51 | $2,842.87 |
| ACR1004117 | KACR5002943 | SACR5002943 | $984.11 | $689.91 | $602.72 | $716.51 | $2,993.25 |
| ACR1004118 | KACR5002944 | SACR5002944 | $1,624.46 | $1,138.83 | $994.91 | $1,182.74 | $4,940.95 |
| ACR1004119 | KACR5002945 | SACR5002945 | $38.89 | $27.27 | $23.82 | $28.32 | $118.30 |
| ACR1004120 | KACR5002946 | SACR5002946 | $149.73 | $104.97 | $91.70 | $109.02 | $455.42 |
| ACR1004122 | KACR5002948 | SACR5002948 | $764.96 | $536.28 | $468.50 | $556.95 | $2,326.70 |
| ACR1004123 | KACR5002949 | SACR5002949 | $1,852.92 | $1,298.99 | $1,134.83 | $1,349.07 | $5,635.80 |
| ACR1004125 | KACR5002951 | SACR5002951 | $1,666.86 | $1,168.56 | $1,020.88 | $1,213.61 | $5,069.91 |
| ACR1004126 | KACR5002952 | SACR5002952 | $942.35 | $660.64 | $577.15 | $686.11 | $2,866.25 |
| ACR1004128 | KACR5002954 | SACR5002954 | $933.86 | $654.68 | $571.95 | $679.92 | $2,840.41 |
| ACR1004129 | KACR5002955 | SACR5002955 | $1,677.07 | $1,175.71 | $1,027.13 | $1,221.04 | $5,100.94 |
| ACR1004130 | KACR5002956 | SACR5002956 | $54.36 | $38.11 | $33.29 | $39.58 | $165.33 |
| ACR1004131 | KACR5002957 | SACR5002957 | $1,946.42 | $1,364.54 | $1,192.09 | $1,417.15 | $5,920.19 |
| ACR1004135 | KACR5002958 | SACR5002958 | $612.15 | $429.15 | $697.92 | $829.68 | $2,568.91 |
| ACR1004134 | KACR5002960 | SACR5002960 | $945.20 | $662.63 | $578.89 | $688.18 | $2,874.90 |
| ACR1004185 | KACR5002961 | SACR5002961 | $329.95 | $231.31 | $202.08 | $240.23 | $1,003.56 |
| ACR1004136 | KACR5002962 | SACR5002962 | $1,374.63 | $963.69 | $841.90 | $1,000.84 | $4,181.05 |
| ACR1004137 | KACR5002963 | SACR5002963 | $69.83 | $48.95 | $42.77 | $50.84 | $212.40 |
| ACR1004138 | KACR5002964 | SACR5002964 | $376.86 | $264.20 | $230.81 | $274.39 | $1,146.27 |
| ACR1004139 | KACR5002965 | SACR5002965 | $781.96 | $548.19 | $478.91 | $569.33 | $2,378.38 |
| ACR1004140 | KACR5002966 | SACR5002966 | $1,585.67 | $1,111.63 | $971.15 | $1,154.49 | $4,822.94 |
| ACR1004141 | KACR5002967 | SACR5002967 | $159.31 | $111.69 | $97.57 | $115.99 | $484.56 |
| ACR1004142 | KACR5002968 | SACR5002968 | $1,006.89 | $705.88 | $616.68 | $733.10 | $3,062.56 |
| ACR1004143 | KACR5002969 | SACR5002969 | $1,794.83 | $1,258.27 | $1,099.25 | $1,306.78 | $5,459.12 |
| ACR1004144 | KACR5002970 | SACR5002970 | $1,055.19 | $739.74 | $646.25 | $768.26 | $3,209.44 |
| ACR1004145 | KACR5002971 | SACR5002971 | $1,895.11 | $1,328.57 | $1,160.67 | $1,379.79 | $5,764.15 |
| ACR1004146 | KACR5002972 | SACR5002972 | $908.20 | $636.69 | $556.23 | $661.24 | $2,762.36 |
| ACR1004147 | KACR5002973 | SACR5002973 | $321.02 | $225.05 | $196.61 | $233.73 | $976.41 |
| ACR1004148 | KACR5002974 | SACR5002974 | $1,408.71 | $987.58 | $862.77 | $1,025.65 | $4,284.72 |
| ACR1004149 | KACR5002975 | SACR5002975 | $3,356.49 | $2,353.07 | $2,055.70 | $2,443.79 | $10,209.06 |
| ACR1004150 | KACR5002976 | SACR5002976 | $912.96 | $640.03 | $559.15 | $664.71 | $2,776.84 |
| ACR1004151 | KACR5002977 | SACR5002977 | $1,760.33 | $1,234.08 | $1,078.12 | $1,281.66 | $5,354.18 |
| ACR1004152 | KACR5002978 | SACR5002978 | $1,906.41 | $1,336.49 | $1,167.59 | $1,388.02 | $5,798.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004153 | KACR5002979 | SACR5002979 | $352.25 | $246.94 | $215.74 | $256.47 | $1,071.40 |
| ACR1004154 | KACR5002980 | SACR5002980 | $998.14 | $699.74 | $611.31 | $726.72 | $3,035.92 |
| ACR1004155 | KACR5002981 | SACR5002981 | $730.89 | $512.39 | $447.64 | $532.15 | $2,223.06 |
| ACR1004157 | KACR5002983 | SACR5002983 | $475.20 | $333.14 | $291.04 | $345.99 | $1,445.38 |
| ACR1004158 | KACR5002984 | SACR5002984 | $198.34 | $139.05 | $121.47 | $144.41 | $603.26 |
| ACR1004159 | KACR5002985 | SACR5002985 | $1,142.75 | $801.13 | $699.88 | $832.01 | $3,475.78 |
| ACR1004160 | KACR5002986 | SACR5002986 | $877.30 | $615.03 | $537.31 | $638.74 | $2,668.38 |
| ACR1004161 | KACR5002987 | SACR5002987 | $430.79 | $302.01 | $263.84 | $313.65 | $1,310.29 |
| ACR1004162 | KACR5002988 | SACR5002988 | $528.27 | $370.35 | $323.54 | $384.62 | $1,606.79 |
| ACR1004165 | KACR5002991 | SACR5002991 | $1,607.88 | $1,127.21 | $984.76 | $1,170.67 | $4,890.52 |
| ACR1004167 | KACR5002993 | SACR5002993 | $709.52 | $497.41 | $434.55 | $516.59 | $2,158.06 |
| ACR1004168 | KACR5002994 | SACR5002994 | $1,431.67 | $1,003.67 | $876.83 | $1,042.37 | $4,354.54 |
| ACR1004169 | KACR5002995 | SACR5002995 | $1,033.69 | $724.67 | $633.09 | $752.61 | $3,144.06 |
| ACR1004170 | KACR5002996 | SACR5002996 | $2,693.34 | $1,888.17 | $1,649.55 | $1,960.97 | $8,192.02 |
| ACR1004171 | KACR5002997 | SACR5002997 | $548.75 | $384.70 | $336.09 | $399.54 | $1,669.08 |
| ACR1004172 | KACR5002998 | SACR5002998 | $1,502.67 | $1,053.49 | $920.32 | $1,094.07 | $4,570.51 |
| ACR1004173 | KACR5002999 | SACR5002999 | $1,023.25 | $717.35 | $626.69 | $745.01 | $3,112.30 |
| ACR1004174 | KACR5003000 | SACR5003000 | $167.96 | $117.75 | $102.87 | $122.29 | $510.86 |
| ACR1004175 | KACR5003001 | SACR5003001 | $1,077.79 | $755.59 | $660.10 | $784.72 | $3,278.20 |
| ACR1004176 | KACR5003002 | SACR5003002 | $565.70 | $396.58 | $346.46 | $411.87 | $1,720.62 |
| ACR1004177 | KACR5003003 | SACR5003003 | $1,111.71 | $779.37 | $680.87 | $809.42 | $3,381.37 |
| ACR1004178 | KACR5003004 | SACR5003004 | $1,900.37 | $1,332.25 | $1,163.89 | $1,383.62 | $5,780.13 |
| ACR1004181 | KACR5003007 | SACR5003007 | $1,751.49 | $1,227.88 | $1,072.71 | $1,275.22 | $5,327.30 |
| ACR1004182 | KACR5003008 | SACR5003008 | $1,527.24 | $1,070.67 | $230.12 | $273.57 | $3,101.60 |
| ACR1004184 | KACR5003011 | SACR5003011 | $1,074.68 | $753.41 | $658.19 | $782.45 | $3,268.74 |
| ACR1004186 | KACR5003012 | SACR5003012 | $896.47 | $628.47 | $549.05 | $652.70 | $2,726.69 |
| ACR1004187 | KACR5003013 | SACR5003013 | $261.45 | $183.29 | $160.13 | $190.36 | $795.23 |
| ACR1004188 | KACR5003014 | SACR5003014 | $550.09 | $385.64 | $336.91 | $400.51 | $1,673.15 |
| ACR1004189 | KACR5003015 | SACR5003015 | $130.01 | $91.15 | $79.63 | $94.66 | $395.45 |
| ACR1004190 | KACR5003016 | SACR5003016 | $520.39 | $364.82 | $318.71 | $378.88 | $1,582.80 |
| ACR1004191 | KACR5003017 | SACR5003017 | $1,012.30 | $709.67 | $619.98 | $737.03 | $3,078.98 |
| ACR1004192 | KACR5003018 | SACR5003018 | $918.98 | $644.26 | $562.84 | $669.09 | $2,795.17 |
| ACR1004196 | KACR5003022 | SACR5003022 | $285.83 | $200.38 | $175.06 | $208.11 | $869.39 |
| ACR1004197 | KACR5003023 | SACR5003023 | $872.49 | $611.66 | $534.36 | $635.24 | $2,653.74 |
| ACR1004198 | KACR5003024 | SACR5003024 | $967.98 | $678.60 | $592.84 | $704.76 | $2,944.18 |
| ACR1004696 | KACR5003025 | SACR5003025 | $2,184.25 | $1,531.27 | $1,337.76 | $1,590.31 | $6,643.60 |
| ACR1004697 | KACR5003026 | SACR5003026 | $274.67 | $192.56 | $168.22 | $199.98 | $835.43 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004698 | KACR5003027 | SACR5003027 | $1,249.88 | $876.23 | $765.50 | $910.02 | $3,801.63 |
| ACR1004699 | KACR5003028 | SACR5003028 | $1,544.16 | $1,082.53 | $945.73 | $1,124.27 | $4,696.69 |
| ACR1004700 | KACR5003029 | SACR5003029 | $636.62 | $446.31 | $389.90 | $463.51 | $1,936.35 |
| ACR1004701 | KACR5003030 | SACR5003030 | $1,226.33 | $859.72 | $751.07 | $892.87 | $3,729.99 |
| ACR1004702 | KACR5003031 | SACR5003031 | $116.17 | $81.44 | $71.15 | $84.58 | $353.33 |
| ACR1004703 | KACR5003032 | SACR5003032 | $15.12 | $10.60 | $9.26 | $11.01 | $45.98 |
| ACR1004704 | KACR5003033 | SACR5003033 | $937.52 | $657.25 | $574.19 | $682.59 | $2,851.55 |
| ACR1004705 | KACR5003034 | SACR5003034 | $154.49 | $108.30 | $94.62 | $112.48 | $469.89 |
| ACR1004706 | KACR5003035 | SACR5003035 | $628.70 | $440.75 | $385.05 | $457.74 | $1,912.24 |
| ACR1004707 | KACR5003036 | SACR5003036 | $1,109.99 | $778.16 | $679.82 | $808.16 | $3,376.13 |
| ACR1004708 | KACR5003037 | SACR5003037 | $1,987.35 | $1,393.23 | $1,217.16 | $1,446.95 | $6,044.69 |
| ACR1004709 | KACR5003038 | SACR5003038 | $1,242.32 | $870.93 | $762.57 | $906.53 | $3,782.36 |
| ACR1004712 | KACR5003041 | SACR5003041 | $2,145.61 | $1,504.19 | $1,314.09 | $1,562.18 | $6,526.07 |
| ACR1004715 | KACR5003045 | SACR5003045 | $1,029.84 | $721.97 | $630.73 | $749.80 | $3,132.34 |
| ACR1004717 | KACR5003047 | SACR5003047 | $160.26 | $112.35 | $98.15 | $116.68 | $487.45 |
| ACR1004718 | KACR5003048 | SACR5003048 | $1,992.90 | $1,397.13 | $1,220.56 | $1,450.99 | $6,061.58 |
| ACR1004719 | KACR5003049 | SACR5003049 | $1,240.95 | $869.97 | $878.91 | $521.60 | $3,511.43 |
| ACR1004721 | KACR5003051 | SACR5003051 | $511.47 | $358.57 | $313.25 | $372.39 | $1,555.68 |
| ACR1004722 | KACR5003052 | SACR5003052 | $1,366.30 | $957.84 | $836.79 | $994.77 | $4,155.71 |
| ACR1004723 | KACR5003053 | SACR5003053 | $1,544.00 | $1,082.42 | $945.63 | $1,124.15 | $4,696.20 |
| ACR1004724 | KACR5003054 | SACR5003054 | $2,102.69 | $1,474.09 | $1,287.80 | $1,530.92 | $6,395.50 |
| ACR1004725 | KACR5003055 | SACR5003055 | $156.26 | $109.54 | $95.70 | $113.77 | $475.27 |
| ACR1004726 | KACR5003057 | SACR5003057 | $1,018.92 | $714.32 | $368.57 | $438.15 | $2,539.96 |
| ACR1004727 | KACR5003058 | SACR5003058 | $284.51 | $199.46 | $174.25 | $207.15 | $865.36 |
| ACR1004728 | KACR5003059 | SACR5003059 | $1,111.32 | $779.09 | $680.63 | $809.13 | $3,380.18 |
| ACR1004729 | KACR5003060 | SACR5003060 | $1,082.01 | $758.54 | $662.68 | $787.79 | $3,291.01 |
| ACR1004730 | KACR5003061 | SACR5003061 | $578.93 | $405.86 | $354.57 | $421.51 | $1,760.88 |
| ACR1004731 | KACR5003062 | SACR5003062 | $1,102.50 | $772.91 | $675.23 | $802.71 | $3,353.36 |
| ACR1004732 | KACR5003063 | SACR5003063 | $1,700.69 | $1,192.27 | $1,041.59 | $1,238.24 | $5,172.79 |
| ACR1004733 | KACR5003064 | SACR5003064 | $577.06 | $404.55 | $353.42 | $420.15 | $1,755.19 |
| ACR1004736 | KACR5003067 | SACR5003067 | $843.63 | $591.43 | $516.69 | $614.23 | $2,565.98 |
| ACR1004738 | KACR5003068 | SACR5003068 | $1,379.23 | $966.91 | $866.17 | $1,029.69 | $4,241.99 |
| ACR1004739 | KACR5003069 | SACR5003069 | $1,784.82 | $1,251.25 | $1,093.12 | $1,299.49 | $5,428.68 |
| ACR1004741 | KACR5003071 | SACR5003071 | $1,297.66 | $909.72 | $794.76 | $944.80 | $3,946.94 |
| ACR1004743 | KACR5003073 | SACR5003073 | $162.57 | $113.97 | $99.56 | $118.36 | $494.46 |
| ACR1004745 | KACR5003075 | SACR5003075 | $1,227.25 | $860.36 | $680.99 | $809.55 | $3,578.14 |
| ACR1004747 | KACR5003077 | SACR5003077 | $1,191.13 | $835.04 | $729.51 | $867.24 | $3,622.93 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004749 | KACR5003079 | SACR5003079 | $559.32 | $392.11 | $342.56 | $407.23 | $1,701.21 |
| ACR1004751 | KACR5003081 | SACR5003081 | $1,074.49 | $753.27 | $658.07 | $782.31 | $3,268.14 |
| ACR1004752 | KACR5003082 | SACR5003082 | $1,015.08 | $711.63 | $618.32 | $735.05 | $3,080.09 |
| ACR1004753 | KACR5003083 | SACR5003083 | $68.07 | $47.72 | $41.69 | $49.56 | $207.03 |
| ACR1004754 | KACR5003084 | SACR5003084 | $1,596.60 | $1,119.30 | $977.84 | $1,162.45 | $4,856.18 |
| ACR1004756 | KACR5003086 | SACR5003086 | $594.41 | $416.71 | $364.05 | $432.78 | $1,807.96 |
| ACR1004758 | KACR5003088 | SACR5003088 | $1,084.87 | $760.55 | $664.43 | $789.87 | $3,299.72 |
| ACR1004759 | KACR5003089 | SACR5003089 | $594.29 | $416.63 | $363.98 | $432.69 | $1,807.59 |
| ACR1004760 | KACR5003090 | SACR5003090 | $612.80 | $429.60 | $375.31 | $446.17 | $1,863.89 |
| ACR1004761 | KACR5003091 | SACR5003091 | $2,387.43 | $1,673.71 | $1,462.19 | $1,738.24 | $7,261.57 |
| ACR1004762 | KACR5003092 | SACR5003092 | $744.64 | $522.03 | $456.06 | $542.16 | $2,264.88 |
| ACR1004763 | KACR5003093 | SACR5003093 | $372.73 | $261.31 | $228.28 | $271.38 | $1,133.70 |
| ACR1004764 | KACR5003094 | SACR5003094 | $781.44 | $547.83 | $478.60 | $568.95 | $2,376.82 |
| ACR1004766 | KACR5003096 | SACR5003096 | $706.16 | $495.05 | $432.49 | $514.14 | $2,147.83 |
| ACR1004767 | KACR5003097 | SACR5003097 | $320.31 | $224.55 | $196.17 | $233.21 | $974.24 |
| ACR1004769 | KACR5003099 | SACR5003099 | $26.26 | $18.41 | $16.08 | $19.12 | $79.87 |
| ACR1004770 | KACR5003100 | SACR5003100 | $58.38 | $40.93 | $35.76 | $42.51 | $177.57 |
| ACR1004771 | KACR5003101 | SACR5003101 | $308.39 | $216.20 | $188.88 | $224.54 | $938.01 |
| ACR1004772 | KACR5003102 | SACR5003102 | $2,246.49 | $1,574.90 | $1,375.87 | $1,635.62 | $6,832.88 |
| ACR1004773 | KACR5003103 | SACR5003103 | $1,785.86 | $1,251.98 | $933.25 | $1,109.43 | $5,080.52 |
| ACR1004774 | KACR5003105 | SACR5003105 | $1,599.38 | $1,121.25 | $979.55 | $1,164.47 | $4,864.64 |
| ACR1004777 | KACR5003108 | SACR5003108 | $351.28 | $246.27 | $215.14 | $255.76 | $1,068.45 |
| ACR1004779 | KACR5003111 | SACR5003111 | $2,365.22 | $1,658.14 | $1,448.59 | $1,722.07 | $7,194.03 |
| ACR1004780 | KACR5003112 | SACR5003112 | $903.48 | $633.38 | $553.34 | $657.80 | $2,748.00 |
| ACR1004781 | KACR5003113 | SACR5003113 | $496.46 | $348.04 | $304.06 | $361.46 | $1,510.02 |
| ACR1004782 | KACR5003114 | SACR5003114 | $1,384.55 | $970.64 | $847.98 | $1,008.07 | $4,211.24 |
| ACR1004784 | KACR5003116 | SACR5003116 | $2,562.43 | $1,796.39 | $1,569.37 | $1,865.65 | $7,793.84 |
| ACR1004786 | KACR5003118 | SACR5003118 | $1,467.72 | $1,028.95 | $898.91 | $1,068.62 | $4,464.21 |
| ACR1004787 | KACR5003119 | SACR5003119 | $1,593.93 | $1,117.43 | $976.21 | $1,160.51 | $4,848.07 |
| ACR1004788 | KACR5003120 | SACR5003120 | $261.79 | $183.53 | $160.34 | $190.61 | $796.26 |
| ACR1004789 | KACR5003121 | SACR5003121 | $1,773.69 | $1,243.45 | $1,086.30 | $1,291.39 | $5,394.83 |
| ACR1004790 | KACR5003122 | SACR5003122 | $1,556.26 | $1,091.02 | $953.14 | $1,133.08 | $4,733.50 |
| ACR1004791 | KACR5003123 | SACR5003123 | $1,530.24 | $1,072.78 | $548.60 | $652.17 | $3,803.79 |
| ACR1004792 | KACR5003125 | SACR5003125 | $907.23 | $636.02 | $555.64 | $660.54 | $2,759.43 |
| ACR1004793 | KACR5003126 | SACR5003126 | $46.88 | $32.87 | $28.71 | $34.13 | $142.60 |
| ACR1004794 | KACR5003127 | SACR5003127 | $1,018.07 | $713.72 | $623.52 | $741.24 | $3,096.55 |
| ACR1004796 | KACR5003130 | SACR5003130 | $267.36 | $187.43 | $163.74 | $194.66 | $813.19 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004797 | KACR5003131 | SACR5003131 | $1,849.38 | $1,296.51 | $1,132.66 | $1,346.50 | $5,625.06 |
| ACR1004798 | KACR5003132 | SACR5003132 | $2,342.99 | $1,642.55 | $1,434.97 | $1,705.88 | $7,126.39 |
| ACR1004799 | KACR5003133 | SACR5003133 | $5,007.51 | $3,510.52 | $3,066.87 | $3,645.86 | $15,230.76 |
| ACR1004800 | KACR5003134 | SACR5003134 | $1,043.25 | $731.38 | $638.95 | $759.57 | $3,173.15 |
| ACR1004801 | KACR5003135 | SACR5003135 | $136.15 | $95.45 | $83.38 | $99.13 | $414.11 |
| ACR1004805 | KACR5003139 | SACR5003139 | $25.09 | $17.59 | $15.37 | $18.27 | $76.31 |
| ACR1004807 | KACR5003141 | SACR5003141 | $1,189.26 | $833.73 | $728.37 | $865.88 | $3,617.25 |
| ACR1004808 | KACR5003142 | SACR5003142 | $1,190.66 | $834.71 | $729.23 | $866.90 | $3,621.50 |
| ACR1004810 | KACR5003144 | SACR5003144 | $621.01 | $435.36 | $380.34 | $452.14 | $1,888.84 |
| ACR1004812 | KACR5003146 | SACR5003146 | $3,365.16 | $2,359.15 | $184.32 | $219.12 | $6,127.75 |
| ACR1004813 | KACR5003148 | SACR5003148 | $938.99 | $658.28 | $575.09 | $683.66 | $2,856.02 |
| ACR1004814 | KACR5003149 | SACR5003149 | $1,095.54 | $768.03 | $670.97 | $797.64 | $3,332.17 |
| ACR1004815 | KACR5003150 | SACR5003150 | $134.95 | $94.60 | $82.65 | $98.25 | $410.45 |
| ACR1004816 | KACR5003151 | SACR5003151 | $1,815.77 | $1,272.95 | $1,112.08 | $1,322.03 | $5,522.83 |
| ACR1004818 | KACR5003153 | SACR5003153 | $1,991.59 | $1,396.21 | $576.78 | $685.67 | $4,650.25 |
| ACR1004819 | KACR5003155 | SACR5003155 | $1,367.86 | $958.94 | $837.75 | $995.91 | $4,160.45 |
| ACR1004821 | KACR5003157 | SACR5003157 | $2,089.96 | $1,465.17 | $302.23 | $359.29 | $4,216.65 |
| ACR1004822 | KACR5003159 | SACR5003159 | $646.51 | $453.23 | $395.96 | $470.71 | $1,966.40 |
| ACR1004824 | KACR5003162 | SACR5003162 | $2,349.14 | $1,646.87 | $1,438.74 | $1,710.36 | $7,145.11 |
| ACR1004825 | KACR5003163 | SACR5003163 | $435.90 | $305.59 | $266.97 | $317.37 | $1,325.83 |
| ACR1004829 | KACR5003167 | SACR5003167 | $2,558.70 | $1,793.78 | $1,567.09 | $1,862.94 | $7,782.51 |
| ACR1004830 | KACR5003168 | SACR5003168 | $1,031.18 | $722.91 | $631.55 | $750.78 | $3,136.44 |
| ACR1004831 | KACR5003169 | SACR5003169 | $955.27 | $669.69 | $585.06 | $695.51 | $2,905.53 |
| ACR1004832 | KACR5003170 | SACR5003170 | $717.64 | $503.10 | $439.52 | $522.50 | $2,182.75 |
| ACR1004833 | KACR5003171 | SACR5003171 | $1,270.91 | $890.97 | $778.37 | $925.32 | $3,865.58 |
| ACR1004834 | KACR5003172 | SACR5003172 | $547.50 | $383.83 | $335.32 | $398.62 | $1,665.27 |
| ACR1004836 | KACR5003174 | SACR5003174 | $1,560.71 | $1,094.14 | $955.86 | $1,136.32 | $4,747.04 |
| ACR1004837 | KACR5003175 | SACR5003175 | $500.00 | $350.53 | $306.23 | $364.04 | $1,520.80 |
| ACR1004838 | KACR5003176 | SACR5003176 | $835.01 | $585.38 | $511.40 | $607.95 | $2,539.74 |
| ACR1004839 | KACR5003177 | SACR5003177 | $1,395.84 | $978.55 | $854.89 | $1,016.28 | $4,245.56 |
| ACR1004840 | KACR5003178 | SACR5003178 | $1,538.75 | $1,078.74 | $942.41 | $1,120.33 | $4,680.23 |
| ACR1004841 | KACR5003179 | SACR5003179 | $470.04 | $329.52 | $287.88 | $342.23 | $1,429.68 |
| ACR1004842 | KACR5003180 | SACR5003180 | $162.15 | $113.68 | $99.31 | $118.06 | $493.20 |
| ACR1004844 | KACR5003181 | SACR5003181 | $175.52 | $123.05 | $101.56 | $120.73 | $520.86 |
| ACR1004846 | KACR5003182 | SACR5003182 | $55.40 | $38.84 | $33.93 | $40.34 | $168.50 |
| ACR1004849 | KACR5003184 | SACR5003184 | $280.22 | $196.45 | $171.62 | $204.02 | $852.30 |
| ACR1004848 | KACR5003185 | SACR5003185 | $145.91 | $102.29 | $89.36 | $106.23 | $443.80 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004850 | KACR5003186 | SACR5003186 | $1,408.41 | $987.37 | $862.59 | $1,025.44 | $4,283.81 |
| ACR1004851 | KACR5003187 | SACR5003187 | $1,609.34 | $1,128.23 | $985.65 | $1,171.73 | $4,894.94 |
| ACR1004852 | KACR5003188 | SACR5003188 | $740.72 | $519.28 | $453.66 | $539.30 | $2,252.96 |
| ACR1004853 | KACR5003189 | SACR5003189 | $938.07 | $657.64 | $565.95 | $672.79 | $2,834.45 |
| ACR1004854 | KACR5003190 | SACR5003190 | $703.57 | $493.24 | $430.91 | $512.26 | $2,139.97 |
| ACR1004855 | KACR5003191 | SACR5003191 | $846.53 | $593.46 | $518.46 | $616.34 | $2,574.78 |
| ACR1004856 | KACR5003192 | SACR5003192 | $755.64 | $529.74 | $462.80 | $550.17 | $2,298.35 |
| ACR1004857 | KACR5003193 | SACR5003193 | $168.03 | $117.80 | $102.91 | $122.34 | $511.08 |
| ACR1004859 | KACR5003194 | SACR5003194 | $1,745.87 | $1,223.95 | $1,091.21 | $1,297.22 | $5,358.25 |
| ACR1004861 | KACR5003196 | SACR5003196 | $763.74 | $535.42 | $467.76 | $556.06 | $2,322.98 |
| ACR1004862 | KACR5003197 | SACR5003197 | $755.60 | $529.71 | $462.77 | $550.14 | $2,298.22 |
| ACR1004863 | KACR5003198 | SACR5003198 | $194.62 | $136.44 | $119.20 | $141.70 | $591.97 |
| ACR1004864 | KACR5003199 | SACR5003199 | $1,079.45 | $756.75 | $661.12 | $785.93 | $3,283.25 |
| ACR1004865 | KACR5003200 | SACR5003200 | $484.40 | $339.59 | $296.67 | $352.68 | $1,473.34 |
| ACR1004866 | KACR5003201 | SACR5003201 | $945.35 | $662.74 | $547.76 | $651.17 | $2,807.02 |
| ACR1004868 | KACR5003202 | SACR5003202 | $583.70 | $409.20 | $349.09 | $415.00 | $1,756.99 |
| ACR1004869 | KACR5003203 | SACR5003203 | $161.14 | $112.97 | $98.69 | $117.32 | $490.13 |
| ACR1004870 | KACR5003204 | SACR5003204 | $921.00 | $645.67 | $564.07 | $670.56 | $2,801.29 |
| ACR1004871 | KACR5003205 | SACR5003205 | $1,329.07 | $931.75 | $781.16 | $928.64 | $3,970.63 |
| ACR1004872 | KACR5003206 | SACR5003206 | $171.14 | $119.98 | $104.82 | $124.61 | $520.55 |
| ACR1004873 | KACR5003207 | SACR5003207 | $10.36 | $7.26 | $6.34 | $7.54 | $31.51 |
| ACR1004876 | KACR5003210 | SACR5003210 | $839.82 | $588.75 | $514.35 | $611.45 | $2,554.37 |
| ACR1004878 | KACR5003211 | SACR5003211 | $635.28 | $445.36 | $389.08 | $462.54 | $1,932.26 |
| ACR1004879 | KACR5003212 | SACR5003212 | $375.61 | $263.32 | $230.04 | $273.47 | $1,142.44 |
| ACR1004880 | KACR5003213 | SACR5003213 | $903.55 | $633.44 | $553.38 | $657.86 | $2,748.23 |
| ACR1004882 | KACR5003214 | SACR5003214 | $179.00 | $125.49 | $109.63 | $130.33 | $544.46 |
| ACR1004883 | KACR5003215 | SACR5003215 | $214.33 | $150.25 | $131.27 | $156.05 | $651.90 |
| ACR1004884 | KACR5003216 | SACR5003216 | $275.95 | $193.46 | $169.01 | $200.91 | $839.33 |
| ACR1004885 | KACR5003217 | SACR5003217 | $203.03 | $142.33 | $139.39 | $165.70 | $650.45 |
| ACR1004886 | KACR5003218 | SACR5003218 | $73.93 | $51.83 | $45.28 | $53.83 | $224.88 |
| ACR1004887 | KACR5003219 | SACR5003219 | $65.80 | $46.13 | $40.30 | $47.91 | $200.13 |
| ACR1004888 | KACR5003220 | SACR5003220 | $1,823.55 | $1,278.40 | $1,116.84 | $1,327.69 | $5,546.47 |
| ACR1004890 | KACR5003222 | SACR5003222 | $500.37 | $350.78 | $306.45 | $364.31 | $1,521.90 |
| ACR1004891 | KACR5003223 | SACR5003223 | $727.82 | $510.24 | $445.76 | $529.91 | $2,213.73 |
| ACR1004892 | KACR5003224 | SACR5003224 | $1,863.94 | $1,306.72 | $1,141.58 | $1,357.10 | $5,669.34 |
| ACR1004894 | KACR5003225 | SACR5003225 | $269.49 | $188.93 | $165.05 | $196.21 | $819.68 |
| ACR1004896 | KACR5003226 | SACR5003226 | $392.21 | $274.96 | $270.94 | $322.09 | $1,260.19 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004897 | KACR5003227 | SACR5003227 | $1,938.61 | $1,359.07 | $128.50 | $152.76 | $3,578.94 |
| ACR1004898 | KACR5003228 | SACR5003228 | $186.43 | $130.69 | $114.18 | $135.73 | $567.03 |
| ACR1004899 | KACR5003229 | SACR5003229 | $206.12 | $144.50 | $126.24 | $150.07 | $626.94 |
| ACR1004900 | KACR5003230 | SACR5003230 | $418.82 | $293.61 | $256.51 | $304.93 | $1,273.87 |
| ACR1004901 | KACR5003231 | SACR5003231 | $697.71 | $489.13 | $427.31 | $507.99 | $2,122.14 |
| ACR1004903 | KACR5003232 | SACR5003232 | $1,389.58 | $974.16 | $851.05 | $1,011.72 | $4,226.52 |
| ACR1004904 | KACR5003233 | SACR5003233 | $327.31 | $229.46 | $200.46 | $238.31 | $995.55 |
| ACR1004906 | KACR5003235 | SACR5003235 | $408.51 | $286.39 | $250.19 | $297.43 | $1,242.52 |
| ACR1004907 | KACR5003236 | SACR5003236 | $278.83 | $195.48 | $170.77 | $203.01 | $848.10 |
| ACR1004908 | KACR5003237 | SACR5003237 | $202.88 | $142.23 | $124.25 | $147.71 | $617.07 |
| ACR1004909 | KACR5003238 | SACR5003238 | $319.29 | $223.84 | $195.55 | $232.47 | $971.15 |
| ACR1004911 | KACR5003239 | SACR5003239 | $82.88 | $58.10 | $50.76 | $60.34 | $252.07 |
| ACR1004910 | KACR5003240 | SACR5003240 | $60.88 | $42.68 | $37.29 | $44.33 | $185.18 |
| ACR1004912 | KACR5003241 | SACR5003241 | $928.69 | $651.06 | $581.42 | $691.19 | $2,852.35 |
| ACR1004914 | KACR5003242 | SACR5003242 | $594.96 | $417.10 | $345.89 | $411.19 | $1,769.14 |
| ACR1004915 | KACR5003243 | SACR5003243 | $447.66 | $313.69 | $274.17 | $325.93 | $1,361.59 |
| ACR1004916 | KACR5003244 | SACR5003244 | $1,832.37 | $1,284.59 | $1,122.25 | $1,334.12 | $5,573.32 |
| ACR1004917 | KACR5003245 | SACR5003245 | $919.03 | $644.29 | $562.86 | $669.13 | $2,795.30 |
| ACR1004918 | KACR5003246 | SACR5003246 | $931.29 | $652.88 | $570.24 | $677.90 | $2,832.31 |
| ACR1004920 | KACR5003248 | SACR5003248 | $507.17 | $355.55 | $310.62 | $369.26 | $1,542.60 |
| ACR1004921 | KACR5003249 | SACR5003249 | $593.59 | $416.14 | $363.55 | $432.18 | $1,805.46 |
| ACR1004922 | KACR5003250 | SACR5003250 | $412.99 | $289.53 | $252.94 | $300.69 | $1,256.15 |
| ACR1004924 | KACR5003252 | SACR5003252 | $197.24 | $138.28 | $120.80 | $143.61 | $599.93 |
| ACR1004925 | KACR5003253 | SACR5003253 | $332.76 | $233.28 | $203.80 | $242.27 | $1,012.10 |
| ACR1004926 | KACR5003254 | SACR5003254 | $1,085.40 | $760.92 | $664.76 | $790.26 | $3,301.34 |
| ACR1004927 | KACR5003255 | SACR5003255 | $554.89 | $389.00 | $339.84 | $404.00 | $1,687.74 |
| ACR1004928 | KACR5003256 | SACR5003256 | $233.09 | $163.41 | $142.76 | $169.71 | $708.96 |
| ACR1004929 | KACR5003257 | SACR5003257 | $741.59 | $519.89 | $454.19 | $539.94 | $2,255.62 |
| ACR1004931 | KACR5003258 | SACR5003258 | $927.91 | $650.51 | $583.88 | $694.11 | $2,856.41 |
| ACR1004932 | KACR5003259 | SACR5003259 | $221.01 | $154.94 | $135.36 | $160.91 | $672.23 |
| ACR1004933 | KACR5003260 | SACR5003260 | $105.50 | $73.96 | $64.61 | $76.81 | $320.89 |
| ACR1004934 | KACR5003261 | SACR5003261 | $912.79 | $639.91 | $559.04 | $664.58 | $2,776.33 |
| ACR1004935 | KACR5003262 | SACR5003262 | $1,425.33 | $999.23 | $872.95 | $1,037.75 | $4,335.26 |
| ACR1004936 | KACR5003263 | SACR5003263 | $1,320.62 | $925.82 | $808.82 | $961.52 | $4,016.78 |
| ACR1004937 | KACR5003264 | SACR5003264 | $109.23 | $76.57 | $66.90 | $79.53 | $332.22 |
| ACR1004938 | KACR5003265 | SACR5003265 | $1,362.52 | $955.19 | $834.48 | $992.02 | $4,144.21 |
| ACR1004939 | KACR5003266 | SACR5003266 | $529.59 | $371.27 | $324.35 | $385.59 | $1,610.81 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004941 | KACR5003268 | SACR5003268 | $397.56 | $278.71 | $243.49 | $289.45 | $1,209.20 |
| ACR1004942 | KACR5003269 | SACR5003269 | $1,467.43 | $1,028.74 | $898.73 | $1,068.40 | $4,463.30 |
| ACR1004945 | KACR5003271 | SACR5003271 | $1,153.66 | $808.78 | $706.57 | $839.96 | $3,508.97 |
| ACR1004946 | KACR5003272 | SACR5003272 | $15.70 | $11.00 | $9.61 | $11.43 | $47.74 |
| ACR1004947 | KACR5003273 | SACR5003273 | $973.87 | $682.73 | $596.45 | $709.05 | $2,962.09 |
| ACR1004948 | KACR5003274 | SACR5003274 | $530.46 | $371.88 | $324.88 | $386.22 | $1,613.45 |
| ACR1004950 | KACR5003275 | SACR5003275 | $416.26 | $291.82 | $385.61 | $458.41 | $1,552.11 |
| ACR1004951 | KACR5003276 | SACR5003276 | $406.69 | $285.11 | $616.33 | $740.38 | $2,048.51 |
| ACR1004953 | KACR5003277 | SACR5003277 | $227.02 | $159.15 | $265.13 | $315.18 | $966.48 |
| ACR1004957 | KACR5003278 | SACR5003278 | $1,842.88 | $1,291.95 | $1,302.33 | $1,548.19 | $5,985.35 |
| ACR1004958 | KACR5003279 | SACR5003279 | $189.49 | $132.84 | $116.05 | $137.96 | $576.34 |
| ACR1005221 | KACR5003280 | SACR5003280 | $42.55 | $29.83 | $26.06 | $30.98 | $129.41 |
| ACR1005222 | KACR5003281 | SACR5003281 | $108.58 | $76.12 | $66.50 | $79.06 | $330.26 |
| ACR1005223 | KACR5003282 | SACR5003282 | $71.52 | $50.14 | $43.80 | $52.07 | $217.53 |
| ACR1005224 | KACR5003283 | SACR5003283 | $415.42 | $291.23 | $254.43 | $302.46 | $1,263.55 |
| ACR1005225 | KACR5003284 | SACR5003284 | $49.45 | $34.66 | $30.28 | $36.00 | $150.40 |
| ACR1005226 | KACR5003285 | SACR5003285 | $383.61 | $268.93 | $234.94 | $279.30 | $1,166.77 |
| ACR1005227 | KACR5003286 | SACR5003286 | $242.35 | $169.90 | $148.43 | $176.45 | $737.13 |
| ACR1005229 | KACR5003287 | SACR5003287 | $493.21 | $345.76 | $322.04 | $382.84 | $1,543.85 |
| ACR1005230 | KACR5003288 | SACR5003288 | $462.99 | $324.58 | $283.56 | $337.09 | $1,408.21 |
| ACR1005231 | KACR5003289 | SACR5003289 | $1,024.30 | $718.09 | $627.34 | $745.77 | $3,115.51 |
| ACR1005233 | KACR5003290 | SACR5003290 | $995.33 | $697.78 | $578.80 | $688.07 | $2,959.98 |
| ACR1005234 | KACR5003291 | SACR5003291 | $974.71 | $683.32 | $596.96 | $709.66 | $2,964.65 |
| ACR1005240 | KACR5003296 | SACR5003296 | $410.54 | $287.81 | $251.44 | $298.91 | $1,248.71 |
| ACR1005241 | KACR5003297 | SACR5003297 | $19.64 | $13.77 | $12.03 | $14.30 | $59.74 |
| ACR1005242 | KACR5003298 | SACR5003298 | $19.03 | $13.34 | $11.65 | $13.85 | $57.87 |
| ACR1005261 | KACR5003300 | SACR5003300 | $121.96 | $85.50 | $74.69 | $88.80 | $370.95 |
| ACR1005245 | KACR5003302 | SACR5003302 | $30.60 | $21.45 | $18.74 | $22.28 | $93.08 |
| ACR1005246 | KACR5003303 | SACR5003303 | $54.95 | $38.53 | $33.66 | $40.01 | $167.15 |
| ACR1005249 | KACR5003304 | SACR5003304 | $512.40 | $359.22 | $313.82 | $373.07 | $1,558.51 |
| ACR1005247 | KACR5003305 | SACR5003305 | $788.18 | $552.56 | $482.73 | $573.86 | $2,397.33 |
| ACR1005250 | KACR5003306 | SACR5003306 | $1,341.49 | $940.45 | $821.60 | $976.71 | $4,080.26 |
| ACR1005251 | KACR5003307 | SACR5003307 | $124.82 | $87.50 | $76.44 | $90.88 | $379.64 |
| ACR1005252 | KACR5003308 | SACR5003308 | $52.23 | $36.62 | $31.99 | $38.03 | $158.88 |
| ACR1005253 | KACR5003309 | SACR5003309 | $838.15 | $587.59 | $513.33 | $610.24 | $2,549.31 |
| ACR1005254 | KACR5003310 | SACR5003310 | $1,201.49 | $842.30 | $735.86 | $874.78 | $3,654.42 |
| ACR1005255 | KACR5003311 | SACR5003311 | $817.09 | $572.82 | $500.43 | $594.91 | $2,485.26 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005256 | KACR5003312 | SACR5003312 | $352.37 | $247.03 | $215.81 | $256.55 | $1,071.75 |
| ACR1005257 | KACR5003313 | SACR5003313 | $1,036.64 | $726.74 | $663.91 | $789.25 | $3,216.53 |
| ACR1005258 | KACR5003314 | SACR5003314 | $1,061.64 | $744.27 | $650.21 | $772.96 | $3,229.07 |
| ACR1005259 | KACR5003315 | SACR5003315 | $707.28 | $495.84 | $697.18 | $828.81 | $2,729.11 |
| ACR1005262 | KACR5003316 | SACR5003316 | $732.41 | $513.45 | $448.57 | $533.25 | $2,227.68 |
| ACR1005264 | KACR5003318 | SACR5003318 | $202.90 | $142.25 | $124.27 | $147.73 | $617.15 |
| ACR1005265 | KACR5003319 | SACR5003319 | $441.29 | $309.37 | $270.27 | $321.30 | $1,342.23 |
| ACR1005267 | KACR5003321 | SACR5003321 | $824.41 | $577.95 | $504.91 | $600.23 | $2,507.50 |
| ACR1005269 | KACR5003322 | SACR5003322 | $732.03 | $513.19 | $448.33 | $532.98 | $2,226.53 |
| ACR1005271 | KACR5003324 | SACR5003324 | $880.62 | $617.36 | $554.56 | $659.26 | $2,711.79 |
| ACR1005273 | KACR5003326 | SACR5003326 | $1,453.68 | $1,019.10 | $870.56 | $1,034.91 | $4,378.25 |
| ACR1005275 | KACR5003328 | SACR5003328 | $170.33 | $119.41 | $104.32 | $124.01 | $518.07 |
| ACR1005277 | KACR5003329 | SACR5003329 | $442.22 | $310.02 | $270.84 | $321.97 | $1,345.05 |
| ACR1005279 | KACR5003331 | SACR5003331 | $1,121.08 | $785.94 | $686.61 | $816.24 | $3,409.87 |
| ACR1005280 | KACR5003332 | SACR5003332 | $226.00 | $158.44 | $138.41 | $164.55 | $687.40 |
| ACR1005282 | KACR5003334 | SACR5003334 | $81.42 | $57.08 | $49.87 | $59.28 | $247.64 |
| ACR1005283 | KACR5003335 | SACR5003335 | $1,945.94 | $1,364.20 | $1,191.80 | $1,416.80 | $5,918.73 |
| ACR1005284 | KACR5003336 | SACR5003336 | $1,034.44 | $725.19 | $633.54 | $753.15 | $3,146.32 |
| ACR1005285 | KACR5003337 | SACR5003337 | $246.33 | $172.69 | $156.47 | $186.01 | $761.50 |
| ACR1005286 | KACR5003338 | SACR5003338 | $782.31 | $548.44 | $479.13 | $569.58 | $2,379.45 |
| ACR1005288 | KACR5003339 | SACR5003339 | $1,085.03 | $760.66 | $1,119.98 | $1,331.42 | $4,297.11 |
| ACR1005287 | KACR5003339 Duplicate | SACR5003339 Duplicate | $743.64 | $521.33 | $0.00 | $0.00 | $1,264.98 |
| ACR1005289 | KACR5003340 | SACR5003340 | $250.25 | $175.44 | $153.27 | $182.20 | $761.16 |
| ACR1005290 | KACR5003341 | SACR5003341 | $365.80 | $256.45 | $229.21 | $272.48 | $1,123.94 |
| ACR1005292 | KACR5003342 | SACR5003342 | $949.13 | $665.39 | $581.30 | $691.05 | $2,886.87 |
| ACR1005293 | KACR5003343 | SACR5003343 | $489.36 | $343.06 | $299.71 | $356.29 | $1,488.42 |
| ACR1005294 | KACR5003344 | SACR5003344 | $580.45 | $406.92 | $355.50 | $422.61 | $1,765.48 |
| ACR1005312 | KACR5003345 | SACR5003345 | $149.28 | $104.66 | $91.43 | $108.69 | $454.06 |
| ACR1005295 | KACR5003346 | SACR5003346 | $305.34 | $214.06 | $187.01 | $222.31 | $928.71 |
| ACR1005296 | KACR5003347 | SACR5003347 | $2,414.95 | $1,693.00 | $1,479.04 | $1,758.27 | $7,345.26 |
| ACR1005297 | KACR5003348 | SACR5003348 | $455.01 | $318.99 | $278.68 | $331.29 | $1,383.97 |
| ACR1005298 | KACR5003349 | SACR5003349 | $72.04 | $50.50 | $44.12 | $52.45 | $219.12 |
| ACR1005300 | KACR5003351 | SACR5003351 | $616.61 | $432.28 | $377.65 | $448.94 | $1,875.48 |
| ACR1005302 | KACR5003353 | SACR5003353 | $1,352.45 | $948.14 | $828.31 | $984.69 | $4,113.59 |
| ACR1005304 | KACR5003355 | SACR5003355 | $199.74 | $140.03 | $122.33 | $145.43 | $607.53 |
| ACR1005306 | KACR5003356 | SACR5003356 | $1,600.57 | $1,122.08 | $980.28 | $1,165.34 | $4,868.27 |
| ACR1005308 | KACR5003357 | SACR5003357 | $1,091.49 | $765.19 | $668.49 | $794.69 | $3,319.86 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005309 | KACR5003358 | SACR5003358 | $68.93 | $48.32 | $42.22 | $50.19 | $209.65 |
| ACR1005310 | KACR5003359 | SACR5003359 | $1,241.80 | $870.57 | $760.55 | $904.13 | $3,777.05 |
| ACR1005311 | KACR5003360 | SACR5003360 | $625.12 | $438.24 | $382.86 | $455.14 | $1,901.35 |
| ACR1005313 | KACR5003361 | SACR5003361 | $426.89 | $299.27 | $261.45 | $310.81 | $1,298.42 |
| ACR1005315 | KACR5003362 | SACR5003362 | $171.02 | $119.89 | $95.41 | $113.43 | $499.75 |
| ACR1005316 | KACR5003363 | SACR5003363 | $45.71 | $32.05 | $28.00 | $33.28 | $139.04 |
| ACR1005317 | KACR5003364 | SACR5003364 | $1,099.07 | $770.50 | $673.13 | $800.21 | $3,342.91 |
| ACR1005318 | KACR5003365 | SACR5003365 | $482.89 | $338.53 | $295.75 | $351.59 | $1,468.77 |
| ACR1005319 | KACR5003366 | SACR5003366 | $1,811.21 | $1,269.75 | $1,109.28 | $1,318.70 | $5,508.94 |
| ACR1005320 | KACR5003367 | SACR5003367 | $655.39 | $459.46 | $401.40 | $477.18 | $1,993.42 |
| ACR1005321 | KACR5003368 | SACR5003368 | $667.20 | $467.74 | $408.63 | $485.78 | $2,029.35 |
| ACR1005322 | KACR5003369 | SACR5003369 | $359.73 | $252.19 | $220.32 | $261.91 | $1,094.14 |
| ACR1005323 | KACR5003370 | SACR5003370 | $14.97 | $10.50 | $9.17 | $10.90 | $45.55 |
| ACR1005324 | KACR5003371 | SACR5003371 | $2,004.16 | $1,405.02 | $1,162.31 | $1,381.74 | $5,953.22 |
| ACR1005326 | KACR5003372 | SACR5003372 | $77.24 | $54.15 | $47.30 | $56.23 | $234.92 |
| ACR1005328 | KACR5003374 | SACR5003374 | $1,832.69 | $1,284.81 | $1,122.44 | $1,334.34 | $5,574.27 |
| ACR1005329 | KACR5003375 | SACR5003375 | $452.93 | $317.53 | $282.64 | $336.00 | $1,389.10 |
| ACR1005330 | KACR5003376 | SACR5003376 | $578.75 | $405.73 | $354.46 | $421.38 | $1,760.32 |
| ACR1005331 | KACR5003377 | SACR5003377 | $277.14 | $194.29 | $421.22 | $500.75 | $1,393.41 |
| ACR1005333 | KACR5003378 | SACR5003378 | $57.77 | $40.50 | $35.38 | $42.06 | $175.72 |
| ACR1005334 | KACR5003379 | SACR5003379 | $654.90 | $459.12 | $401.10 | $476.82 | $1,991.93 |
| ACR1005336 | KACR5003381 | SACR5003381 | $397.36 | $278.57 | $243.37 | $289.31 | $1,208.61 |
| ACR1005337 | KACR5003382 | SACR5003382 | $809.65 | $567.60 | $495.87 | $589.49 | $2,462.61 |
| ACR1005338 | KACR5003383 | SACR5003383 | $388.96 | $272.68 | $248.76 | $295.72 | $1,206.11 |
| ACR1005339 | KACR5003384 | SACR5003384 | $46.58 | $32.65 | $28.53 | $33.91 | $141.67 |
| ACR1005340 | KACR5003385 | SACR5003385 | $719.45 | $504.37 | $440.63 | $523.82 | $2,188.26 |
| ACR1005341 | KACR5003386 | SACR5003386 | $175.90 | $123.32 | $523.66 | $622.52 | $1,445.39 |
| ACR1005343 | KACR5003387 | SACR5003387 | $186.62 | $130.83 | $114.30 | $135.88 | $567.63 |
| ACR1005344 | KACR5003388 | SACR5003388 | $1,481.62 | $1,038.69 | $907.43 | $1,078.74 | $4,506.48 |
| ACR1005345 | KACR5003389 | SACR5003389 | $54.23 | $38.02 | $33.21 | $39.48 | $164.94 |
| ACR1005346 | KACR5003390 | SACR5003390 | $512.71 | $359.44 | $314.01 | $373.29 | $1,559.45 |
| ACR1000804 | KACR5003391 | SACR5003391 | $85.77 | $60.13 | $52.53 | $62.45 | $260.89 |
| ACR1000805 | KACR5003392 | SACR5003392 | $362.87 | $254.39 | $202.45 | $240.67 | $1,060.37 |
| ACR1000806 | KACR5003393 | SACR5003393 | $640.14 | $448.77 | $392.06 | $466.07 | $1,947.04 |
| ACR1000807 | KACR5003394 | SACR5003394 | $437.80 | $306.92 | $268.13 | $318.75 | $1,331.61 |
| ACR1000808 | KACR5003395 | SACR5003395 | $1,035.60 | $726.01 | $634.26 | $754.00 | $3,149.87 |
| ACR1000810 | KACR5003396 | SACR5003396 | $871.00 | $610.61 | $561.91 | $668.00 | $2,711.52 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000811 | KACR5003397 | SACR5003397 | $57.47 | $40.29 | $35.20 | $41.84 | $174.80 |
| ACR1000812 | KACR5003398 | SACR5003398 | $483.47 | $338.94 | $281.52 | $334.67 | $1,438.61 |
| ACR1000816 | KACR5003400 | SACR5003400 | $113.91 | $79.86 | $69.77 | $82.94 | $346.48 |
| ACR1000817 | KACR5003401 | SACR5003401 | $823.37 | $577.23 | $504.28 | $599.48 | $2,504.36 |
| ACR1000818 | KACR5003402 | SACR5003402 | $793.36 | $556.19 | $485.90 | $577.63 | $2,413.08 |
| ACR1000820 | KACR5003403 | SACR5003403 | $191.44 | $134.21 | $117.25 | $139.38 | $582.29 |
| ACR1000821 | KACR5003404 | SACR5003404 | $142.71 | $100.05 | $87.40 | $103.90 | $434.06 |
| ACR1000822 | KACR5003405 | SACR5003405 | $27.31 | $19.15 | $16.73 | $19.89 | $83.08 |
| ACR1000823 | KACR5003406 | SACR5003406 | $783.58 | $549.33 | $479.90 | $570.51 | $2,383.31 |
| ACR1000825 | KACR5003407 | SACR5003407 | $132.28 | $92.73 | $81.01 | $96.31 | $402.33 |
| ACR1000827 | KACR5003408 | SACR5003408 | $970.24 | $680.19 | $594.22 | $706.41 | $2,951.05 |
| ACR1000828 | KACR5003409 | SACR5003409 | $131.71 | $92.34 | $80.67 | $95.90 | $400.62 |
| ACR1000829 | KACR5003410 | SACR5003410 | $67.13 | $47.06 | $41.11 | $48.87 | $204.18 |
| ACR1000830 | KACR5003411 | SACR5003411 | $157.43 | $110.37 | $96.42 | $114.62 | $478.85 |
| ACR1000831 | KACR5003412 | SACR5003412 | $382.06 | $267.85 | $234.00 | $278.17 | $1,162.08 |
| ACR1000832 | KACR5003413 | SACR5003413 | $921.88 | $646.29 | $564.61 | $671.20 | $2,803.99 |
| ACR1000834 | KACR5003414 | SACR5003414 | $984.57 | $690.24 | $603.01 | $716.85 | $2,994.67 |
| ACR1000835 | KACR5003415 | SACR5003415 | $662.81 | $464.66 | $405.94 | $482.58 | $2,015.98 |
| ACR1000837 | KACR5003417 | SACR5003417 | $1,233.78 | $864.95 | $668.62 | $794.84 | $3,562.19 |
| ACR1000840 | KACR5003419 | SACR5003419 | $1,546.01 | $1,083.83 | $946.86 | $1,125.62 | $4,702.33 |
| ACR1000842 | KACR5003421 | SACR5003421 | $757.16 | $530.81 | $463.73 | $551.28 | $2,302.98 |
| ACR1000843 | KACR5003422 | SACR5003422 | $122.74 | $86.05 | $75.17 | $89.36 | $373.32 |
| ACR1000844 | KACR5003423 | SACR5003423 | $563.08 | $394.75 | $344.86 | $409.97 | $1,712.65 |
| ACR1000845 | KACR5003424 | SACR5003424 | $324.16 | $227.25 | $211.45 | $251.37 | $1,014.23 |
| ACR1000846 | KACR5003425 | SACR5003425 | $1,038.65 | $728.15 | $636.13 | $756.22 | $3,159.15 |
| ACR1000847 | KACR5003426 | SACR5003426 | $1,577.83 | $1,106.14 | $966.35 | $1,148.79 | $4,799.12 |
| ACR1000848 | KACR5003427 | SACR5003427 | $338.95 | $237.62 | $207.59 | $246.78 | $1,030.93 |
| ACR1000849 | KACR5003428 | SACR5003428 | $1,377.96 | $966.02 | $870.82 | $1,035.22 | $4,250.03 |
| ACR1000850 | KACR5003429 | SACR5003429 | $54.26 | $38.04 | $33.23 | $39.51 | $165.05 |
| ACR1000851 | KACR5003430 | SACR5003430 | $1,861.06 | $1,304.70 | $1,139.81 | $1,355.00 | $5,660.57 |
| ACR1000852 | KACR5003431 | SACR5003431 | $186.90 | $131.03 | $114.47 | $136.08 | $568.48 |
| ACR1000853 | KACR5003432 | SACR5003432 | $689.36 | $483.28 | $559.27 | $664.86 | $2,396.77 |
| ACR1000855 | KACR5003433 | SACR5003433 | $195.04 | $136.74 | $119.46 | $142.01 | $593.25 |
| ACR1000856 | KACR5003434 | SACR5003434 | $151.69 | $106.34 | $92.90 | $110.44 | $461.38 |
| ACR1000857 | KACR5003435 | SACR5003435 | $833.37 | $584.24 | $533.67 | $634.42 | $2,585.70 |
| ACR1000858 | KACR5003436 | SACR5003436 | $1,070.27 | $750.31 | $677.39 | $805.27 | $3,303.24 |
| ACR1000860 | KACR5003437 | SACR5003437 | $815.87 | $571.97 | $499.68 | $594.02 | $2,481.54 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000861 | KACR5003438 | SACR5003438 | $532.80 | $373.52 | $326.32 | $387.92 | $1,620.57 |
| ACR1000862 | KACR5003439 | SACR5003439 | $791.56 | $554.93 | $484.80 | $576.32 | $2,407.61 |
| ACR1000866 | KACR5003441 | SACR5003441 | $1,002.21 | $702.60 | $581.85 | $691.69 | $2,978.35 |
| ACR1000868 | KACR5003442 | SACR5003442 | $620.74 | $435.17 | $368.77 | $438.39 | $1,863.06 |
| ACR1000869 | KACR5003443 | SACR5003443 | $355.67 | $249.34 | $217.83 | $258.95 | $1,081.79 |
| ACR1000870 | KACR5003444 | SACR5003444 | $470.41 | $329.78 | $288.10 | $342.50 | $1,430.79 |
| ACR1000871 | KACR5003445 | SACR5003445 | $504.90 | $353.96 | $309.23 | $367.60 | $1,535.68 |
| ACR1000872 | KACR5003446 | SACR5003446 | $201.01 | $140.92 | $123.11 | $146.35 | $611.40 |
| ACR1000873 | KACR5003447 | SACR5003447 | $432.84 | $303.44 | $669.14 | $795.46 | $2,200.88 |
| ACR1000874 | KACR5003447 Duplicate | SACR5003447 Duplicate | $659.71 | $462.49 | $0.00 | $0.00 | $1,122.20 |
| ACR1000875 | KACR5003448 | SACR5003448 | $389.60 | $273.13 | $238.61 | $283.66 | $1,185.00 |
| ACR1000876 | KACR5003449 | SACR5003449 | $665.32 | $466.43 | $407.48 | $484.41 | $2,023.64 |
| ACR1000877 | KACR5003450 | SACR5003450 | $693.59 | $486.24 | $424.79 | $504.99 | $2,109.61 |
| ACR1000879 | KACR5003452 | SACR5003452 | $783.21 | $549.07 | $479.68 | $570.24 | $2,382.20 |
| ACR1000881 | KACR5003453 | SACR5003453 | $771.08 | $540.57 | $1,205.88 | $1,433.54 | $3,951.07 |
| ACR1000880 | KACR5003453 Duplicate | SACR5003453 Duplicate | $1,311.34 | $919.32 | $0.00 | $0.00 | $2,230.66 |
| ACR1000882 | KACR5003454 | SACR5003454 | $253.01 | $177.37 | $154.96 | $184.21 | $769.56 |
| ACR1000883 | KACR5003455 | SACR5003455 | $1,999.87 | $1,402.01 | $1,224.83 | $1,456.07 | $6,082.78 |
| ACR1000887 | KACR5003459 | SACR5003459 | $1,863.60 | $1,306.48 | $1,141.37 | $1,356.85 | $5,668.31 |
| ACR1000888 | KACR5003460 | SACR5003460 | $249.22 | $174.71 | $152.63 | $181.45 | $758.01 |
| ACR1000889 | KACR5003461 | SACR5003461 | $668.36 | $468.56 | $409.34 | $486.62 | $2,032.88 |
| ACR1000890 | KACR5003462 | SACR5003462 | $699.78 | $490.58 | $428.58 | $509.50 | $2,128.45 |
| ACR1000891 | KACR5003463 | SACR5003463 | $479.70 | $336.29 | $293.79 | $349.26 | $1,459.05 |
| ACR1000892 | KACR5003464 | SACR5003464 | $175.11 | $122.76 | $107.24 | $127.49 | $532.60 |
| ACR1000893 | KACR5003465 | SACR5003465 | $720.81 | $505.32 | $441.46 | $524.80 | $2,192.39 |
| ACR1000894 | KACR5003466 | SACR5003466 | $468.18 | $328.22 | $286.74 | $340.87 | $1,424.01 |
| ACR1000895 | KACR5003467 | SACR5003467 | $1,058.02 | $741.73 | $647.99 | $770.32 | $3,218.06 |
| ACR1000897 | KACR5003468 | SACR5003468 | $143.70 | $100.74 | $88.01 | $104.62 | $437.06 |
| ACR1000898 | KACR5003469 | SACR5003469 | $84.66 | $59.35 | $51.85 | $61.64 | $257.51 |
| ACR1000899 | KACR5003470 | SACR5003470 | $1,118.62 | $784.21 | $685.10 | $814.45 | $3,402.38 |
| ACR1000900 | KACR5003471 | SACR5003471 | $234.41 | $164.34 | $569.27 | $676.75 | $1,644.76 |
| ACR1000903 | KACR5003473 | SACR5003473 | $1,219.40 | $854.86 | $746.83 | $887.82 | $3,708.92 |
| ACR1000904 | KACR5003474 | SACR5003474 | $774.08 | $542.67 | $474.09 | $563.59 | $2,354.43 |
| ACR1000906 | KACR5003476 | SACR5003476 | $73.53 | $51.55 | $45.03 | $53.53 | $223.64 |
| ACR1000907 | KACR5003477 | SACR5003477 | $513.07 | $359.69 | $324.74 | $386.05 | $1,583.55 |
| ACR1000908 | KACR5003478 | SACR5003478 | $194.48 | $136.34 | $119.11 | $141.60 | $591.53 |
| ACR1000909 | KACR5003479 | SACR5003479 | $413.08 | $289.59 | $252.99 | $300.76 | $1,256.42 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000914 | KACR5003484 | SACR5003484 | $219.53 | $153.90 | $134.45 | $159.84 | $667.73 |
| ACR1000915 | KACR5003485 | SACR5003485 | $42.09 | $29.51 | $25.78 | $30.65 | $128.03 |
| ACR1000916 | KACR5003486 | SACR5003486 | $236.95 | $166.11 | $145.12 | $172.52 | $720.70 |
| ACR1000917 | KACR5003487 | SACR5003487 | $315.85 | $221.43 | $193.45 | $229.97 | $960.69 |
| ACR1000918 | KACR5003488 | SACR5003488 | $1,250.21 | $876.46 | $765.70 | $910.25 | $3,802.63 |
| ACR1000920 | KACR5003490 | SACR5003490 | $120.95 | $84.79 | $74.01 | $87.98 | $367.72 |
| ACR1000921 | KACR5003491 | SACR5003491 | $1,318.60 | $924.41 | $807.58 | $960.05 | $4,010.64 |
| ACR1000922 | KACR5003492 | SACR5003492 | $1,425.57 | $999.40 | $873.10 | $1,037.93 | $4,335.99 |
| ACR1000923 | KACR5003493 | SACR5003493 | $534.46 | $374.68 | $327.33 | $389.13 | $1,625.59 |
| ACR1000924 | KACR5003494 | SACR5003494 | $67.66 | $47.43 | $41.44 | $49.26 | $205.80 |
| ACR1000925 | KACR5003495 | SACR5003495 | $912.87 | $639.97 | $559.09 | $664.64 | $2,776.56 |
| ACR1000927 | KACR5003496 | SACR5003496 | $919.25 | $644.44 | $563.00 | $669.29 | $2,795.98 |
| ACR1000928 | KACR5003497 | SACR5003497 | $965.96 | $677.19 | $571.41 | $679.29 | $2,893.86 |
| ACR1000929 | KACR5003498 | SACR5003498 | $133.90 | $93.87 | $82.01 | $97.49 | $407.26 |
| ACR1000930 | KACR5003499 | SACR5003499 | $89.36 | $62.65 | $54.73 | $65.06 | $271.80 |
| ACR1000931 | KACR5003500 | SACR5003500 | $1,980.39 | $1,388.35 | $1,212.90 | $1,441.88 | $6,023.52 |
| ACR1000932 | KACR5003501 | SACR5003501 | $412.62 | $289.27 | $252.71 | $300.42 | $1,255.01 |
| ACR1000933 | KACR5003502 | SACR5003502 | $613.63 | $430.18 | $360.50 | $428.56 | $1,832.87 |
| ACR1000935 | KACR5003503 | SACR5003503 | $1,415.97 | $992.67 | $867.22 | $1,030.94 | $4,306.80 |
| ACR1000936 | KACR5003504 | SACR5003504 | $428.48 | $300.38 | $262.42 | $311.97 | $1,303.25 |
| ACR1000937 | KACR5003505 | SACR5003505 | $489.84 | $343.40 | $287.94 | $342.30 | $1,463.49 |
| ACR1000938 | KACR5003506 | SACR5003506 | $257.31 | $180.39 | $157.59 | $187.34 | $782.63 |
| ACR1000939 | KACR5003507 | SACR5003507 | $154.24 | $108.13 | $94.47 | $112.30 | $469.15 |
| ACR1000940 | KACR5003508 | SACR5003508 | $478.01 | $335.11 | $292.76 | $348.03 | $1,453.92 |
| ACR1000941 | KACR5003509 | SACR5003509 | $178.49 | $125.13 | $109.19 | $129.80 | $542.62 |
| ACR1000943 | KACR5003510 | SACR5003510 | $99.88 | $70.02 | $61.17 | $72.72 | $303.78 |
| ACR1000944 | KACR5003511 | SACR5003511 | $391.20 | $274.25 | $239.59 | $284.83 | $1,189.88 |
| ACR1000945 | KACR5003512 | SACR5003512 | $295.30 | $207.02 | $180.86 | $215.00 | $898.19 |
| ACR1000946 | KACR5003513 | SACR5003513 | $222.03 | $155.65 | $135.98 | $161.65 | $675.31 |
| ACR1000948 | KACR5003514 | SACR5003514 | $221.41 | $155.22 | $543.54 | $646.16 | $1,566.33 |
| ACR1000947 | KACR5003514 Duplicate | SACR5003514 Duplicate | $666.08 | $466.95 | $0.00 | $0.00 | $1,133.03 |
| ACR1016486 | KACR5003514 Duplicate | SACR5003514 Duplicate | $2,965.36 | $2,078.87 | $0.00 | $0.00 | $5,044.24 |
| ACR1000949 | KACR5003515 | SACR5003515 | $212.64 | $149.07 | $130.23 | $154.82 | $646.78 |
| ACR1000950 | KACR5003516 | SACR5003516 | $1,170.51 | $820.59 | $716.88 | $852.22 | $3,560.20 |
| ACR1000951 | KACR5003517 | SACR5003517 | $1,098.24 | $769.92 | $672.62 | $799.61 | $3,340.39 |
| ACR1000952 | KACR5003518 | SACR5003518 | $467.53 | $327.77 | $286.34 | $340.40 | $1,422.04 |
| ACR1000953 | KACR5003519 | SACR5003519 | $811.28 | $568.75 | $496.87 | $590.68 | $2,467.57 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000954 | KACR5003520 | SACR5003520 | $817.16 | $572.87 | $500.47 | $594.95 | $2,485.45 |
| ACR1000955 | KACR5003521 | SACR5003521 | $1,005.75 | $705.08 | $581.57 | $691.36 | $2,983.77 |
| ACR1000956 | KACR5003522 | SACR5003522 | $523.78 | $367.20 | $320.79 | $381.35 | $1,593.13 |
| ACR1000959 | KACR5003523 | SACR5003523 | $293.47 | $205.74 | $179.74 | $213.67 | $892.62 |
| ACR1000960 | KACR5003524 | SACR5003524 | $82.14 | $57.58 | $50.31 | $59.80 | $249.84 |
| ACR1000961 | KACR5003525 | SACR5003525 | $124.20 | $87.07 | $76.07 | $90.43 | $377.78 |
| ACR1000962 | KACR5003526 | SACR5003526 | $45.50 | $31.90 | $27.87 | $33.13 | $138.40 |
| ACR1000965 | KACR5003527 | SACR5003527 | $1,278.54 | $896.32 | $783.04 | $930.88 | $3,888.78 |
| ACR1000966 | KACR5003528 | SACR5003528 | $369.70 | $259.18 | $226.43 | $269.17 | $1,124.48 |
| ACR1000963 | KACR5003529 | SACR5003529 | $577.81 | $405.07 | $353.88 | $420.69 | $1,757.45 |
| ACR1000964 | KACR5003530 | SACR5003530 | $1,216.48 | $852.82 | $745.04 | $885.70 | $3,700.03 |
| ACR1000967 | KACR5003531 | SACR5003531 | $1,391.45 | $975.48 | $852.20 | $1,013.09 | $4,232.21 |
| ACR1000968 | KACR5003532 | SACR5003532 | $1,262.94 | $885.39 | $773.50 | $919.52 | $3,841.35 |
| ACR1000970 | KACR5003534 | SACR5003534 | $369.66 | $259.15 | $226.40 | $269.14 | $1,124.34 |
| ACR1000971 | KACR5003535 | SACR5003535 | $548.80 | $384.74 | $336.11 | $399.57 | $1,669.21 |
| ACR1000972 | KACR5003536 | SACR5003536 | $131.81 | $92.40 | $80.73 | $95.97 | $400.90 |
| ACR1000973 | KACR5003537 | SACR5003537 | $104.47 | $73.24 | $63.98 | $76.06 | $317.75 |
| ACR1000974 | KACR5003538 | SACR5003538 | $1,142.78 | $801.15 | $699.90 | $832.03 | $3,475.86 |
| ACR1000975 | KACR5003539 | SACR5003539 | $128.75 | $90.26 | $78.85 | $93.74 | $391.61 |
| ACR1000977 | KACR5003541 | SACR5003541 | $167.10 | $117.15 | $102.34 | $121.66 | $508.25 |
| ACR1000978 | KACR5003542 | SACR5003542 | $68.69 | $48.16 | $42.07 | $50.01 | $208.93 |
| ACR1000979 | KACR5003543 | SACR5003543 | $95.98 | $67.29 | $58.79 | $69.88 | $291.94 |
| ACR1000980 | KACR5003544 | SACR5003544 | $984.12 | $689.92 | $602.73 | $716.52 | $2,993.28 |
| ACR1000981 | KACR5003545 | SACR5003545 | $880.39 | $617.20 | $539.20 | $640.99 | $2,677.77 |
| ACR1000982 | KACR5003546 | SACR5003546 | $1,252.20 | $877.86 | $766.91 | $911.70 | $3,808.67 |
| ACR1000983 | KACR5003547 | SACR5003547 | $1,001.67 | $702.22 | $613.48 | $729.30 | $3,046.67 |
| ACR1000984 | KACR5003548 | SACR5003548 | $299.86 | $210.22 | $183.65 | $218.32 | $912.05 |
| ACR1000985 | KACR5003549 | SACR5003549 | $753.45 | $528.21 | $461.45 | $548.57 | $2,291.68 |
| ACR1000986 | KACR5003550 | SACR5003550 | $416.04 | $291.67 | $254.81 | $302.91 | $1,265.43 |
| ACR1000988 | KACR5003551 | SACR5003551 | $893.00 | $626.04 | $546.92 | $650.18 | $2,716.14 |
| ACR1000991 | KACR5003554 | SACR5003554 | $71.31 | $49.99 | $43.67 | $51.92 | $216.90 |
| ACR1000992 | KACR5003555 | SACR5003555 | $43.73 | $30.66 | $26.78 | $31.84 | $133.02 |
| ACR1000994 | KACR5003557 | SACR5003557 | $518.46 | $363.47 | $128.15 | $377.48 | $1,387.56 |
| ACR1000996 | KACR5003559 | SACR5003559 | $374.09 | $262.25 | $229.11 | $272.37 | $1,137.82 |
| ACR1000997 | KACR5003560 | SACR5003560 | $502.97 | $352.61 | $291.70 | $346.77 | $1,494.06 |
| ACR1000999 | KACR5003561 | SACR5003561 | $1,001.47 | $702.09 | $595.15 | $707.51 | $3,006.21 |
| ACR1001000 | KACR5003562 | SACR5003562 | $1,051.76 | $737.34 | $644.15 | $765.77 | $3,199.02 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001001 | KACR5003563 | SACR5003563 | $329.38 | $230.91 | $201.73 | $239.81 | $1,001.83 |
| ACR1001003 | KACR5003564 | SACR5003564 | $1,022.22 | $716.63 | $626.06 | $744.26 | $3,109.17 |
| ACR1001004 | KACR5003565 | SACR5003565 | $36.57 | $25.63 | $22.39 | $26.62 | $111.22 |
| ACR1001005 | KACR5003566 | SACR5003566 | $1,781.23 | $1,248.73 | $1,090.92 | $1,296.88 | $5,417.75 |
| ACR1001006 | KACR5003567 | SACR5003567 | $328.25 | $230.12 | $201.04 | $239.00 | $998.42 |
| ACR1001008 | KACR5003568 | SACR5003568 | $165.78 | $116.22 | $101.17 | $120.27 | $503.45 |
| ACR1001009 | KACR5003569 | SACR5003569 | $976.48 | $684.56 | $598.05 | $710.96 | $2,970.05 |
| ACR1001010 | KACR5003570 | SACR5003570 | $1,001.88 | $702.37 | $613.60 | $729.45 | $3,047.29 |
| ACR1001012 | KACR5003573 | SACR5003573 | $452.15 | $316.98 | $276.92 | $329.20 | $1,375.27 |
| ACR1001013 | KACR5003574 | SACR5003574 | $462.36 | $324.14 | $283.17 | $336.63 | $1,406.30 |
| ACR1001014 | KACR5003575 | SACR5003575 | $1,242.60 | $871.13 | $761.04 | $904.72 | $3,779.49 |
| ACR1001015 | KACR5003576 | SACR5003576 | $678.13 | $475.41 | $415.33 | $493.74 | $2,062.60 |
| ACR1001016 | KACR5003577 | SACR5003577 | $2,638.44 | $1,849.68 | $1,615.92 | $1,920.99 | $8,025.03 |
| ACR1001017 | KACR5003578 | SACR5003578 | $856.88 | $600.72 | $524.80 | $623.88 | $2,606.28 |
| ACR1001018 | KACR5003579 | SACR5003579 | $219.43 | $153.83 | $134.39 | $159.76 | $667.42 |
| ACR1001019 | KACR5003580 | SACR5003580 | $860.55 | $603.29 | $527.05 | $626.55 | $2,617.45 |
| ACR1001020 | KACR5003581 | SACR5003581 | $871.18 | $610.75 | $533.56 | $634.29 | $2,649.78 |
| ACR1001021 | KACR5003582 | SACR5003582 | $1,056.97 | $740.99 | $647.34 | $769.56 | $3,214.86 |
| ACR1002349 | KACR5003583 | SACR5003583 | $319.90 | $224.27 | $503.75 | $598.85 | $1,646.77 |
| ACR1002351 | KACR5003584 | SACR5003584 | $73.77 | $51.72 | $45.18 | $53.71 | $224.37 |
| ACR1002352 | KACR5003585 | SACR5003585 | $952.36 | $667.65 | $583.28 | $693.39 | $2,896.68 |
| ACR1002353 | KACR5003586 | SACR5003586 | $655.38 | $459.45 | $401.39 | $477.17 | $1,993.39 |
| ACR1002354 | KACR5003587 | SACR5003587 | $1,680.85 | $1,178.36 | $1,029.44 | $1,223.79 | $5,112.45 |
| ACR1002355 | KACR5003588 | SACR5003588 | $800.77 | $561.38 | $518.12 | $615.94 | $2,496.21 |
| ACR1002356 | KACR5003589 | SACR5003589 | $1,264.38 | $886.40 | $774.38 | $920.57 | $3,845.72 |
| ACR1002357 | KACR5003590 | SACR5003590 | $865.07 | $606.46 | $497.00 | $590.83 | $2,559.37 |
| ACR1002358 | KACR5003591 | SACR5003591 | $1,499.85 | $1,051.47 | $918.59 | $1,092.01 | $4,561.92 |
| ACR1002361 | KACR5003592 | SACR5003592 | $36.07 | $25.29 | $85.21 | $101.30 | $247.87 |
| ACR1002362 | KACR5003593 | SACR5003593 | $830.28 | $582.07 | $508.51 | $604.51 | $2,525.37 |
| ACR1002363 | KACR5003594 | SACR5003594 | $1,466.93 | $1,028.39 | $898.43 | $1,068.04 | $4,461.79 |
| ACR1002364 | KACR5003595 | SACR5003595 | $1,234.10 | $865.17 | $722.28 | $858.64 | $3,680.19 |
| ACR1002365 | KACR5003596 | SACR5003596 | $1,913.96 | $1,341.78 | $1,172.21 | $1,393.51 | $5,821.46 |
| ACR1002366 | KACR5003597 | SACR5003597 | $373.57 | $261.89 | $209.56 | $249.13 | $1,094.16 |
| ACR1002368 | KACR5003598 | SACR5003598 | $220.51 | $154.59 | $135.05 | $160.55 | $670.70 |
| ACR1002369 | KACR5003599 | SACR5003599 | $632.53 | $443.43 | $387.39 | $460.53 | $1,923.89 |
| ACR1002370 | KACR5003600 | SACR5003600 | $407.11 | $285.41 | $249.34 | $296.41 | $1,238.27 |
| ACR1002371 | KACR5003601 | SACR5003601 | $945.62 | $662.93 | $579.15 | $688.48 | $2,876.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002372 | KACR5003602 | SACR5003602 | $53.87 | $37.77 | $32.99 | $39.22 | $163.86 |
| ACR1002373 | KACR5003603 | SACR5003603 | $1,448.93 | $1,015.78 | $887.40 | $1,054.94 | $4,407.05 |
| ACR1002374 | KACR5003604 | SACR5003604 | $494.90 | $346.95 | $303.10 | $360.33 | $1,505.27 |
| ACR1002375 | KACR5003605 | SACR5003605 | $958.52 | $671.97 | $587.05 | $697.88 | $2,915.41 |
| ACR1002378 | KACR5003608 | SACR5003608 | $827.06 | $579.81 | $506.54 | $602.17 | $2,515.58 |
| ACR1002380 | KACR5003609 | SACR5003609 | $836.72 | $586.58 | $512.45 | $609.20 | $2,544.95 |
| ACR1002381 | KACR5003610 | SACR5003610 | $17.33 | $12.15 | $10.61 | $12.62 | $52.71 |
| ACR1002382 | KACR5003611 | SACR5003611 | $104.75 | $73.43 | $64.15 | $76.27 | $318.60 |
| ACR1002384 | KACR5003612 | SACR5003612 | $1,185.15 | $830.85 | $1,276.27 | $1,517.21 | $4,809.49 |
| ACR1002383 | KACR5003612 Duplicate | SACR5003612 Duplicate | $898.71 | $630.04 | $0.00 | $0.00 | $1,528.74 |
| ACR1002385 | KACR5003613 | SACR5003613 | $639.07 | $448.02 | $391.40 | $465.29 | $1,943.78 |
| ACR1002386 | KACR5003614 | SACR5003614 | $1,282.50 | $899.10 | $768.28 | $913.33 | $3,863.20 |
| ACR1002387 | KACR5003615 | SACR5003615 | $216.84 | $152.02 | $132.81 | $157.88 | $659.55 |
| ACR1002388 | KACR5003616 | SACR5003616 | $1,090.18 | $764.27 | $667.68 | $793.74 | $3,315.87 |
| ACR1002389 | KACR5003617 | SACR5003617 | $427.21 | $299.50 | $261.65 | $311.05 | $1,299.41 |
| ACR1002391 | KACR5003618 | SACR5003618 | $1,297.35 | $909.51 | $821.62 | $976.73 | $4,005.20 |
| ACR1002393 | KACR5003619 | SACR5003619 | $1,162.91 | $815.26 | $712.23 | $846.69 | $3,537.08 |
| ACR1002394 | KACR5003620 | SACR5003620 | $1,035.49 | $725.93 | $634.19 | $753.92 | $3,149.52 |
| ACR1002397 | KACR5003622 | SACR5003622 | $995.52 | $697.91 | $577.15 | $686.11 | $2,956.68 |
| ACR1002398 | KACR5003623 | SACR5003623 | $476.13 | $333.79 | $291.61 | $346.66 | $1,448.18 |
| ACR1002401 | KACR5003625 | SACR5003625 | $675.57 | $473.61 | $545.66 | $648.68 | $2,343.52 |
| ACR1002400 | KACR5003625 Duplicate | SACR5003625 Duplicate | $215.37 | $150.98 | $0.00 | $0.00 | $366.35 |
| ACR1002402 | KACR5003626 | SACR5003626 | $249.24 | $174.73 | $152.65 | $181.47 | $758.09 |
| ACR1002405 | KACR5003628 | SACR5003628 | $786.31 | $551.25 | $481.58 | $572.50 | $2,391.64 |
| ACR1003690 | KACR5003629 | SACR5003629 | $426.32 | $298.87 | $231.21 | $274.86 | $1,231.27 |
| ACR1002408 | KACR5003631 | SACR5003631 | $579.85 | $406.50 | $355.13 | $422.18 | $1,763.66 |
| ACR1002409 | KACR5003632 | SACR5003632 | $2,728.21 | $1,912.62 | $1,670.90 | $1,986.36 | $8,298.08 |
| ACR1002410 | KACR5003633 | SACR5003633 | $86.99 | $60.98 | $53.28 | $63.34 | $264.59 |
| ACR1002411 | KACR5003634 | SACR5003634 | $214.93 | $150.67 | $131.63 | $156.48 | $653.72 |
| ACR1002412 | KACR5003635 | SACR5003635 | $88.02 | $61.71 | $53.91 | $64.09 | $267.73 |
| ACR1002413 | KACR5003636 | SACR5003636 | $1,401.57 | $982.57 | $858.40 | $1,020.45 | $4,262.99 |
| ACR1002414 | KACR5003637 | SACR5003637 | $806.92 | $565.70 | $494.20 | $587.51 | $2,454.33 |
| ACR1002415 | KACR5003638 | SACR5003638 | $48.82 | $34.22 | $29.90 | $35.54 | $148.48 |
| ACR1002416 | KACR5003639 | SACR5003639 | $986.73 | $691.75 | $616.44 | $732.82 | $3,027.75 |
| ACR1002417 | KACR5003640 | SACR5003640 | $1,104.79 | $774.51 | $676.63 | $804.37 | $3,360.30 |
| ACR1002418 | KACR5003641 | SACR5003641 | $934.21 | $654.93 | $572.16 | $680.18 | $2,841.47 |
| ACR1002419 | KACR5003642 | SACR5003642 | $560.26 | $392.77 | $343.14 | $407.92 | $1,704.09 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002420 | KACR5003643 | SACR5003643 | $759.89 | $532.72 | $465.40 | $553.26 | $2,311.28 |
| ACR1002422 | KACR5003644 | SACR5003644 | $1,631.16 | $1,143.53 | $999.01 | $1,187.61 | $4,961.31 |
| ACR1002423 | KACR5003645 | SACR5003645 | $520.60 | $364.97 | $318.85 | $379.04 | $1,583.46 |
| ACR1002424 | KACR5003646 | SACR5003646 | $1,300.12 | $911.45 | $796.26 | $946.59 | $3,954.41 |
| ACR1002426 | KACR5003647 | SACR5003647 | $322.15 | $225.84 | $175.13 | $208.19 | $931.31 |
| ACR1002427 | KACR5003648 | SACR5003648 | $68.35 | $47.91 | $41.86 | $49.76 | $207.88 |
| ACR1002428 | KACR5003649 | SACR5003649 | $1,078.21 | $755.88 | $660.36 | $785.03 | $3,279.48 |
| ACR1002430 | KACR5003651 | SACR5003651 | $216.76 | $151.96 | $132.75 | $157.81 | $659.28 |
| ACR1002431 | KACR5003652 | SACR5003652 | $1,304.81 | $914.74 | $799.14 | $950.01 | $3,968.70 |
| ACR1002433 | KACR5003654 | SACR5003654 | $625.90 | $438.79 | $383.33 | $455.70 | $1,903.72 |
| ACR1002434 | KACR5003655 | SACR5003655 | $382.65 | $268.26 | $234.36 | $278.60 | $1,163.87 |
| ACR1002435 | KACR5003656 | SACR5003656 | $2,176.73 | $1,526.00 | $1,333.15 | $1,584.83 | $6,620.70 |
| ACR1002436 | KACR5003657 | SACR5003657 | $1,957.94 | $1,372.62 | $1,199.15 | $1,425.54 | $5,955.24 |
| ACR1002437 | KACR5003658 | SACR5003658 | $1,102.73 | $773.07 | $675.37 | $802.88 | $3,354.05 |
| ACR1002438 | KACR5003659 | SACR5003659 | $1,699.33 | $1,191.32 | $995.60 | $1,183.56 | $5,069.81 |
| ACR1002440 | KACR5003661 | SACR5003661 | $280.27 | $196.49 | $171.65 | $204.06 | $852.47 |
| ACR1002441 | KACR5003662 | SACR5003662 | $164.03 | $114.99 | $100.46 | $119.43 | $498.91 |
| ACR1002442 | KACR5003663 | SACR5003663 | $192.87 | $135.21 | $118.13 | $140.43 | $586.64 |
| ACR1002443 | KACR5003664 | SACR5003664 | $1,507.27 | $1,056.67 | $923.13 | $1,097.41 | $4,584.48 |
| ACR1002444 | KACR5003665 | SACR5003665 | $86.32 | $60.51 | $52.87 | $62.85 | $262.55 |
| ACR1002445 | KACR5003666 | SACR5003666 | $134.99 | $94.63 | $82.67 | $98.28 | $410.57 |
| ACR1002446 | KACR5003667 | SACR5003667 | $483.85 | $339.20 | $296.33 | $352.28 | $1,471.66 |
| ACR1002447 | KACR5003668 | SACR5003668 | $463.17 | $324.71 | $283.67 | $337.22 | $1,408.77 |
| ACR1002448 | KACR5003669 | SACR5003669 | $634.29 | $444.67 | $388.48 | $461.82 | $1,929.26 |
| ACR1002450 | KACR5003670 Duplicate | SACR5003670 Duplicate | $328.89 | $230.57 | $0.00 | $0.00 | $559.45 |
| ACR1002452 | KACR5003671 | SACR5003671 | $908.61 | $636.98 | $556.48 | $661.54 | $2,763.60 |
| ACR1002453 | KACR5003673 | SACR5003673 | $806.67 | $565.52 | $494.05 | $587.32 | $2,453.55 |
| ACR1002454 | KACR5003674 | SACR5003674 | $1,014.25 | $711.04 | $621.18 | $738.45 | $3,084.91 |
| ACR1002455 | KACR5003675 | SACR5003675 | $256.69 | $179.95 | $157.21 | $186.89 | $780.73 |
| ACR1002456 | KACR5003676 | SACR5003676 | $80.40 | $56.36 | $49.24 | $58.54 | $244.54 |
| ACR1002457 | KACR5003677 | SACR5003677 | $853.45 | $598.31 | $522.70 | $621.38 | $2,595.83 |
| ACR1002459 | KACR5003678 | SACR5003678 | $470.74 | $330.01 | $288.30 | $342.73 | $1,431.79 |
| ACR1002460 | KACR5003679 | SACR5003679 | $1,534.63 | $1,075.86 | $939.89 | $1,117.33 | $4,667.71 |
| ACR1002461 | KACR5003680 | SACR5003680 | $35.76 | $25.07 | $21.90 | $26.03 | $108.76 |
| ACR1002462 | KACR5003681 | SACR5003681 | $1,191.53 | $835.32 | $729.75 | $867.53 | $3,624.13 |
| ACR1002463 | KACR5003682 | SACR5003682 | $267.06 | $187.22 | $163.56 | $194.44 | $812.29 |
| ACR1002464 | KACR5003683 | SACR5003683 | $494.37 | $346.58 | $302.78 | $359.94 | $1,503.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002465 | KACR5003684 | SACR5003684 | $1,331.52 | $933.46 | $815.49 | $969.45 | $4,049.93 |
| ACR1002466 | KACR5003685 | SACR5003685 | $925.27 | $648.66 | $566.68 | $673.67 | $2,814.28 |
| ACR1002467 | KACR5003686 | SACR5003686 | $617.72 | $433.05 | $378.33 | $449.75 | $1,878.85 |
| ACR1002468 | KACR5003687 | SACR5003687 | $52.04 | $36.48 | $31.87 | $37.89 | $158.28 |
| ACR1002469 | KACR5003688 | SACR5003688 | $749.71 | $525.59 | $459.16 | $545.85 | $2,280.31 |
| ACR1002470 | KACR5003689 | SACR5003689 | $913.81 | $640.63 | $559.67 | $665.33 | $2,779.42 |
| ACR1002471 | KACR5003690 | SACR5003690 | $953.18 | $668.23 | $583.78 | $693.99 | $2,899.19 |
| ACR1002472 | KACR5003691 | SACR5003691 | $1,166.35 | $817.67 | $714.33 | $849.19 | $3,547.54 |
| ACR1002473 | KACR5003693 | SACR5003693 | $1,309.13 | $917.77 | $1,088.43 | $1,293.91 | $4,609.23 |
| ACR1002474 | | SACR5003693 Duplicate | $468.03 | $328.11 | $0.00 | $0.00 | $796.14 |
| ACR1002475 | KACR5003694 | SACR5003694 | $489.75 | $343.34 | $299.95 | $356.58 | $1,489.62 |
| ACR1002476 | KACR5003695 | SACR5003695 | $682.45 | $478.43 | $417.97 | $496.88 | $2,075.72 |
| ACR1002477 | KACR5003696 | SACR5003696 | $1,053.18 | $738.33 | $645.03 | $766.80 | $3,203.34 |
| ACR1002479 | KACR5003697 | SACR5003697 | $1,450.06 | $1,016.57 | $888.10 | $1,055.76 | $4,410.48 |
| ACR1002480 | KACR5003698 | SACR5003698 | $849.36 | $595.45 | $507.72 | $603.58 | $2,556.11 |
| ACR1002481 | KACR5003699 | SACR5003699 | $468.88 | $328.71 | $287.17 | $341.39 | $1,426.15 |
| ACR1002482 | KACR5003700 | SACR5003700 | $814.99 | $571.35 | $498.20 | $592.25 | $2,476.80 |
| ACR1002483 | KACR5003701 | SACR5003701 | $985.97 | $691.22 | $603.86 | $717.87 | $2,998.92 |
| ACR1002484 | KACR5003702 | SACR5003702 | $125.50 | $87.98 | $76.86 | $91.37 | $381.71 |
| ACR1002486 | KACR5003704 | SACR5003704 | $722.15 | $506.26 | $442.28 | $525.78 | $2,196.48 |
| ACR1001941 | KACR5003706 | SACR5003706 | $24.67 | $17.29 | $15.11 | $17.96 | $75.02 |
| ACR1002489 | KACR5003707 | SACR5003707 | $468.32 | $328.32 | $298.29 | $354.60 | $1,449.53 |
| ACR1002488 | KACR5003708 | SACR5003708 | $363.35 | $254.72 | $222.53 | $264.54 | $1,105.15 |
| ACR1002492 | KACR5003710 | SACR5003710 | $69.44 | $48.68 | $42.53 | $50.56 | $211.21 |
| ACR1002493 | KACR5003711 | SACR5003711 | $641.39 | $449.65 | $392.82 | $466.98 | $1,950.83 |
| ACR1002496 | KACR5003713 | SACR5003713 | $338.43 | $237.26 | $207.27 | $246.40 | $1,029.36 |
| ACR1002497 | KACR5003714 | SACR5003714 | $125.99 | $88.32 | $77.16 | $91.73 | $383.20 |
| ACR1002498 | KACR5003715 | SACR5003715 | $388.78 | $272.56 | $740.00 | $879.71 | $2,281.05 |
| ACR1002500 | KACR5003716 | SACR5003716 | $846.87 | $593.70 | $518.67 | $616.59 | $2,575.83 |
| ACR1002502 | KACR5003718 | SACR5003718 | $555.14 | $389.18 | $456.08 | $542.19 | $1,942.59 |
| ACR1002504 | KACR5003719 | SACR5003719 | $195.14 | $136.81 | $119.52 | $142.08 | $593.55 |
| ACR1002507 | KACR5003720 | SACR5003720 | $1,184.81 | $830.61 | $725.64 | $862.63 | $3,603.69 |
| ACR1002508 | KACR5003721 | SACR5003721 | $612.53 | $429.42 | $375.13 | $445.95 | $1,863.03 |
| ACR1002510 | KACR5003723 | SACR5003723 | $37.32 | $26.16 | $22.86 | $27.17 | $113.50 |
| ACR1002511 | KACR5003724 | SACR5003724 | $119.93 | $84.08 | $75.88 | $90.20 | $370.09 |
| ACR1002513 | KACR5003725 | SACR5003725 | $467.50 | $327.74 | $286.32 | $340.38 | $1,421.94 |
| ACR1002514 | KACR5003726 | SACR5003726 | $284.98 | $199.78 | $174.53 | $207.48 | $866.78 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002515 | KACR5003727 | SACR5003727 | $393.94 | $276.17 | $241.27 | $286.82 | $1,198.20 |
| ACR1002516 | KACR5003728 | SACR5003728 | $879.60 | $616.64 | $510.75 | $607.18 | $2,614.17 |
| ACR1002518 | KACR5003729 | SACR5003729 | $3.47 | $2.44 | $2.13 | $2.53 | $10.57 |
| ACR1002519 | KACR5003730 | SACR5003730 | $311.16 | $218.14 | $190.57 | $226.55 | $946.42 |
| ACR1002520 | KACR5003731 | SACR5003731 | $1,836.72 | $1,287.64 | $1,124.91 | $1,337.28 | $5,586.54 |
| ACR1002522 | KACR5003733 | SACR5003733 | $713.08 | $499.90 | $417.64 | $496.49 | $2,127.11 |
| ACR1002523 | KACR5003734 | SACR5003734 | $83.26 | $58.37 | $50.99 | $60.62 | $253.25 |
| ACR1002524 | KACR5003735 | SACR5003735 | $930.06 | $652.02 | $569.62 | $677.16 | $2,828.87 |
| ACR1002526 | KACR5003737 | SACR5003737 | $865.95 | $607.08 | $492.11 | $585.01 | $2,550.15 |
| ACR1002527 | KACR5003738 | SACR5003738 | $1,429.77 | $1,002.34 | $875.67 | $1,040.98 | $4,348.75 |
| ACR1002528 | KACR5003739 | SACR5003739 | $753.27 | $528.08 | $461.35 | $548.44 | $2,291.14 |
| ACR1002530 | KACR5003741 | SACR5003741 | $1,971.64 | $1,382.22 | $1,234.51 | $1,467.57 | $6,055.94 |
| ACR1002531 | KACR5003742 | SACR5003742 | $504.41 | $353.62 | $308.93 | $367.25 | $1,534.20 |
| ACR1002532 | KACR5003743 | SACR5003743 | $1,135.74 | $796.21 | $658.89 | $783.28 | $3,374.12 |
| ACR1002534 | KACR5003744 | SACR5003744 | $248.50 | $174.21 | $585.86 | $696.46 | $1,705.04 |
| ACR1002535 | KACR5003745 | SACR5003745 | $1,183.40 | $829.62 | $724.78 | $861.61 | $3,599.41 |
| ACR1002536 | KACR5003746 | SACR5003746 | $594.75 | $416.95 | $364.25 | $433.02 | $1,808.97 |
| ACR1002538 | KACR5003748 | SACR5003748 | $613.08 | $429.80 | $375.48 | $446.37 | $1,864.74 |
| ACR1002540 | KACR5003750 | SACR5003750 | $319.44 | $223.95 | $195.64 | $232.58 | $971.61 |
| ACR1002541 | KACR5003751 | SACR5003751 | $397.11 | $278.40 | $243.21 | $289.13 | $1,207.86 |
| ACR1002543 | KACR5003752 | SACR5003752 | $1,332.91 | $934.44 | $816.35 | $970.47 | $4,054.17 |
| ACR1002544 | KACR5003753 | SACR5003753 | $446.19 | $312.80 | $273.27 | $324.86 | $1,357.12 |
| ACR1002545 | KACR5003754 | SACR5003754 | $1,901.03 | $1,332.72 | $1,164.30 | $1,384.10 | $5,782.16 |
| ACR1002547 | KACR5003756 | SACR5003756 | $586.33 | $411.05 | $359.10 | $426.89 | $1,783.37 |
| ACR1002548 | KACR5003757 | SACR5003757 | $838.30 | $587.69 | $513.42 | $610.35 | $2,549.77 |
| ACR1002549 | KACR5003758 | SACR5003758 | $149.47 | $104.79 | $91.55 | $108.83 | $454.64 |
| ACR1002550 | KACR5003759 | SACR5003759 | $1,136.92 | $797.04 | $719.82 | $855.71 | $3,509.48 |
| ACR1002551 | KACR5003760 | SACR5003760 | $395.57 | $277.31 | $242.27 | $288.00 | $1,203.15 |
| ACR1002552 | KACR5003761 | SACR5003761 | $1,900.91 | $1,332.63 | $1,164.22 | $1,384.01 | $5,781.77 |
| ACR1002553 | KACR5003762 | SACR5003762 | $965.42 | $676.81 | $591.27 | $702.90 | $2,936.40 |
| ACR1002554 | KACR5003763 | SACR5003763 | $682.54 | $478.49 | $418.02 | $496.94 | $2,076.00 |
| ACR1002555 | KACR5003764 | SACR5003764 | $225.24 | $157.90 | $311.57 | $370.39 | $1,065.10 |
| ACR1002556 | KACR5003764 Duplicate | SACR5003764 Duplicate | $283.49 | $198.74 | $0.00 | $0.00 | $482.23 |
| ACR1002558 | KACR5003766 | SACR5003766 | $1,050.59 | $736.51 | $643.44 | $764.91 | $3,195.45 |
| ACR1002559 | KACR5003767 | SACR5003767 | $455.16 | $319.09 | $278.76 | $331.39 | $1,384.40 |
| ACR1002560 | KACR5003768 | SACR5003768 | $301.83 | $211.60 | $184.86 | $219.75 | $918.03 |
| ACR1002561 | KACR5003769 | SACR5003769 | $616.05 | $431.88 | $377.30 | $448.53 | $1,873.76 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002563 | KACR5003770 | SACR5003770 | $514.86 | $360.94 | $315.33 | $374.86 | $1,566.00 |
| ACR1002568 | KACR5003774 | SACR5003774 | $966.86 | $677.82 | $592.16 | $703.95 | $2,940.78 |
| ACR1002569 | KACR5003775 | SACR5003775 | $265.00 | $185.78 | $220.72 | $192.94 | $864.43 |
| ACR1002570 | KACR5003776 | SACR5003776 | $910.39 | $638.23 | $557.57 | $662.83 | $2,769.02 |
| ACR1002571 | KACR5003777 | SACR5003777 | $1,208.01 | $846.88 | $739.85 | $879.53 | $3,674.28 |
| ACR1002572 | KACR5003778 | SACR5003778 | $1,038.53 | $728.06 | $636.05 | $756.13 | $3,158.78 |
| ACR1002573 | KACR5003779 | SACR5003779 | $446.51 | $313.03 | $281.05 | $334.11 | $1,374.71 |
| ACR1002574 | KACR5003780 | SACR5003780 | $481.82 | $337.78 | $295.09 | $350.80 | $1,465.49 |
| ACR1002575 | KACR5003781 | SACR5003781 | $1,079.39 | $756.71 | $661.08 | $785.88 | $3,283.06 |
| ACR1002594 | KACR5003782 | SACR5003782 | $23.27 | $16.31 | $14.25 | $16.94 | $70.78 |
| ACR1002577 | KACR5003784 | SACR5003784 | $533.83 | $374.24 | $433.54 | $515.39 | $1,857.00 |
| ACR1002580 | KACR5003785 | SACR5003785 | $1,029.96 | $722.05 | $608.68 | $723.60 | $3,084.29 |
| ACR1002582 | KACR5003787 | SACR5003787 | $754.10 | $528.67 | $461.85 | $549.05 | $2,293.67 |
| ACR1002583 | KACR5003788 | SACR5003788 | $58.39 | $40.93 | $35.76 | $42.51 | $177.60 |
| ACR1002584 | KACR5003789 | SACR5003789 | $1,108.48 | $777.10 | $678.89 | $807.06 | $3,371.54 |
| ACR1002586 | KACR5003790 | SACR5003790 | $896.18 | $628.27 | $548.87 | $652.49 | $2,725.80 |
| ACR1002588 | KACR5003791 | SACR5003791 | $38.52 | $27.00 | $34.90 | $41.49 | $141.91 |
| ACR1002590 | KACR5003793 | SACR5003793 | $491.96 | $344.89 | $301.30 | $358.18 | $1,496.32 |
| ACR1002591 | KACR5003794 | SACR5003794 | $863.22 | $605.16 | $528.68 | $628.49 | $2,625.56 |
| ACR1002592 | KACR5003795 | SACR5003795 | $1,293.39 | $906.73 | $851.82 | $1,012.63 | $4,064.57 |
| ACR1002593 | KACR5003796 | SACR5003796 | $554.28 | $388.58 | $339.47 | $403.56 | $1,685.90 |
| ACR1002595 | KACR5003797 | SACR5003797 | $296.62 | $207.95 | $181.67 | $215.97 | $902.21 |
| ACR1002596 | KACR5003798 | SACR5003798 | $109.24 | $76.58 | $66.90 | $79.53 | $332.25 |
| ACR1002597 | KACR5003799 | SACR5003799 | $588.68 | $412.69 | $371.97 | $442.19 | $1,815.54 |
| ACR1002598 | KACR5003800 | SACR5003800 | $56.95 | $39.92 | $34.88 | $41.46 | $173.21 |
| ACR1002599 | KACR5003801 | SACR5003801 | $1,320.65 | $925.84 | $808.84 | $961.54 | $4,016.88 |
| ACR1002602 | KACR5003802 | SACR5003802 | $751.43 | $526.79 | $1,565.90 | $1,861.53 | $4,705.65 |
| ACR1002600 | KACR5003802 Duplicate | SACR5003802 Duplicate | $1,710.31 | $1,199.01 | $0.00 | $0.00 | $2,909.32 |
| ACR1002601 | KACR5003802 Duplicate | SACR5003802 Duplicate | $179.48 | $125.82 | $0.00 | $0.00 | $305.30 |
| ACR1002603 | KACR5003803 | SACR5003803 | $1,288.26 | $903.14 | $789.00 | $937.96 | $3,918.35 |
| ACR1002604 | KACR5003804 | SACR5003804 | $225.23 | $157.90 | $137.94 | $163.99 | $685.06 |
| ACR1002605 | KACR5003805 | SACR5003805 | $401.92 | $281.77 | $246.16 | $292.63 | $1,222.47 |
| ACR1002606 | KACR5003806 | SACR5003806 | $729.95 | $511.73 | $447.06 | $531.46 | $2,220.21 |
| ACR1002608 | KACR5003808 | SACR5003808 | $1,322.68 | $927.27 | $810.08 | $963.02 | $4,023.04 |
| ACR1002609 | KACR5003809 | SACR5003809 | $436.66 | $306.12 | $905.85 | $1,076.86 | $2,725.49 |
| ACR1003673 | KACR5003811 | SACR5003811 | $636.70 | $446.36 | $389.95 | $463.57 | $1,936.58 |
| ACR1003674 | KACR5003812 | SACR5003812 | $97.79 | $68.56 | $59.89 | $71.20 | $297.45 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003675 | KACR5003813 | SACR5003813 | $415.45 | $291.25 | $254.44 | $302.48 | $1,263.62 |
| ACR1003676 | KACR5003814 | SACR5003814 | $523.21 | $366.79 | $320.44 | $380.94 | $1,591.38 |
| ACR1003677 | KACR5003815 | SACR5003815 | $246.50 | $172.81 | $150.97 | $179.47 | $749.76 |
| ACR1003679 | KACR5003817 | SACR5003817 | $345.47 | $242.19 | $211.58 | $251.53 | $1,050.78 |
| ACR1003680 | KACR5003818 | SACR5003818 | $550.52 | $385.94 | $337.17 | $400.82 | $1,674.45 |
| ACR1003681 | KACR5003819 | SACR5003819 | $386.35 | $270.85 | $236.62 | $281.30 | $1,175.13 |
| ACR1003683 | KACR5003821 | SACR5003821 | $277.87 | $194.80 | $170.18 | $202.31 | $845.16 |
| ACR1003684 | KACR5003822 | SACR5003822 | $726.72 | $509.47 | $445.08 | $529.11 | $2,210.37 |
| ACR1003685 | KACR5003823 | SACR5003823 | $300.09 | $210.38 | $183.79 | $218.49 | $912.74 |
| ACR1003686 | KACR5003824 | SACR5003824 | $32.37 | $22.69 | $19.82 | $23.56 | $98.44 |
| ACR1003687 | KACR5003825 | SACR5003825 | $754.20 | $528.73 | $461.91 | $549.12 | $2,293.97 |
| ACR1003688 | KACR5003826 | SACR5003826 | $1,489.74 | $1,044.39 | $912.40 | $1,084.65 | $4,531.18 |
| ACR1003691 | KACR5003827 | SACR5003827 | $610.84 | $428.23 | $374.11 | $444.74 | $1,857.92 |
| ACR1003692 | KACR5003828 | SACR5003828 | $781.82 | $548.10 | $478.83 | $569.23 | $2,377.98 |
| ACR1003694 | KACR5003830 | SACR5003830 | $1,072.56 | $751.92 | $686.55 | $816.16 | $3,327.18 |
| ACR1003695 | KACR5003831 | SACR5003831 | $1,256.95 | $881.19 | $769.82 | $915.16 | $3,823.12 |
| ACR1003698 | KACR5003832 | SACR5003832 | $252.16 | $176.78 | $733.36 | $871.81 | $2,034.12 |
| ACR1003699 | KACR5003833 | SACR5003833 | $62.77 | $44.01 | $38.45 | $45.70 | $190.93 |
| ACR1003701 | KACR5003835 | SACR5003835 | $35.72 | $25.04 | $21.88 | $26.00 | $108.64 |
| ACR1003702 | KACR5003836 | SACR5003836 | $1,739.12 | $1,219.21 | $1,065.13 | $1,266.22 | $5,289.67 |
| ACR1003704 | KACR5003838 | SACR5003838 | $223.80 | $156.90 | $137.07 | $162.95 | $680.71 |
| ACR1003705 | KACR5003839 | SACR5003839 | $77.71 | $54.48 | $47.60 | $56.58 | $236.37 |
| ACR1003707 | KACR5003841 | SACR5003841 | $389.74 | $273.23 | $238.70 | $283.76 | $1,185.43 |
| ACR1003708 | KACR5003842 | SACR5003842 | $265.20 | $185.92 | $162.42 | $193.09 | $806.63 |
| ACR1003709 | KACR5003843 | SACR5003843 | $1,118.92 | $784.42 | $685.29 | $814.66 | $3,403.29 |
| ACR1003710 | KACR5003844 | SACR5003844 | $372.93 | $261.44 | $228.40 | $271.52 | $1,134.30 |
| ACR1003711 | KACR5003845 | SACR5003845 | $1,142.73 | $801.11 | $699.87 | $832.00 | $3,475.72 |
| ACR1003712 | KACR5003846 | SACR5003846 | $865.00 | $606.41 | $529.77 | $629.79 | $2,630.96 |
| ACR1003713 | KACR5003847 | SACR5003847 | $182.77 | $128.13 | $111.94 | $133.07 | $555.91 |
| ACR1003714 | KACR5003848 | SACR5003848 | $1,272.51 | $892.09 | $779.35 | $926.49 | $3,870.44 |
| ACR1003715 | KACR5003849 | SACR5003849 | $511.23 | $358.40 | $313.11 | $372.22 | $1,554.96 |
| ACR1003716 | KACR5003850 | SACR5003850 | $125.31 | $87.85 | $76.75 | $91.24 | $381.15 |
| ACR1003717 | KACR5003851 | SACR5003851 | $1,437.99 | $1,008.11 | $880.71 | $1,046.97 | $4,373.78 |
| ACR1003718 | KACR5003852 | SACR5003852 | $378.70 | $265.49 | $231.93 | $275.72 | $1,151.84 |
| ACR1003719 | KACR5003853 | SACR5003853 | $99.01 | $69.41 | $60.64 | $72.09 | $301.16 |
| ACR1003721 | KACR5003855 | SACR5003855 | $452.53 | $317.25 | $277.15 | $329.48 | $1,376.41 |
| ACR1003722 | KACR5003856 | SACR5003856 | $389.77 | $273.25 | $238.72 | $283.78 | $1,185.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003723 | KACR5003857 | SACR5003857 | $325.77 | $228.38 | $199.52 | $237.19 | $990.86 |
| ACR1003724 | KACR5003858 | SACR5003858 | $1,376.62 | $965.08 | $843.11 | $1,002.29 | $4,187.10 |
| ACR1003725 | KACR5003859 | SACR5003859 | $225.72 | $158.24 | $138.24 | $164.34 | $686.54 |
| ACR1003726 | KACR5003860 | SACR5003860 | $1,664.31 | $1,166.77 | $1,019.31 | $1,211.75 | $5,062.14 |
| ACR1003727 | KACR5003861 | SACR5003861 | $817.48 | $573.10 | $500.67 | $595.19 | $2,486.43 |
| ACR1003728 | KACR5003862 | SACR5003862 | $101.63 | $71.25 | $62.25 | $74.00 | $309.13 |
| ACR1003729 | KACR5003863 | SACR5003863 | $231.18 | $162.07 | $141.59 | $168.32 | $703.16 |
| ACR1003730 | KACR5003864 | SACR5003864 | $687.88 | $482.24 | $431.99 | $513.55 | $2,115.66 |
| ACR1003731 | KACR5003865 | SACR5003865 | $1,229.99 | $862.29 | $753.31 | $895.53 | $3,741.12 |
| ACR1003732 | KACR5003866 | SACR5003866 | $872.21 | $611.47 | $534.19 | $635.04 | $2,652.91 |
| ACR1003733 | KACR5003867 | SACR5003867 | $56.95 | $39.92 | $34.88 | $41.46 | $173.22 |
| ACR1003735 | KACR5003868 | SACR5003868 | $369.62 | $259.12 | $233.58 | $277.68 | $1,140.00 |
| ACR1003734 | KACR5003869 | SACR5003869 | $270.22 | $189.44 | $165.50 | $196.74 | $821.89 |
| ACR1003736 | KACR5003870 | SACR5003870 | $176.61 | $123.81 | $108.17 | $128.59 | $537.18 |
| ACR1003739 | KACR5003873 | SACR5003873 | $19.14 | $13.42 | $11.72 | $13.93 | $58.21 |
| ACR1003740 | KACR5003874 | SACR5003874 | $59.90 | $41.99 | $36.69 | $43.61 | $182.19 |
| ACR1003741 | KACR5003875 | SACR5003875 | $1,134.85 | $795.58 | $695.04 | $826.26 | $3,451.73 |
| ACR1003742 | KACR5003876 | SACR5003876 | $473.52 | $331.96 | $580.06 | $689.57 | $2,075.12 |
| ACR1003744 | KACR5003877 | SACR5003877 | $793.72 | $556.44 | $458.91 | $545.54 | $2,354.60 |
| ACR1003745 | KACR5003878 | SACR5003878 | $612.80 | $429.61 | $375.31 | $446.17 | $1,863.89 |
| ACR1003746 | KACR5003879 | SACR5003879 | $112.66 | $78.98 | $69.00 | $82.03 | $342.68 |
| ACR1003747 | KACR5003880 | SACR5003880 | $506.43 | $355.03 | $310.17 | $368.72 | $1,540.35 |
| ACR1003748 | KACR5003881 | SACR5003881 | $561.02 | $393.30 | $343.60 | $408.47 | $1,706.38 |
| ACR1003751 | KACR5003884 | SACR5003884 | $263.06 | $184.42 | $161.11 | $191.53 | $800.11 |
| ACR1003752 | KACR5003885 | SACR5003885 | $1,304.05 | $914.21 | $798.67 | $949.45 | $3,966.38 |
| ACR1003753 | KACR5003886 | SACR5003886 | $1,016.44 | $712.58 | $796.13 | $946.43 | $3,471.58 |
| ACR1003755 | KACR5003887 | SACR5003887 | $1,185.73 | $831.26 | $726.21 | $863.31 | $3,606.51 |
| ACR1003756 | KACR5003888 | SACR5003888 | $71.29 | $49.98 | $43.66 | $51.91 | $216.84 |
| ACR1003757 | KACR5003889 | SACR5003889 | $1,270.33 | $890.57 | $778.02 | $924.90 | $3,863.82 |
| ACR1003758 | KACR5003890 | SACR5003890 | $430.48 | $301.79 | $263.65 | $313.42 | $1,309.33 |
| ACR1003759 | KACR5003891 | SACR5003891 | $368.08 | $258.04 | $225.43 | $267.99 | $1,119.55 |
| ACR1003761 | KACR5003892 | SACR5003892 | $1,222.77 | $857.23 | $748.89 | $890.28 | $3,719.17 |
| ACR1003762 | KACR5003893 | SACR5003893 | $30.72 | $21.54 | $18.82 | $22.37 | $93.45 |
| ACR1003763 | KACR5003894 | SACR5003894 | $1,057.76 | $741.54 | $647.83 | $770.13 | $3,217.26 |
| ACR1003764 | KACR5003895 | SACR5003895 | $2,173.16 | $1,523.50 | $1,330.96 | $1,582.23 | $6,609.85 |
| ACR1003765 | KACR5003896 | SACR5003896 | $862.11 | $604.38 | $528.00 | $627.68 | $2,622.18 |
| ACR1003766 | KACR5003897 | SACR5003897 | $360.88 | $253.00 | $221.03 | $262.75 | $1,097.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003767 | KACR5003898 | SACR5003898 | $943.86 | $661.69 | $687.48 | $817.27 | $3,110.29 |
| ACR1003769 | KACR5003899 | SACR5003899 | $75.40 | $52.86 | $398.04 | $473.18 | $999.48 |
| ACR1003771 | KACR5003900 | SACR5003900 | $984.54 | $690.21 | $602.98 | $716.82 | $2,994.56 |
| ACR1003773 | KACR5003901 | SACR5003901 | $1,155.96 | $810.39 | $707.97 | $841.63 | $3,515.94 |
| ACR1003774 | KACR5003902 | SACR5003902 | $1,040.44 | $729.40 | $637.22 | $757.52 | $3,164.58 |
| ACR1003777 | KACR5003905 | SACR5003905 | $1,031.64 | $723.24 | $631.83 | $751.12 | $3,137.83 |
| ACR1003778 | KACR5003906 | SACR5003906 | $495.59 | $347.43 | $624.28 | $742.13 | $2,209.43 |
| ACR1003782 | KACR5003908 | SACR5003908 | $937.83 | $657.47 | $574.38 | $682.82 | $2,852.49 |
| ACR1003783 | KACR5003909 | SACR5003909 | $1,232.98 | $864.38 | $724.47 | $861.24 | $3,683.07 |
| ACR1003785 | KACR5003911 | SACR5003911 | $205.55 | $144.10 | $125.89 | $149.65 | $625.19 |
| ACR1003786 | KACR5003912 | SACR5003912 | $1,434.54 | $1,005.68 | $1,415.02 | $1,682.17 | $5,537.41 |
| ACR1003788 | KACR5003913 | SACR5003913 | $1,319.33 | $924.92 | $808.03 | $960.58 | $4,012.86 |
| ACR1003790 | KACR5003914 | SACR5003914 | $1,422.60 | $997.32 | $871.28 | $1,035.77 | $4,326.97 |
| ACR1003791 | KACR5003915 | SACR5003915 | $755.15 | $529.40 | $462.50 | $549.81 | $2,296.86 |
| ACR1003792 | KACR5003916 | SACR5003916 | $981.25 | $687.91 | $600.97 | $714.43 | $2,984.55 |
| ACR1003793 | KACR5003917 | SACR5003917 | $639.94 | $448.63 | $391.93 | $465.93 | $1,946.43 |
| ACR1003794 | KACR5003918 | SACR5003918 | $207.80 | $145.68 | $127.27 | $151.30 | $632.05 |
| ACR1003796 | KACR5003920 | SACR5003920 | $704.62 | $493.97 | $431.55 | $513.02 | $2,143.16 |
| ACR1003797 | KACR5003921 | SACR5003921 | $1,330.18 | $932.53 | $814.67 | $968.48 | $4,045.86 |
| ACR1003799 | KACR5003923 | SACR5003923 | $762.93 | $534.85 | $467.26 | $555.47 | $2,320.51 |
| ACR1003800 | KACR5003924 | SACR5003924 | $1,316.87 | $923.19 | $806.52 | $958.79 | $4,005.37 |
| ACR1003801 | KACR5003925 | SACR5003925 | $24.04 | $16.85 | $14.72 | $17.50 | $73.12 |
| ACR1003802 | KACR5003926 | SACR5003926 | $2,081.37 | $1,459.14 | $1,274.74 | $1,515.40 | $6,330.65 |
| ACR1003803 | KACR5003927 | SACR5003927 | $854.79 | $599.25 | $523.52 | $622.35 | $2,599.91 |
| ACR1003804 | KACR5003928 | SACR5003928 | $163.34 | $114.51 | $100.04 | $118.92 | $496.81 |
| ACR1003805 | KACR5003929 | SACR5003929 | $43.48 | $30.48 | $26.63 | $31.66 | $132.26 |
| ACR1003807 | KACR5003930 | SACR5003930 | $668.54 | $468.68 | $409.45 | $486.75 | $2,033.44 |
| ACR1003808 | KACR5003931 | SACR5003931 | $1,065.63 | $747.06 | $628.79 | $747.50 | $3,188.97 |
| ACR1003809 | KACR5003932 | SACR5003932 | $1,046.79 | $733.86 | $641.11 | $762.15 | $3,183.92 |
| ACR1003810 | KACR5003933 | SACR5003933 | $983.88 | $689.75 | $602.58 | $716.34 | $2,992.56 |
| ACR1003911 | KACR5003934 | SACR5003934 | $30.34 | $21.27 | $18.58 | $22.09 | $92.29 |
| ACR1003811 | KACR5003935 | SACR5003935 | $1,263.04 | $885.45 | $773.55 | $919.59 | $3,841.63 |
| ACR1003812 | KACR5003936 | SACR5003936 | $403.67 | $282.99 | $223.91 | $266.19 | $1,176.76 |
| ACR1003813 | KACR5003937 | SACR5003937 | $764.58 | $536.01 | $468.27 | $556.68 | $2,325.54 |
| ACR1003816 | KACR5003940 | SACR5003940 | $737.42 | $516.97 | $451.63 | $536.90 | $2,242.91 |
| ACR1003817 | KACR5003941 | SACR5003941 | $1,012.87 | $710.07 | $620.33 | $737.45 | $3,080.72 |
| ACR1003818 | KACR5003942 | SACR5003942 | $992.33 | $695.67 | $607.76 | $722.49 | $3,018.25 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003819 | KACR5003943 | SACR5003943 | $397.15 | $278.42 | $243.23 | $289.16 | $1,207.96 |
| ACR1003821 | KACR5003945 | SACR5003945 | $1,237.37 | $867.46 | $757.83 | $900.90 | $3,763.55 |
| ACR1003822 | KACR5003946 | SACR5003946 | $227.07 | $159.19 | $139.07 | $165.32 | $690.64 |
| ACR1003824 | KACR5003948 | SACR5003948 | $1,222.95 | $857.35 | $749.00 | $890.41 | $3,719.71 |
| ACR1003825 | KACR5003949 | SACR5003949 | $85.86 | $60.19 | $52.59 | $62.51 | $261.16 |
| ACR1003826 | KACR5003950 | SACR5003950 | $335.00 | $234.85 | $205.17 | $243.91 | $1,018.94 |
| ACR1003828 | KACR5003952 | SACR5003952 | $319.58 | $224.04 | $181.31 | $215.54 | $940.49 |
| ACR1003830 | KACR5003953 | SACR5003953 | $145.07 | $101.70 | $97.20 | $115.55 | $459.53 |
| ACR1003831 | KACR5003954 | SACR5003954 | $1,668.34 | $1,169.59 | $977.32 | $1,161.83 | $4,977.08 |
| ACR1003832 | KACR5003955 | SACR5003955 | $258.63 | $181.31 | $158.40 | $188.30 | $786.65 |
| ACR1003833 | KACR5003956 | SACR5003956 | $578.16 | $405.32 | $354.09 | $420.94 | $1,758.51 |
| ACR1003834 | KACR5003957 | SACR5003957 | $731.41 | $512.75 | $447.95 | $532.52 | $2,224.63 |
| ACR1003835 | KACR5003958 | SACR5003958 | $67.63 | $47.41 | $41.42 | $49.24 | $205.71 |
| ACR1003837 | KACR5003960 | SACR5003960 | $1,907.87 | $1,337.51 | $1,168.48 | $1,389.08 | $5,802.95 |
| ACR1003838 | KACR5003961 | SACR5003961 | $659.18 | $462.12 | $403.71 | $479.93 | $2,004.94 |
| ACR1003840 | KACR5003963 | SACR5003963 | $776.77 | $544.55 | $475.73 | $565.55 | $2,362.60 |
| ACR1003843 | KACR5003966 | SACR5003966 | $1,104.14 | $774.06 | $700.86 | $833.18 | $3,412.25 |
| ACR1003844 | KACR5003967 | SACR5003967 | $2,139.69 | $1,500.03 | $1,241.23 | $1,475.56 | $6,356.50 |
| ACR1003845 | KACR5003968 | SACR5003968 | $451.22 | $316.33 | $276.35 | $328.52 | $1,372.43 |
| ACR1003846 | KACR5003969 | SACR5003969 | $1,401.09 | $982.23 | $858.10 | $1,020.10 | $4,261.53 |
| ACR1003848 | KACR5003971 | SACR5003971 | $267.68 | $187.66 | $163.94 | $194.89 | $814.16 |
| ACR1003849 | KACR5003972 | SACR5003972 | $1,459.51 | $1,023.19 | $893.88 | $1,062.64 | $4,439.22 |
| ACR1003850 | KACR5003973 | SACR5003973 | $1,060.81 | $743.68 | $649.70 | $772.36 | $3,226.55 |
| ACR1003851 | KACR5003974 | SACR5003974 | $1,648.66 | $1,155.80 | $1,009.73 | $1,200.36 | $5,014.54 |
| ACR1003852 | KACR5003975 | SACR5003975 | $500.10 | $350.60 | $306.29 | $364.11 | $1,521.10 |
| ACR1003853 | KACR5003976 | SACR5003976 | $221.30 | $155.14 | $135.53 | $161.12 | $673.09 |
| ACR1003854 | KACR5003977 | SACR5003977 | $1,448.62 | $1,015.56 | $887.21 | $1,054.71 | $4,406.09 |
| ACR1003855 | KACR5003978 | SACR5003978 | $125.44 | $87.94 | $76.83 | $91.33 | $381.55 |
| ACR1003856 | KACR5003979 | SACR5003979 | $1,625.66 | $1,139.67 | $995.65 | $1,183.61 | $4,944.60 |
| ACR1003857 | KACR5003980 | SACR5003980 | $896.92 | $628.79 | $549.32 | $653.03 | $2,728.07 |
| ACR1003858 | KACR5003981 | SACR5003981 | $909.39 | $637.53 | $556.96 | $662.11 | $2,765.99 |
| ACR1003859 | KACR5003982 | SACR5003982 | $755.43 | $529.59 | $462.67 | $550.01 | $2,297.70 |
| ACR1003861 | KACR5003983 | SACR5003983 | $354.06 | $248.21 | $579.54 | $688.96 | $1,870.77 |
| ACR1003862 | KACR5003984 | SACR5003984 | $1,109.35 | $777.71 | $679.42 | $807.69 | $3,374.17 |
| ACR1003863 | KACR5003985 | SACR5003985 | $611.10 | $428.42 | $374.27 | $444.93 | $1,858.72 |
| ACR1003864 | KACR5003986 | SACR5003986 | $423.66 | $297.01 | $259.47 | $308.46 | $1,288.59 |
| ACR1003865 | KACR5003987 | SACR5003987 | $1,980.37 | $1,388.34 | $1,212.89 | $1,441.87 | $6,023.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003866 | KACR5003988 | SACR5003988 | $975.81 | $684.09 | $620.04 | $737.10 | $3,017.04 |
| ACR1003867 | KACR5003989 | SACR5003989 | $122.92 | $86.17 | $75.28 | $89.49 | $373.87 |
| ACR1003868 | KACR5003990 | SACR5003990 | $67.53 | $47.34 | $41.36 | $49.17 | $205.40 |
| ACR1003869 | KACR5003991 | SACR5003991 | $63.10 | $44.23 | $38.64 | $45.94 | $191.92 |
| ACR1003871 | KACR5003992 | SACR5003992 | $796.60 | $558.46 | $487.88 | $579.99 | $2,422.92 |
| ACR1003870 | KACR5003993 | SACR5003993 | $625.53 | $438.53 | $390.13 | $463.78 | $1,917.97 |
| ACR1003872 | KACR5003994 | SACR5003994 | $21.60 | $15.14 | $13.23 | $15.73 | $65.71 |
| ACR1003873 | KACR5003995 | SACR5003995 | $1,062.22 | $744.67 | $650.56 | $773.38 | $3,230.83 |
| ACR1003874 | KACR5003996 | SACR5003996 | $1,242.50 | $871.06 | $859.26 | $1,021.48 | $3,994.30 |
| ACR1003877 | KACR5003997 | SACR5003997 | $1,490.64 | $1,045.02 | $912.95 | $1,085.31 | $4,533.92 |
| ACR1003878 | KACR5003999 | SACR5003999 | $274.48 | $192.42 | $168.10 | $199.84 | $834.84 |
| ACR1003879 | KACR5004000 | SACR5004000 | $2,990.49 | $2,096.48 | $1,831.54 | $2,177.31 | $9,095.82 |
| ACR1003881 | KACR5004001 | SACR5004001 | $812.97 | $569.93 | $497.91 | $591.91 | $2,472.72 |
| ACR1003883 | KACR5004002 | SACR5004002 | $1,433.93 | $1,005.26 | $878.21 | $1,044.01 | $4,361.41 |
| ACR1003884 | KACR5004003 | SACR5004003 | $161.16 | $112.98 | $98.70 | $117.34 | $490.18 |
| ACR1003886 | KACR5004005 | SACR5004005 | $1,490.44 | $1,044.87 | $912.83 | $1,085.16 | $4,533.30 |
| ACR1003888 | KACR5004006 | SACR5004006 | $528.24 | $370.33 | $304.66 | $362.18 | $1,565.41 |
| ACR1003889 | KACR5004007 | SACR5004007 | $94.84 | $66.49 | $58.08 | $69.05 | $288.46 |
| ACR1003890 | KACR5004008 | SACR5004008 | $633.32 | $443.99 | $387.88 | $461.11 | $1,926.30 |
| ACR1003891 | KACR5004009 | SACR5004009 | $685.42 | $480.51 | $419.79 | $499.04 | $2,084.76 |
| ACR1003892 | KACR5004010 | SACR5004010 | $1,005.23 | $704.71 | $615.65 | $731.88 | $3,057.48 |
| ACR1003893 | KACR5004011 | SACR5004011 | $85.81 | $60.16 | $52.56 | $62.48 | $261.01 |
| ACR1003894 | KACR5004012 | SACR5004012 | $1,189.82 | $834.13 | $728.71 | $866.29 | $3,618.95 |
| ACR1003895 | KACR5004013 | SACR5004013 | $1,223.04 | $857.41 | $749.05 | $890.47 | $3,719.97 |
| ACR1003896 | KACR5004014 | SACR5004014 | $392.27 | $275.00 | $240.25 | $285.60 | $1,193.12 |
| ACR1003897 | KACR5004015 | SACR5004015 | $1,674.91 | $1,174.20 | $1,025.80 | $1,219.47 | $5,094.37 |
| ACR1003899 | KACR5004017 | SACR5004017 | $214.40 | $150.31 | $131.31 | $156.10 | $652.11 |
| ACR1003900 | KACR5004018 | SACR5004018 | $684.12 | $479.60 | $418.99 | $498.10 | $2,080.81 |
| ACR1003901 | KACR5004019 | SACR5004019 | $6.44 | $4.52 | $3.94 | $4.69 | $19.59 |
| ACR1003902 | KACR5004020 | SACR5004020 | $113.44 | $79.52 | $69.47 | $82.59 | $345.03 |
| ACR1003905 | KACR5004023 | SACR5004023 | $450.17 | $315.59 | $275.71 | $327.76 | $1,369.24 |
| ACR1003906 | KACR5004024 | SACR5004024 | $1,313.47 | $920.81 | $804.44 | $956.31 | $3,995.04 |
| ACR1003907 | KACR5004025 | SACR5004025 | $403.81 | $283.09 | $247.32 | $294.01 | $1,228.23 |
| ACR1003908 | KACR5004026 | SACR5004026 | $500.48 | $350.86 | $731.69 | $869.83 | $2,452.86 |
| ACR1003912 | KACR5004028 | SACR5004028 | $1,505.14 | $1,055.18 | $1,221.97 | $1,452.66 | $5,234.96 |
| ACR1003915 | KACR5004029 | SACR5004029 | $1,139.28 | $798.69 | $697.75 | $829.48 | $3,465.21 |
| ACR1003917 | KACR5004030 | SACR5004030 | $965.23 | $676.68 | $591.16 | $702.77 | $2,935.84 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003918 | KACR5004031 | SACR5004031 | $1,042.10 | $730.56 | $638.24 | $758.73 | $3,169.62 |
| ACR1003919 | KACR5004032 | SACR5004032 | $991.62 | $695.18 | $607.32 | $721.98 | $3,016.11 |
| ACR1003922 | KACR5004035 | SACR5004035 | $756.44 | $530.30 | $463.28 | $550.75 | $2,300.77 |
| ACR1003923 | KACR5004036 | SACR5004036 | $1,176.23 | $824.60 | $720.39 | $856.39 | $3,577.62 |
| ACR1003924 | KACR5004037 | SACR5004037 | $354.03 | $248.20 | $216.83 | $257.77 | $1,076.82 |
| ACR1003925 | KACR5004038 | SACR5004038 | $32.16 | $22.55 | $19.70 | $23.42 | $97.82 |
| ACR1003926 | KACR5004039 | SACR5004039 | $315.19 | $220.96 | $193.04 | $229.48 | $958.67 |
| ACR1003927 | KACR5004040 | SACR5004040 | $225.87 | $158.35 | $138.34 | $164.45 | $687.02 |
| ACR1003928 | KACR5004041 | SACR5004041 | $686.42 | $481.21 | $420.40 | $499.77 | $2,087.79 |
| ACR1003929 | KACR5004042 | SACR5004042 | $68.55 | $48.06 | $41.99 | $49.91 | $208.51 |
| ACR1003930 | KACR5004043 | SACR5004043 | $761.04 | $533.53 | $466.10 | $554.10 | $2,314.76 |
| ACR1003931 | KACR5004044 | SACR5004044 | $35.61 | $24.96 | $21.81 | $25.93 | $108.31 |
| ACR1003932 | KACR5004045 | SACR5004045 | $140.66 | $98.61 | $86.15 | $102.41 | $427.82 |
| ACR1004961 | KACR5004047 | SACR5004047 | $1,221.29 | $856.18 | $1,018.66 | $1,210.98 | $4,307.12 |
| ACR1004962 | KACR5004048 | SACR5004048 | $407.80 | $285.89 | $249.76 | $296.91 | $1,240.37 |
| ACR1004963 | KACR5004049 | SACR5004049 | $663.56 | $465.19 | $406.40 | $483.12 | $2,018.27 |
| ACR1004964 | KACR5004050 | SACR5004050 | $831.77 | $583.11 | $523.28 | $622.06 | $2,560.22 |
| ACR1004965 | KACR5004051 | SACR5004051 | $334.16 | $234.26 | $204.66 | $243.29 | $1,016.37 |
| ACR1004967 | KACR5004052 | SACR5004052 | $1,326.06 | $929.64 | $812.15 | $965.48 | $4,033.34 |
| ACR1004968 | KACR5004053 | SACR5004053 | $361.65 | $253.54 | $221.49 | $263.31 | $1,099.99 |
| ACR1004970 | KACR5004054 | SACR5004054 | $1,065.95 | $747.28 | $652.84 | $776.09 | $3,242.17 |
| ACR1004971 | KACR5004055 | SACR5004055 | $31.85 | $22.33 | $19.51 | $23.19 | $96.87 |
| ACR1004972 | KACR5004056 | SACR5004056 | $1,327.77 | $930.83 | $813.20 | $966.72 | $4,038.52 |
| ACR1004974 | KACR5004057 | SACR5004057 | $1,082.33 | $758.77 | $662.88 | $788.02 | $3,292.01 |
| ACR1004976 | KACR5004059 | SACR5004059 | $15.97 | $11.20 | $9.78 | $11.63 | $48.57 |
| ACR1004977 | KACR5004060 | SACR5004060 | $7.47 | $5.24 | $4.58 | $5.44 | $22.73 |
| ACR1004978 | KACR5004061 | SACR5004061 | $542.15 | $380.08 | $332.04 | $394.73 | $1,649.01 |
| ACR1004979 | KACR5004062 | SACR5004062 | $595.09 | $417.19 | $355.82 | $422.99 | $1,791.09 |
| ACR1004982 | KACR5004063 | SACR5004063 | $668.28 | $468.50 | $409.29 | $486.56 | $2,032.64 |
| ACR1004985 | KACR5004066 | SACR5004066 | $1,124.96 | $788.66 | $688.99 | $819.06 | $3,421.66 |
| ACR1004986 | KACR5004067 | SACR5004067 | $1,382.61 | $969.28 | $846.79 | $1,006.65 | $4,205.34 |
| ACR1004988 | KACR5004068 | SACR5004068 | $640.52 | $449.04 | $392.29 | $466.35 | $1,948.21 |
| ACR1004987 | KACR5004069 | SACR5004069 | $133.86 | $93.84 | $81.98 | $97.46 | $407.14 |
| ACR1004990 | KACR5004071 | SACR5004071 | $176.70 | $123.87 | $108.22 | $128.65 | $537.44 |
| ACR1004991 | KACR5004072 | SACR5004072 | $714.29 | $500.76 | $437.47 | $520.06 | $2,172.58 |
| ACR1004993 | KACR5004073 | SACR5004073 | $830.02 | $581.89 | $508.35 | $604.32 | $2,524.57 |
| ACR1004994 | KACR5004074 | SACR5004074 | $166.55 | $116.76 | $102.01 | $121.26 | $506.59 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004995 | KACR5004075 | SACR5004075 | $1,370.85 | $961.04 | $839.58 | $998.09 | $4,169.56 |
| ACR1004996 | KACR5004076 | SACR5004076 | $984.84 | $690.42 | $603.17 | $717.04 | $2,995.47 |
| ACR1004997 | KACR5004077 | SACR5004077 | $686.77 | $481.46 | $420.61 | $500.02 | $2,088.87 |
| ACR1004998 | KACR5004078 | SACR5004078 | $807.32 | $565.97 | $494.45 | $587.79 | $2,455.53 |
| ACR1004999 | KACR5004079 | SACR5004079 | $676.21 | $474.06 | $414.15 | $492.33 | $2,056.75 |
| ACR1005000 | KACR5004080 | SACR5004080 | $846.16 | $593.20 | $518.23 | $616.07 | $2,573.66 |
| ACR1005001 | KACR5004081 | SACR5004081 | $579.91 | $406.55 | $355.17 | $422.22 | $1,763.84 |
| ACR1005002 | KACR5004082 | SACR5004082 | $920.37 | $645.23 | $563.68 | $670.10 | $2,799.39 |
| ACR1005005 | KACR5004085 | SACR5004085 | $508.93 | $356.79 | $311.70 | $370.54 | $1,547.96 |
| ACR1005007 | KACR5004086 | SACR5004086 | $1,591.12 | $1,115.45 | $974.49 | $1,158.46 | $4,839.52 |
| ACR1005008 | KACR5004087 | SACR5004087 | $455.41 | $319.27 | $278.92 | $331.58 | $1,385.17 |
| ACR1005009 | KACR5004088 | SACR5004088 | $1,297.61 | $909.69 | $794.73 | $944.76 | $3,946.79 |
| ACR1005010 | KACR5004089 | SACR5004089 | $61.31 | $42.98 | $37.55 | $44.64 | $186.48 |
| ACR1005011 | KACR5004090 | SACR5004090 | $661.40 | $463.67 | $377.99 | $449.36 | $1,952.42 |
| ACR1005013 | KACR5004092 | SACR5004092 | $164.95 | $115.63 | $101.02 | $120.09 | $501.69 |
| ACR1005014 | KACR5004093 | SACR5004093 | $2,088.58 | $1,464.20 | $1,279.16 | $1,520.65 | $6,352.59 |
| ACR1005015 | KACR5004094 | SACR5004094 | $226.56 | $158.83 | $138.76 | $164.95 | $689.10 |
| ACR1005016 | KACR5004095 | SACR5004095 | $2,818.07 | $1,975.61 | $1,725.94 | $2,051.78 | $8,571.39 |
| ACR1005017 | KACR5004096 | SACR5004096 | $956.82 | $670.78 | $187.60 | $223.01 | $2,038.21 |
| ACR1005018 | KACR5004097 | SACR5004097 | $435.63 | $305.40 | $664.68 | $790.17 | $2,195.88 |
| ACR1005019 | KACR5004098 | SACR5004098 | $589.30 | $413.13 | $360.92 | $429.06 | $1,792.40 |
| ACR1005020 | KACR5004099 | SACR5004099 | $266.38 | $186.74 | $163.14 | $193.94 | $810.21 |
| ACR1005021 | KACR5004100 | SACR5004100 | $704.01 | $493.55 | $431.17 | $512.58 | $2,141.31 |
| ACR1005022 | KACR5004101 | SACR5004101 | $91.61 | $64.23 | $56.11 | $66.70 | $278.65 |
| ACR1005024 | KACR5004102 | SACR5004102 | $1,451.50 | $1,017.58 | $888.98 | $1,056.81 | $4,414.86 |
| ACR1005025 | KACR5004103 | SACR5004103 | $1,547.38 | $1,084.79 | $883.40 | $1,050.17 | $4,565.75 |
| ACR1005026 | KACR5004104 | SACR5004104 | $488.88 | $342.73 | $299.41 | $355.94 | $1,486.96 |
| ACR1005028 | KACR5004105 | SACR5004105 | $850.35 | $596.14 | $520.80 | $619.12 | $2,586.42 |
| ACR1005029 | KACR5004106 | SACR5004106 | $616.06 | $431.89 | $377.31 | $448.54 | $1,873.81 |
| ACR1005031 | KACR5004108 | SACR5004108 | $869.00 | $609.21 | $532.22 | $632.70 | $2,643.13 |
| ACR1005032 | KACR5004109 | SACR5004109 | $2,071.67 | $1,452.35 | $1,268.80 | $1,508.34 | $6,301.16 |
| ACR1005033 | KACR5004110 | SACR5004110 | $251.86 | $176.57 | $154.25 | $183.37 | $766.05 |
| ACR1005035 | KACR5004112 | SACR5004112 | $1,069.82 | $750.00 | $655.21 | $778.91 | $3,253.94 |
| ACR1005038 | KACR5004113 | SACR5004113 | $1,947.61 | $1,365.37 | $1,192.82 | $1,418.01 | $5,923.81 |
| ACR1005040 | KACR5004114 | SACR5004114 | $1,284.53 | $900.52 | $786.71 | $935.24 | $3,907.00 |
| ACR1005042 | KACR5004115 | SACR5004115 | $498.60 | $349.54 | $305.37 | $363.02 | $1,516.53 |
| ACR1005044 | KACR5004116 | SACR5004116 | $942.00 | $660.39 | $576.93 | $685.85 | $2,865.19 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005046 | KACR5004117 | SACR5004117 | $1,197.61 | $839.59 | $752.31 | $894.34 | $3,683.84 |
| ACR1005047 | KACR5004118 | SACR5004118 | $218.72 | $153.33 | $124.46 | $147.96 | $644.47 |
| ACR1005048 | KACR5004119 | SACR5004119 | $477.56 | $334.79 | $292.48 | $347.70 | $1,452.54 |
| ACR1005049 | KACR5004120 | SACR5004120 | $316.74 | $222.05 | $193.99 | $230.61 | $963.40 |
| ACR1005050 | KACR5004121 | SACR5004121 | $1,075.55 | $754.01 | $586.62 | $697.37 | $3,113.54 |
| ACR1005052 | KACR5004123 | SACR5004123 | $1,011.64 | $709.21 | $596.48 | $709.09 | $3,026.42 |
| ACR1005053 | KACR5004124 | SACR5004124 | $547.75 | $384.00 | $335.47 | $398.81 | $1,666.04 |
| ACR1005054 | KACR5004125 | SACR5004125 | $708.48 | $496.68 | $430.12 | $511.32 | $2,146.59 |
| ACR1005055 | KACR5004126 | SACR5004126 | $80.37 | $56.35 | $49.22 | $58.52 | $244.46 |
| ACR1005056 | KACR5004127 | SACR5004127 | $294.09 | $206.17 | $180.11 | $214.12 | $894.49 |
| ACR1005057 | KACR5004128 | SACR5004128 | $451.01 | $316.18 | $276.22 | $328.37 | $1,371.79 |
| ACR1005058 | KACR5004129 | SACR5004129 | $1,782.87 | $1,249.88 | $1,019.12 | $1,211.52 | $5,263.39 |
| ACR1005059 | KACR5004130 | SACR5004130 | $1,041.00 | $729.79 | $637.56 | $757.93 | $3,166.29 |
| ACR1005060 | KACR5004131 | SACR5004131 | $1,055.17 | $739.73 | $619.13 | $736.01 | $3,150.03 |
| ACR1005063 | KACR5004132 | SACR5004132 | $261.81 | $183.54 | $493.08 | $586.17 | $1,524.60 |
| ACR1005064 | KACR5004133 | SACR5004133 | $864.44 | $606.02 | $529.43 | $629.38 | $2,629.28 |
| ACR1005066 | KACR5004135 | SACR5004135 | $1,021.76 | $716.31 | $625.78 | $743.93 | $3,107.78 |
| ACR1005067 | KACR5004136 | SACR5004136 | $1,095.50 | $768.00 | $670.94 | $797.61 | $3,332.06 |
| ACR1005068 | KACR5004137 | SACR5004137 | $1,391.83 | $975.74 | $1,026.42 | $1,220.20 | $4,614.19 |
| ACR1005071 | KACR5004139 | SACR5004139 | $356.81 | $250.14 | $218.53 | $259.79 | $1,085.27 |
| ACR1005072 | KACR5004140 | SACR5004140 | $1,102.03 | $772.58 | $674.94 | $802.37 | $3,351.92 |
| ACR1005073 | KACR5004141 | SACR5004141 | $1,896.40 | $1,329.48 | $1,161.46 | $1,380.73 | $5,768.07 |
| ACR1005074 | KACR5004142 | SACR5004142 | $1,104.66 | $774.42 | $643.34 | $764.79 | $3,287.21 |
| ACR1005075 | KACR5004143 | SACR5004143 | $472.67 | $331.37 | $289.49 | $344.14 | $1,437.68 |
| ACR1005076 | KACR5004144 | SACR5004144 | $2,204.07 | $1,545.16 | $1,349.89 | $1,604.74 | $6,703.85 |
| ACR1005077 | KACR5004145 | SACR5004145 | $521.22 | $365.41 | $319.23 | $379.49 | $1,585.35 |
| ACR1005079 | KACR5004146 | SACR5004146 | $736.79 | $516.53 | $547.37 | $650.70 | $2,451.39 |
| ACR1005081 | KACR5004147 | SACR5004147 | $992.04 | $695.47 | $607.58 | $722.29 | $3,017.38 |
| ACR1005082 | KACR5004148 | SACR5004148 | $288.36 | $202.15 | $176.60 | $209.95 | $877.06 |
| ACR1005083 | KACR5004149 | SACR5004149 | $141.82 | $99.42 | $86.86 | $103.26 | $431.36 |
| ACR1005084 | KACR5004150 | SACR5004150 | $1,343.65 | $941.97 | $822.93 | $978.29 | $4,086.83 |
| ACR1005086 | KACR5004151 | SACR5004151 | $1,603.23 | $1,123.95 | $981.91 | $1,167.28 | $4,876.37 |
| ACR1005087 | KACR5004152 | SACR5004152 | $1,423.54 | $997.97 | $871.85 | $1,036.45 | $4,329.81 |
| ACR1005088 | KACR5004153 | SACR5004153 | $435.94 | $305.61 | $266.99 | $317.40 | $1,325.94 |
| ACR1005095 | KACR5004158 | SACR5004158 | $395.96 | $277.59 | $205.88 | $244.75 | $1,124.18 |
| ACR1005098 | KACR5004159 | SACR5004159 | $888.81 | $623.10 | $509.17 | $605.30 | $2,626.38 |
| ACR1005099 | KACR5004160 | SACR5004160 | $374.73 | $262.70 | $229.50 | $272.83 | $1,139.76 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005100 | KACR5004161 | SACR5004161 | $1,548.49 | $1,085.57 | $948.38 | $1,127.42 | $4,709.86 |
| ACR1005101 | KACR5004162 | SACR5004162 | $1,747.17 | $1,224.86 | $1,070.06 | $1,272.08 | $5,314.18 |
| ACR1005103 | KACR5004163 | SACR5004163 | $899.19 | $630.38 | $550.71 | $654.68 | $2,734.96 |
| ACR1005104 | KACR5004164 | SACR5004164 | $1,386.78 | $972.20 | $849.34 | $1,009.69 | $4,218.00 |
| ACR1005105 | KACR5004165 | SACR5004165 | $1,297.15 | $909.37 | $794.45 | $944.43 | $3,945.40 |
| ACR1005106 | KACR5004166 | SACR5004166 | $378.34 | $265.24 | $231.72 | $275.46 | $1,150.75 |
| ACR1006177 | KACR5004168 | SACR5004168 | $17.15 | $12.02 | $10.65 | $12.66 | $52.48 |
| ACR1005109 | KACR5004169 | SACR5004169 | $806.29 | $565.25 | $493.82 | $587.05 | $2,452.41 |
| ACR1005110 | KACR5004170 | SACR5004170 | $864.14 | $605.81 | $529.25 | $629.16 | $2,628.36 |
| ACR1005112 | KACR5004171 | SACR5004171 | $491.95 | $344.88 | $301.30 | $358.18 | $1,496.31 |
| ACR1005113 | KACR5004172 | SACR5004172 | $644.16 | $451.59 | $394.52 | $469.00 | $1,959.28 |
| ACR1005114 | KACR5004173 | SACR5004173 | $660.14 | $462.80 | $383.02 | $455.33 | $1,961.29 |
| ACR1005115 | KACR5004174 | SACR5004174 | $249.69 | $175.05 | $152.93 | $181.80 | $759.46 |
| ACR1005116 | KACR5004175 | SACR5004175 | $451.62 | $316.61 | $276.60 | $328.82 | $1,373.64 |
| ACR1005117 | KACR5004176 | SACR5004176 | $766.04 | $537.03 | $426.63 | $507.17 | $2,236.88 |
| ACR1005121 | KACR5004179 | SACR5004179 | $967.72 | $678.42 | $1,185.36 | $1,409.15 | $4,240.65 |
| ACR1005125 | KACR5004181 | SACR5004181 | $890.03 | $623.96 | $524.24 | $623.21 | $2,661.43 |
| ACR1006244 | KACR5004182 | SACR5004182 | $291.98 | $204.69 | $248.37 | $295.26 | $1,040.29 |
| ACR1005126 | KACR5004183 | SACR5004183 | $1,345.12 | $943.00 | $823.83 | $979.36 | $4,091.30 |
| ACR1005131 | KACR5004186 | SACR5004186 | $1,218.34 | $854.12 | $746.18 | $887.05 | $3,705.70 |
| ACR1005133 | KACR5004187 | SACR5004187 | $1,438.85 | $1,008.71 | $881.23 | $1,047.60 | $4,376.38 |
| ACR1005134 | KACR5004188 | SACR5004188 | $349.71 | $245.17 | $201.34 | $239.35 | $1,035.56 |
| ACR1005136 | KACR5004189 | SACR5004189 | $800.65 | $561.29 | $490.36 | $582.94 | $2,435.24 |
| ACR1005138 | KACR5004190 | SACR5004190 | $944.85 | $662.39 | $543.95 | $646.64 | $2,797.82 |
| ACR1005139 | KACR5004191 | SACR5004191 | $94.93 | $66.55 | $58.14 | $69.11 | $288.72 |
| ACR1005140 | KACR5004192 | SACR5004192 | $1,319.79 | $925.24 | $808.31 | $960.92 | $4,014.27 |
| ACR1005141 | KACR5004193 | SACR5004193 | $49.82 | $34.93 | $30.51 | $36.27 | $151.53 |
| ACR1005143 | KACR5004195 | SACR5004195 | $739.73 | $518.59 | $443.91 | $527.71 | $2,229.94 |
| ACR1005144 | KACR5004196 | SACR5004196 | $1,846.47 | $1,294.47 | $1,130.88 | $1,344.38 | $5,616.19 |
| ACR1005145 | KACR5004197 | SACR5004197 | $1,836.16 | $1,287.25 | $1,124.57 | $1,336.87 | $5,584.85 |
| ACR1005146 | KACR5004198 | SACR5004198 | $664.16 | $465.61 | $393.81 | $468.15 | $1,991.73 |
| ACR1005147 | KACR5004199 | SACR5004199 | $705.91 | $494.88 | $432.34 | $513.96 | $2,147.07 |
| ACR1005149 | KACR5004200 | SACR5004200 | $435.57 | $305.36 | $248.81 | $295.78 | $1,285.52 |
| ACR1005152 | KACR5004202 | SACR5004202 | $24.54 | $17.21 | $15.03 | $17.87 | $74.65 |
| ACR1005153 | KACR5004203 | SACR5004203 | $1,195.09 | $837.82 | $731.94 | $870.12 | $3,634.97 |
| ACR1005154 | KACR5004204 | SACR5004204 | $2,319.91 | $1,626.38 | $1,420.84 | $1,689.08 | $7,056.21 |
| ACR1005155 | KACR5004205 | SACR5004205 | $1,466.02 | $1,027.75 | $897.87 | $1,067.38 | $4,459.02 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005156 | KACR5004206 | SACR5004206 | $716.67 | $502.42 | $438.93 | $521.79 | $2,179.82 |
| ACR1005158 | KACR5004208 | SACR5004208 | $556.98 | $390.47 | $341.12 | $405.52 | $1,694.09 |
| ACR1005159 | KACR5004209 | SACR5004209 | $330.08 | $231.40 | $202.16 | $240.32 | $1,003.96 |
| ACR1005160 | KACR5004210 | SACR5004210 | $127.71 | $89.53 | $78.22 | $92.99 | $388.45 |
| ACR1005162 | KACR5004211 | SACR5004211 | $1,310.10 | $918.45 | $802.38 | $953.86 | $3,984.80 |
| ACR1005163 | KACR5004212 | SACR5004212 | $454.27 | $318.47 | $251.57 | $299.07 | $1,323.38 |
| ACR1005164 | KACR5004213 | SACR5004213 | $857.83 | $601.38 | $525.38 | $624.57 | $2,609.17 |
| ACR1005165 | KACR5004214 | SACR5004214 | $508.35 | $356.38 | $311.34 | $370.12 | $1,546.19 |
| ACR1005166 | KACR5004215 | SACR5004215 | $995.18 | $697.67 | $577.38 | $686.38 | $2,956.62 |
| ACR1005167 | KACR5004216 | SACR5004216 | $1,125.91 | $789.32 | $689.57 | $819.75 | $3,424.55 |
| ACR1005168 | KACR5004217 | SACR5004217 | $1,454.89 | $1,019.96 | $891.06 | $1,059.28 | $4,425.18 |
| ACR1005169 | KACR5004218 | SACR5004218 | $517.13 | $362.53 | $316.72 | $376.51 | $1,572.88 |
| ACR1005170 | KACR5004219 | SACR5004219 | $95.79 | $67.15 | $58.67 | $69.74 | $291.35 |
| ACR1005171 | KACR5004220 | SACR5004220 | $182.81 | $128.16 | $111.96 | $133.10 | $556.04 |
| ACR1005172 | KACR5004221 | SACR5004221 | $310.26 | $217.51 | $190.02 | $225.89 | $943.67 |
| ACR1005173 | KACR5004222 | SACR5004222 | $1,769.88 | $1,240.78 | $1,083.97 | $1,205.96 | $5,300.59 |
| ACR1005176 | KACR5004224 | SACR5004224 | $376.70 | $264.09 | $230.71 | $274.27 | $1,145.76 |
| ACR1005177 | KACR5004225 | SACR5004225 | $90.23 | $63.25 | $55.26 | $65.69 | $274.43 |
| ACR1005179 | KACR5004227 | SACR5004227 | $142.74 | $100.06 | $87.42 | $103.92 | $434.14 |
| ACR1005181 | KACR5004228 | SACR5004228 | $1,787.65 | $1,253.23 | $1,094.85 | $1,301.55 | $5,437.29 |
| ACR1005182 | KACR5004229 | SACR5004229 | $609.32 | $427.16 | $373.18 | $443.63 | $1,853.28 |
| ACR1005184 | KACR5004230 | SACR5004230 | $1,898.30 | $1,330.81 | $1,162.62 | $1,382.11 | $5,773.84 |
| ACR1005185 | KACR5004231 | SACR5004231 | $1,851.18 | $1,297.77 | $1,133.76 | $1,347.81 | $5,630.53 |
| ACR1005186 | KACR5004232 | SACR5004232 | $136.19 | $95.48 | $83.41 | $99.16 | $414.24 |
| ACR1005187 | KACR5004233 | SACR5004233 | $1,040.42 | $729.38 | $637.21 | $757.51 | $3,164.51 |
| ACR1005188 | KACR5004234 | SACR5004234 | $291.33 | $204.24 | $178.42 | $212.11 | $886.10 |
| ACR1005189 | KACR5004235 | SACR5004235 | $728.37 | $510.62 | $446.09 | $530.31 | $2,215.39 |
| ACR1005191 | KACR5004237 | SACR5004237 | $1,011.31 | $708.98 | $619.38 | $736.32 | $3,075.99 |
| ACR1005192 | KACR5004238 | SACR5004238 | $672.61 | $471.53 | $391.59 | $465.52 | $2,001.26 |
| ACR1005193 | KACR5004239 | SACR5004239 | $772.88 | $541.83 | $473.35 | $562.72 | $2,350.77 |
| ACR1005194 | KACR5004240 | SACR5004240 | $817.96 | $573.43 | $500.96 | $595.54 | $2,487.90 |
| ACR1005196 | KACR5004241 | SACR5004241 | $1,161.02 | $813.94 | $711.07 | $845.32 | $3,531.35 |
| ACR1005197 | KACR5004242 | SACR5004242 | $1,550.80 | $1,087.19 | $949.79 | $1,129.10 | $4,716.88 |
| ACR1005198 | KACR5004243 | SACR5004243 | $469.17 | $328.91 | $287.35 | $341.59 | $1,427.02 |
| ACR1005199 | KACR5004244 | SACR5004244 | $288.06 | $201.94 | $176.42 | $209.73 | $876.16 |
| ACR1005200 | KACR5004245 | SACR5004245 | $932.90 | $654.01 | $571.36 | $679.23 | $2,837.50 |
| ACR1005201 | KACR5004246 | SACR5004246 | $954.62 | $669.24 | $584.66 | $695.04 | $2,903.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005202 | KACR5004247 | SACR5004247 | $934.70 | $655.27 | $572.46 | $680.54 | $2,842.97 |
| ACR1005203 | KACR5004248 | SACR5004248 | $1,528.07 | $1,071.25 | $935.87 | $1,112.56 | $4,647.75 |
| ACR1005204 | KACR5004249 | SACR5004249 | $983.68 | $689.61 | $602.46 | $716.20 | $2,991.96 |
| ACR1005205 | KACR5004250 | SACR5004250 | $122.67 | $86.00 | $75.13 | $89.32 | $373.13 |
| ACR1005206 | KACR5004251 | SACR5004251 | $317.47 | $222.56 | $194.43 | $231.14 | $965.60 |
| ACR1005208 | KACR5004253 | SACR5004253 | $2.70 | $1.89 | $1.65 | $1.96 | $8.20 |
| ACR1005209 | KACR5004254 | SACR5004254 | $369.99 | $259.38 | $226.60 | $269.38 | $1,125.35 |
| ACR1005210 | KACR5004255 | SACR5004255 | $1,315.96 | $922.56 | $934.89 | $1,111.39 | $4,284.80 |
| ACR1005211 | KACR5004256 | SACR5004256 | $779.62 | $546.55 | $477.48 | $567.63 | $2,371.28 |
| ACR1005212 | KACR5004257 | SACR5004257 | $38.11 | $26.72 | $23.34 | $27.75 | $115.93 |
| ACR1005213 | KACR5004258 | SACR5004258 | $850.37 | $596.15 | $520.81 | $619.14 | $2,586.48 |
| ACR1005214 | KACR5004259 | SACR5004259 | $650.80 | $456.25 | $398.59 | $473.84 | $1,979.47 |
| ACR1005215 | KACR5004260 | SACR5004260 | $736.33 | $516.20 | $450.97 | $536.10 | $2,239.60 |
| ACR1005216 | KACR5004261 | SACR5004261 | $1,101.04 | $771.89 | $697.51 | $829.20 | $3,399.64 |
| ACR1005217 | KACR5004262 | SACR5004262 | $492.89 | $345.54 | $301.87 | $358.86 | $1,499.17 |
| ACR1005218 | KACR5004263 | SACR5004263 | $221.48 | $155.27 | $135.65 | $161.26 | $673.67 |
| ACR1005219 | KACR5004264 | SACR5004264 | $1,620.02 | $1,135.72 | $992.19 | $1,179.50 | $4,927.43 |
| ACR1005220 | KACR5004265 | SACR5004265 | $1,524.12 | $1,068.49 | $959.25 | $1,140.34 | $4,692.19 |
| ACR1005484 | KACR5004266 | SACR5004266 | $325.02 | $227.86 | $199.06 | $236.64 | $988.59 |
| ACR1005485 | KACR5004267 | SACR5004267 | $701.04 | $491.46 | $429.35 | $510.41 | $2,132.27 |
| ACR1005486 | KACR5004268 | SACR5004268 | $253.22 | $177.52 | $155.09 | $184.37 | $770.20 |
| ACR1005487 | KACR5004269 | SACR5004269 | $943.85 | $661.68 | $578.06 | $687.20 | $2,870.79 |
| ACR1005488 | KACR5004270 | SACR5004270 | $434.96 | $304.93 | $266.39 | $316.69 | $1,322.97 |
| ACR1005489 | KACR5004271 | SACR5004271 | $276.58 | $193.90 | $169.39 | $201.37 | $841.24 |
| ACR1005490 | KACR5004272 | SACR5004272 | $152.31 | $106.77 | $89.32 | $106.18 | $454.57 |
| ACR1005491 | KACR5004273 | SACR5004273 | $279.71 | $196.09 | $171.31 | $203.65 | $850.75 |
| ACR1005492 | KACR5004274 | SACR5004274 | $858.18 | $601.63 | $525.60 | $624.82 | $2,610.22 |
| ACR1005493 | KACR5004275 | SACR5004275 | $1,034.14 | $724.98 | $633.36 | $752.94 | $3,145.42 |
| ACR1005494 | KACR5004277 | SACR5004277 | $56.84 | $39.84 | $34.81 | $41.38 | $172.87 |
| ACR1005498 | KACR5004279 | SACR5004279 | $411.08 | $288.19 | $884.81 | $1,051.86 | $2,635.95 |
| ACR1005500 | KACR5004280 | SACR5004280 | $64.65 | $45.32 | $39.59 | $47.07 | $196.63 |
| ACR1005501 | KACR5004281 | SACR5004281 | $1,775.81 | $1,244.93 | $1,087.60 | $1,292.93 | $5,401.26 |
| ACR1005502 | KACR5004282 | SACR5004282 | $113.43 | $79.52 | $69.47 | $82.58 | $345.00 |
| ACR1005503 | KACR5004283 | SACR5004283 | $380.31 | $266.62 | $232.92 | $276.89 | $1,156.74 |
| ACR1005504 | KACR5004284 | SACR5004284 | $1,322.58 | $927.19 | $810.02 | $962.94 | $4,022.73 |
| ACR1005505 | KACR5004285 | SACR5004285 | $277.95 | $194.86 | $170.23 | $202.37 | $845.41 |
| ACR1005507 | KACR5004287 | SACR5004287 | $495.26 | $347.20 | $303.32 | $360.59 | $1,506.36 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005508 | KACR5004288 | SACR5004288 | $1,719.06 | $1,205.15 | $1,052.84 | $1,251.61 | $5,228.66 |
| ACR1005509 | KACR5004289 | SACR5004289 | $485.99 | $340.70 | $297.65 | $353.84 | $1,478.18 |
| ACR1005510 | KACR5004290 | SACR5004290 | $508.50 | $356.49 | $311.43 | $370.23 | $1,546.65 |
| ACR1005511 | KACR5004291 | SACR5004291 | $915.33 | $641.69 | $540.45 | $642.49 | $2,739.96 |
| ACR1005512 | KACR5004292 | SACR5004292 | $240.23 | $168.41 | $147.13 | $174.90 | $730.67 |
| ACR1005514 | KACR5004293 | SACR5004293 | $823.24 | $577.13 | $504.20 | $599.38 | $2,503.95 |
| ACR1005515 | KACR5004294 | SACR5004294 | $313.82 | $220.00 | $192.20 | $228.48 | $954.50 |
| ACR1005516 | KACR5004295 | SACR5004295 | $105.80 | $74.17 | $73.80 | $87.73 | $341.49 |
| ACR1005518 | KACR5004296 | SACR5004296 | $1,108.63 | $777.20 | $678.24 | $806.28 | $3,370.35 |
| ACR1005519 | KACR5004297 | SACR5004297 | $499.99 | $350.52 | $306.22 | $364.04 | $1,520.78 |
| ACR1005520 | KACR5004298 | SACR5004298 | $737.89 | $517.30 | $451.93 | $537.24 | $2,244.36 |
| ACR1005522 | KACR5004300 | SACR5004300 | $1,202.81 | $843.23 | $736.67 | $875.74 | $3,658.45 |
| ACR1005525 | KACR5004302 | SACR5004302 | $914.74 | $641.28 | $575.61 | $684.28 | $2,815.91 |
| ACR1005526 | KACR5004303 | SACR5004303 | $895.92 | $628.09 | $521.32 | $619.74 | $2,665.06 |
| ACR1005528 | KACR5004305 | SACR5004305 | $1,281.75 | $898.57 | $785.01 | $933.22 | $3,898.55 |
| ACR1005532 | KACR5004306 | SACR5004306 | $1,494.29 | $1,047.58 | $915.19 | $1,087.97 | $4,545.02 |
| ACR1005533 | KACR5004307 | SACR5004307 | $812.73 | $569.77 | $497.76 | $591.74 | $2,472.00 |
| ACR1005537 | KACR5004310 | SACR5004310 | $1,002.07 | $702.50 | $613.72 | $729.59 | $3,047.88 |
| ACR1005538 | KACR5004311 | SACR5004311 | $1,420.94 | $996.15 | $870.26 | $1,034.56 | $4,321.91 |
| ACR1005539 | KACR5004312 | SACR5004312 | $239.13 | $167.64 | $146.45 | $174.10 | $727.33 |
| ACR1005540 | KACR5004313 | SACR5004313 | $815.81 | $571.92 | $499.64 | $593.97 | $2,481.34 |
| ACR1005541 | KACR5004314 | SACR5004314 | $837.32 | $587.00 | $512.82 | $609.64 | $2,546.78 |
| ACR1005543 | KACR5004315 | SACR5004315 | $971.58 | $681.13 | $595.05 | $707.39 | $2,955.15 |
| ACR1005544 | KACR5004316 | SACR5004316 | $1,060.11 | $743.19 | $649.27 | $771.84 | $3,224.40 |
| ACR1005546 | KACR5004318 | SACR5004318 | $120.42 | $84.42 | $73.75 | $87.67 | $366.26 |
| ACR1005547 | KACR5004319 | SACR5004319 | $424.23 | $297.41 | $259.82 | $308.87 | $1,290.32 |
| ACR1005549 | KACR5004321 | SACR5004321 | $519.80 | $364.40 | $318.35 | $378.45 | $1,581.00 |
| ACR1005550 | KACR5004322 | SACR5004322 | $277.30 | $194.40 | $169.84 | $201.90 | $843.44 |
| ACR1005551 | KACR5004323 | SACR5004323 | $838.36 | $587.73 | $512.88 | $609.70 | $2,548.67 |
| ACR1005552 | KACR5004324 | SACR5004324 | $901.95 | $632.31 | $552.40 | $656.69 | $2,743.36 |
| ACR1005554 | KACR5004325 | SACR5004325 | $530.76 | $372.09 | $325.07 | $386.44 | $1,614.36 |
| ACR1005555 | KACR5004326 | SACR5004326 | $757.47 | $531.02 | $463.91 | $551.50 | $2,303.90 |
| ACR1005556 | KACR5004327 | SACR5004327 | $551.87 | $386.89 | $338.00 | $401.81 | $1,678.56 |
| ACR1005557 | KACR5004328 | SACR5004328 | $267.41 | $187.47 | $163.77 | $194.69 | $813.34 |
| ACR1005560 | KACR5004330 | SACR5004330 | $1,419.91 | $995.43 | $869.63 | $1,034.72 | $4,319.70 |
| ACR1002757 | KACR5004331 | SACR5004331 | $189.50 | $132.85 | $116.06 | $137.97 | $576.39 |
| ACR1005561 | KACR5004332 | SACR5004332 | $119.40 | $83.71 | $73.13 | $86.94 | $363.18 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005562 | KACR5004333 | SACR5004333 | $288.20 | $202.04 | $176.51 | $209.83 | $876.58 |
| ACR1005563 | KACR5004334 | SACR5004334 | $18.60 | $13.04 | $11.39 | $13.54 | $56.57 |
| ACR1005564 | KACR5004335 | SACR5004335 | $19.30 | $13.53 | $11.82 | $14.05 | $58.70 |
| ACR1005565 | KACR5004336 | SACR5004336 | $1,593.76 | $1,117.31 | $976.11 | $1,160.39 | $4,847.56 |
| ACR1005566 | KACR5004337 | SACR5004337 | $164.00 | $114.97 | $100.44 | $119.41 | $498.83 |
| ACR1005567 | KACR5004338 | SACR5004338 | $445.68 | $312.44 | $272.96 | $324.49 | $1,355.56 |
| ACR1005568 | KACR5004339 | SACR5004339 | $701.98 | $492.13 | $429.93 | $511.10 | $2,135.14 |
| ACR1005569 | KACR5004340 | SACR5004340 | $1,988.49 | $1,394.03 | $1,195.33 | $1,420.99 | $5,998.84 |
| ACR1005570 | KACR5004341 | SACR5004341 | $1,377.42 | $965.64 | $843.61 | $1,002.87 | $4,189.54 |
| ACR1005572 | KACR5004342 | SACR5004342 | $1,309.76 | $918.21 | $802.17 | $953.61 | $3,983.73 |
| ACR1005573 | KACR5004343 | SACR5004343 | $111.17 | $77.93 | $68.08 | $80.94 | $338.12 |
| ACR1005575 | KACR5004345 | SACR5004345 | $186.29 | $130.60 | $103.50 | $123.04 | $543.42 |
| ACR1005576 | KACR5004346 | SACR5004346 | $2,142.89 | $1,502.28 | $1,312.42 | $1,560.20 | $6,517.79 |
| ACR1005577 | KACR5004347 | SACR5004347 | $873.78 | $612.56 | $535.15 | $636.18 | $2,657.67 |
| ACR1005579 | KACR5004349 | SACR5004349 | $1,154.23 | $809.17 | $725.36 | $862.30 | $3,551.06 |
| ACR1005581 | KACR5004351 | SACR5004351 | $887.15 | $621.94 | $543.34 | $645.91 | $2,698.34 |
| ACR1005583 | KACR5004352 | SACR5004352 | $1,027.01 | $719.99 | $598.10 | $711.01 | $3,056.11 |
| ACR1005584 | KACR5004353 | SACR5004353 | $68.27 | $47.86 | $41.81 | $49.71 | $207.65 |
| ACR1005585 | KACR5004354 | SACR5004354 | $709.32 | $497.27 | $434.42 | $516.44 | $2,157.45 |
| ACR1005586 | KACR5004355 | SACR5004355 | $106.87 | $74.92 | $65.45 | $77.81 | $325.06 |
| ACR1005589 | KACR5004358 | SACR5004358 | $623.60 | $437.18 | $381.93 | $454.03 | $1,896.73 |
| ACR1005590 | KACR5004359 | SACR5004359 | $1,022.64 | $716.93 | $626.32 | $744.57 | $3,110.46 |
| ACR1005591 | KACR5004360 | SACR5004360 | $1,281.55 | $898.43 | $784.89 | $933.07 | $3,897.95 |
| ACR1005592 | KACR5004361 | SACR5004361 | $1,574.03 | $1,103.48 | $964.02 | $1,146.02 | $4,787.55 |
| ACR1005593 | KACR5004362 | SACR5004362 | $278.48 | $195.23 | $170.56 | $202.76 | $847.03 |
| ACR1005595 | KACR5004364 | SACR5004364 | $512.30 | $359.15 | $360.55 | $428.62 | $1,660.63 |
| ACR1005597 | KACR5004366 | SACR5004366 | $2,554.91 | $1,791.13 | $1,564.77 | $1,860.18 | $7,770.99 |
| ACR1005599 | KACR5004367 | SACR5004367 | $932.84 | $653.97 | $591.09 | $702.68 | $2,880.58 |
| ACR1005600 | KACR5004368 | SACR5004368 | $873.02 | $612.03 | $534.68 | $635.63 | $2,655.36 |
| ACR1005603 | KACR5004370 | SACR5004370 | $487.56 | $341.80 | $298.61 | $354.98 | $1,482.96 |
| ACR1005604 | KACR5004371 | SACR5004371 | $877.67 | $615.29 | $537.53 | $639.01 | $2,669.50 |
| ACR1005605 | KACR5004372 | SACR5004372 | $884.05 | $619.77 | $541.44 | $643.66 | $2,688.92 |
| ACR1005606 | KACR5004373 | SACR5004373 | $72.85 | $51.07 | $44.62 | $53.04 | $221.57 |
| ACR1005607 | KACR5004374 | SACR5004374 | $1,063.21 | $745.37 | $651.17 | $774.10 | $3,233.85 |
| ACR1005609 | KACR5004375 | SACR5004375 | $1,561.85 | $1,094.94 | $956.56 | $1,137.15 | $4,750.51 |
| ACR1005614 | KACR5004379 | SACR5004379 | $1,133.42 | $794.59 | $694.17 | $825.22 | $3,447.40 |
| ACR1005615 | KACR5004380 | SACR5004380 | $167.09 | $117.14 | $102.33 | $121.65 | $508.21 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005616 | KACR5004381 | SACR5004381 | $102.88 | $72.13 | $63.01 | $74.91 | $312.93 |
| ACR1005617 | KACR5004382 | SACR5004382 | $1,098.10 | $769.83 | $672.54 | $799.51 | $3,339.98 |
| ACR1005618 | KACR5004383 | SACR5004383 | $421.08 | $295.20 | $257.89 | $306.58 | $1,280.75 |
| ACR1005619 | KACR5004384 | SACR5004384 | $865.40 | $606.69 | $530.02 | $630.08 | $2,632.18 |
| ACR1005620 | KACR5004385 | SACR5004385 | $1,167.20 | $818.27 | $714.85 | $849.81 | $3,550.13 |
| ACR1005621 | KACR5004386 | SACR5004386 | $736.08 | $516.03 | $474.80 | $564.44 | $2,291.35 |
| ACR1005622 | KACR5004387 | SACR5004387 | $950.02 | $666.01 | $581.84 | $691.69 | $2,889.57 |
| ACR1005625 | KACR5004390 | SACR5004390 | $1,700.22 | $1,191.94 | $1,041.31 | $1,237.89 | $5,171.36 |
| ACR1005626 | KACR5004391 | SACR5004391 | $1,622.82 | $1,137.68 | $993.90 | $1,181.54 | $4,935.94 |
| ACR1005627 | KACR5004392 | SACR5004392 | $704.17 | $493.66 | $431.27 | $512.69 | $2,141.79 |
| ACR1005628 | KACR5004393 | SACR5004393 | $784.32 | $549.85 | $480.36 | $571.05 | $2,385.57 |
| ACR1005629 | KACR5004394 | SACR5004394 | $2,021.94 | $1,417.48 | $1,173.26 | $1,394.76 | $6,007.43 |
| ACR1005630 | KACR5004395 | SACR5004395 | $1,107.70 | $776.55 | $678.41 | $806.49 | $3,369.16 |
| ACR1005631 | KACR5004396 | SACR5004396 | $1,404.46 | $984.60 | $860.17 | $1,022.56 | $4,271.80 |
| ACR1005632 | KACR5004397 | SACR5004397 | $633.20 | $443.91 | $387.81 | $461.02 | $1,925.94 |
| ACR1005633 | KACR5004398 | SACR5004398 | $180.73 | $126.70 | $119.16 | $141.65 | $568.23 |
| ACR1005637 | KACR5004401 | SACR5004401 | $267.14 | $187.28 | $163.61 | $194.50 | $812.52 |
| ACR1005638 | KACR5004402 | SACR5004402 | $1,163.32 | $815.55 | $712.48 | $846.99 | $3,538.33 |
| ACR1005639 | KACR5004403 | SACR5004403 | $69.75 | $48.90 | $42.72 | $50.78 | $212.15 |
| ACR1005641 | KACR5004405 | SACR5004405 | $853.57 | $598.39 | $522.77 | $621.46 | $2,596.20 |
| ACR1005642 | KACR5004406 | SACR5004406 | $398.28 | $279.21 | $256.62 | $305.07 | $1,239.18 |
| ACR1005643 | KACR5004407 | SACR5004407 | $463.62 | $325.02 | $283.95 | $337.55 | $1,410.14 |
| ACR1005644 | KACR5004408 | SACR5004408 | $1,211.22 | $849.13 | $741.82 | $881.87 | $3,684.04 |
| ACR1005646 | KACR5004409 | SACR5004409 | $880.94 | $617.58 | $552.65 | $656.98 | $2,708.14 |
| ACR1002777 | KACR5004410 | SACR5004410 | $87.16 | $61.11 | $53.38 | $63.46 | $265.12 |
| ACR1005647 | KACR5004411 | SACR5004411 | $3,998.54 | $2,803.18 | $2,448.92 | $2,911.26 | $12,161.91 |
| ACR1005648 | KACR5004412 | SACR5004412 | $410.28 | $287.63 | $251.28 | $298.72 | $1,247.90 |
| ACR1005650 | KACR5004413 | SACR5004413 | $894.92 | $627.38 | $548.10 | $651.57 | $2,721.97 |
| ACR1005652 | KACR5004414 | SACR5004414 | $251.90 | $176.59 | $154.27 | $183.40 | $766.16 |
| ACR1005654 | KACR5004416 | SACR5004416 | $476.30 | $333.91 | $291.71 | $346.79 | $1,448.71 |
| ACR1005655 | KACR5004417 | SACR5004417 | $480.17 | $336.62 | $281.50 | $334.65 | $1,432.94 |
| ACR1005656 | KACR5004418 | SACR5004418 | $730.73 | $512.28 | $447.54 | $532.03 | $2,222.58 |
| ACR1005659 | KACR5004421 | SACR5004421 | $99.34 | $69.64 | $60.84 | $72.33 | $302.15 |
| ACR1005662 | KACR5004423 | SACR5004423 | $582.22 | $408.17 | $349.72 | $415.74 | $1,755.85 |
| ACR1005663 | KACR5004424 | SACR5004424 | $75.50 | $52.93 | $46.24 | $54.97 | $229.63 |
| ACR1005664 | KACR5004425 | SACR5004425 | $837.15 | $586.89 | $512.72 | $609.52 | $2,546.28 |
| ACR1005665 | KACR5004426 | SACR5004426 | $340.71 | $238.86 | $208.67 | $248.07 | $1,036.31 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005666 | KACR5004427 | SACR5004427 | $806.25 | $565.22 | $493.79 | $587.02 | $2,452.28 |
| ACR1005667 | KACR5004428 | SACR5004428 | $860.34 | $603.14 | $526.92 | $626.40 | $2,616.81 |
| ACR1005668 | KACR5004429 | SACR5004429 | $374.16 | $262.31 | $229.16 | $272.42 | $1,138.05 |
| ACR1005669 | KACR5004430 | SACR5004430 | $19.71 | $13.82 | $12.07 | $14.35 | $59.94 |
| ACR1005672 | KACR5004432 | SACR5004432 | $431.60 | $302.57 | $511.99 | $608.65 | $1,854.82 |
| ACR1005673 | KACR5004433 | SACR5004433 | $101.10 | $70.88 | $61.92 | $73.61 | $307.51 |
| ACR1005674 | KACR5004434 | SACR5004434 | $356.87 | $250.18 | $297.53 | $353.70 | $1,258.27 |
| ACR1005676 | KACR5004435 | SACR5004435 | $850.94 | $596.55 | $521.16 | $619.55 | $2,588.22 |
| ACR1005678 | KACR5004436 | SACR5004436 | $667.01 | $467.61 | $408.51 | $485.63 | $2,028.76 |
| ACR1005679 | KACR5004437 | SACR5004437 | $816.15 | $572.16 | $499.85 | $594.22 | $2,482.38 |
| ACR1005685 | KACR5004440 | SACR5004440 | $1,357.03 | $951.35 | $831.12 | $988.02 | $4,127.52 |
| ACR1005686 | KACR5004441 | SACR5004441 | $509.16 | $356.95 | $311.84 | $370.71 | $1,548.65 |
| ACR1005688 | KACR5004442 | SACR5004442 | $1,059.09 | $742.48 | $648.64 | $771.10 | $3,221.31 |
| ACR1005690 | KACR5004443 | SACR5004443 | $1,678.44 | $1,176.67 | $1,168.76 | $1,142.92 | $5,166.80 |
| ACR1005691 | KACR5004444 | SACR5004444 | $809.88 | $567.77 | $496.01 | $589.66 | $2,463.32 |
| ACR1005692 | KACR5004445 | SACR5004445 | $24.83 | $17.41 | $15.21 | $18.08 | $75.53 |
| ACR1005694 | KACR5004446 | SACR5004446 | $1,127.40 | $790.37 | $657.58 | $781.72 | $3,357.07 |
| ACR1005695 | KACR5004447 | SACR5004447 | $238.85 | $167.45 | $146.29 | $173.90 | $726.49 |
| ACR1005696 | KACR5004448 | SACR5004448 | $240.25 | $168.43 | $147.14 | $174.92 | $730.75 |
| ACR1005697 | KACR5004449 | SACR5004449 | $1,290.40 | $904.64 | $790.31 | $939.51 | $3,924.86 |
| ACR1005698 | KACR5004450 | SACR5004450 | $310.22 | $217.48 | $190.00 | $225.87 | $943.56 |
| ACR1005699 | KACR5004451 | SACR5004451 | $1,091.68 | $765.33 | $668.61 | $794.83 | $3,320.45 |
| ACR1005700 | KACR5004452 | SACR5004452 | $335.72 | $235.35 | $205.61 | $244.43 | $1,021.11 |
| ACR1005701 | KACR5004453 | SACR5004453 | $1,118.67 | $784.25 | $1,118.48 | $1,329.64 | $4,351.04 |
| ACR1005703 | KACR5004454 | SACR5004454 | $1,584.35 | $1,110.71 | $920.09 | $1,093.79 | $4,708.93 |
| ACR1005704 | KACR5004455 | SACR5004455 | $1,115.94 | $782.33 | $699.96 | $832.11 | $3,430.33 |
| ACR1005705 | KACR5004456 | SACR5004456 | $618.13 | $433.34 | $378.57 | $450.04 | $1,880.08 |
| ACR1005706 | KACR5004457 | SACR5004457 | $788.02 | $552.44 | $482.63 | $573.74 | $2,396.84 |
| ACR1005708 | KACR5004458 | SACR5004458 | $1,171.28 | $821.13 | $717.35 | $852.78 | $3,562.54 |
| ACR1005711 | KACR5004459 | SACR5004459 | $2,001.32 | $1,403.03 | $1,170.32 | $1,391.27 | $5,965.95 |
| ACR1005712 | KACR5004460 | SACR5004460 | $177.61 | $124.52 | $108.78 | $129.32 | $540.23 |
| ACR1005714 | KACR5004461 | SACR5004461 | $576.10 | $403.88 | $352.84 | $419.45 | $1,752.26 |
| ACR1005715 | KACR5004462 | SACR5004462 | $738.57 | $517.78 | $452.34 | $537.74 | $2,246.43 |
| ACR1005716 | KACR5004463 | SACR5004463 | $1,541.35 | $1,080.57 | $944.01 | $1,122.23 | $4,688.15 |
| ACR1005717 | KACR5004464 | SACR5004464 | $761.54 | $533.88 | $466.41 | $554.46 | $2,316.30 |
| ACR1005718 | KACR5004465 | SACR5004465 | $800.33 | $561.07 | $490.16 | $582.70 | $2,434.26 |
| ACR1005719 | KACR5004466 | SACR5004466 | $989.67 | $693.81 | $606.13 | $720.56 | $3,010.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005720 | KACR5004467 | SACR5004467 | $801.19 | $561.68 | $490.69 | $583.33 | $2,436.89 |
| ACR1005721 | KACR5004468 | SACR5004468 | $329.14 | $230.75 | $201.58 | $239.64 | $1,001.12 |
| ACR1005722 | KACR5004469 | SACR5004469 | $1,309.65 | $918.13 | $802.10 | $953.53 | $3,983.42 |
| ACR1005723 | KACR5004470 | SACR5004470 | $488.00 | $342.11 | $282.92 | $336.34 | $1,449.37 |
| ACR1005724 | KACR5004471 | SACR5004471 | $963.21 | $675.26 | $606.89 | $721.46 | $2,966.82 |
| ACR1005725 | KACR5004472 | SACR5004472 | $68.74 | $48.19 | $42.10 | $50.05 | $209.08 |
| ACR1005726 | KACR5004473 | SACR5004473 | $1,088.04 | $762.77 | $666.37 | $792.18 | $3,309.37 |
| ACR1005727 | KACR5004474 | SACR5004474 | $421.18 | $295.27 | $257.96 | $306.65 | $1,281.06 |
| ACR1005728 | KACR5004475 | SACR5004475 | $292.76 | $205.24 | $179.30 | $213.15 | $890.46 |
| ACR1005729 | KACR5004476 | SACR5004476 | $822.05 | $576.30 | $503.47 | $598.52 | $2,500.34 |
| ACR1005730 | KACR5004477 | SACR5004477 | $956.34 | $670.45 | $554.70 | $659.42 | $2,840.91 |
| ACR1005731 | KACR5004478 | SACR5004478 | $1,352.25 | $948.00 | $828.19 | $984.55 | $4,112.98 |
| ACR1005733 | KACR5004479 | SACR5004479 | $171.58 | $120.29 | $105.08 | $124.92 | $521.87 |
| ACR1005734 | KACR5004480 | SACR5004480 | $883.58 | $619.43 | $541.15 | $643.32 | $2,687.48 |
| ACR1005735 | KACR5004481 | SACR5004481 | $65.31 | $45.78 | $40.00 | $47.55 | $198.64 |
| ACR1005737 | KACR5004483 | SACR5004483 | $2,326.38 | $1,630.91 | $1,424.80 | $1,693.79 | $7,075.88 |
| ACR1005738 | KACR5004484 | SACR5004484 | $1,020.36 | $715.33 | $624.93 | $742.91 | $3,103.52 |
| ACR1005739 | KACR5004485 | SACR5004485 | $721.82 | $506.03 | $442.08 | $525.54 | $2,195.46 |
| ACR1005740 | KACR5004486 | SACR5004486 | $1,640.22 | $1,149.88 | $1,004.56 | $1,194.21 | $4,988.87 |
| ACR1006005 | KACR5004487 | SACR5004487 | $112.84 | $79.11 | $118.40 | $140.75 | $451.10 |
| ACR1005742 | KACR5004487 Duplicate | SACR5004487 Duplicate | $90.96 | $63.77 | $0.00 | $0.00 | $154.73 |
| ACR1005741 | KACR5004488 | SACR5004488 | $715.71 | $501.75 | $438.34 | $521.09 | $2,176.89 |
| ACR1006006 | KACR5004489 | SACR5004489 | $975.70 | $684.09 | $597.57 | $710.39 | $2,967.68 |
| ACR1006007 | KACR5004490 | SACR5004490 | $285.44 | $200.11 | $174.82 | $207.82 | $868.19 |
| ACR1006012 | KACR5004493 | SACR5004493 | $1,568.08 | $1,099.31 | $960.38 | $1,141.69 | $4,769.46 |
| ACR1006014 | KACR5004494 | SACR5004494 | $1,947.54 | $1,365.32 | $1,192.78 | $1,417.96 | $5,923.60 |
| ACR1006016 | KACR5004495 | SACR5004495 | $1,442.80 | $1,011.47 | $1,155.06 | $1,373.13 | $4,982.46 |
| ACR1006015 | KACR5004495 Duplicate | SACR5004495 Duplicate | $443.17 | $310.68 | $0.00 | $0.00 | $753.85 |
| ACR1006018 | KACR5004497 | SACR5004497 | $508.08 | $356.19 | $311.17 | $369.92 | $1,545.36 |
| ACR1006019 | KACR5004499 | SACR5004499 | $578.19 | $405.34 | $354.11 | $420.97 | $1,758.61 |
| ACR1006022 | KACR5004501 | SACR5004501 | $57.88 | $40.57 | $35.45 | $42.14 | $176.04 |
| ACR1006023 | KACR5004502 | SACR5004502 | $335.31 | $235.07 | $205.36 | $244.13 | $1,019.86 |
| ACR1006024 | KACR5004503 | SACR5004503 | $1,918.73 | $1,345.13 | $1,175.13 | $1,396.99 | $5,835.97 |
| ACR1006025 | KACR5004504 | SACR5004504 | $908.80 | $637.11 | $556.60 | $661.68 | $2,764.19 |
| ACR1006027 | KACR5004505 | SACR5004505 | $1,048.68 | $735.18 | $642.27 | $763.52 | $3,189.64 |
| ACR1006026 | KACR5004506 | SACR5004506 | $61.49 | $43.11 | $68.31 | $81.21 | $254.12 |
| ACR1006028 | KACR5004507 | SACR5004507 | $859.41 | $602.49 | $526.35 | $625.72 | $2,613.98 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006029 | KACR5004508 | SACR5004508 | $677.12 | $474.70 | $414.71 | $493.00 | $2,059.53 |
| ACR1006031 | KACR5004510 | SACR5004510 | $259.43 | $181.88 | $158.89 | $188.89 | $789.09 |
| ACR1006032 | KACR5004511 | SACR5004511 | $231.47 | $162.27 | $156.11 | $185.59 | $735.44 |
| ACR1006033 | KACR5004512 | SACR5004512 | $149.64 | $104.91 | $91.65 | $108.95 | $455.16 |
| ACR1006034 | KACR5004513 | SACR5004513 | $808.93 | $567.10 | $495.43 | $588.96 | $2,460.42 |
| ACR1006037 | KACR5004515 | SACR5004515 | $79.74 | $55.90 | $48.84 | $58.06 | $242.54 |
| ACR1006038 | KACR5004516 | SACR5004516 | $297.83 | $208.79 | $173.73 | $206.53 | $886.88 |
| ACR1006039 | KACR5004517 | SACR5004517 | $658.58 | $461.70 | $403.35 | $479.50 | $2,003.13 |
| ACR1006040 | KACR5004518 | SACR5004518 | $192.49 | $134.95 | $117.89 | $140.15 | $585.48 |
| ACR1006042 | KACR5004520 | SACR5004520 | $581.02 | $407.33 | $355.85 | $423.03 | $1,767.23 |
| ACR1006043 | KACR5004521 | SACR5004521 | $416.31 | $291.86 | $254.97 | $303.11 | $1,266.25 |
| ACR1006044 | KACR5004522 | SACR5004522 | $1,466.68 | $1,028.22 | $898.27 | $1,067.86 | $4,461.03 |
| ACR1006046 | KACR5004523 | SACR5004523 | $1,570.37 | $1,100.91 | $961.78 | $1,143.36 | $4,776.42 |
| ACR1006047 | KACR5004524 | SACR5004524 | $336.58 | $235.96 | $206.14 | $245.06 | $1,023.75 |
| ACR1006048 | KACR5004525 | SACR5004525 | $135.32 | $94.86 | $82.88 | $98.52 | $411.58 |
| ACR1006049 | KACR5004526 | SACR5004526 | $2,617.27 | $1,834.84 | $1,602.96 | $1,905.58 | $7,960.65 |
| ACR1006050 | KACR5004527 | SACR5004527 | $61.82 | $43.34 | $37.86 | $45.01 | $188.02 |
| ACR1006051 | KACR5004528 | SACR5004528 | $1,346.23 | $943.78 | $824.50 | $980.16 | $4,094.67 |
| ACR1006052 | KACR5004529 | SACR5004529 | $1,037.64 | $727.44 | $635.51 | $755.49 | $3,156.08 |
| ACR1006053 | KACR5004530 | SACR5004530 | $1,092.19 | $765.68 | $872.49 | $1,037.21 | $3,767.58 |
| ACR1006054 | KACR5004531 | SACR5004531 | $1,260.55 | $883.71 | $772.03 | $917.78 | $3,834.06 |
| ACR1006055 | KACR5004532 | SACR5004532 | $418.04 | $293.07 | $256.03 | $304.37 | $1,271.51 |
| ACR1006056 | KACR5004533 | SACR5004533 | $292.94 | $205.37 | $179.41 | $213.29 | $891.01 |
| ACR1006058 | KACR5004534 | SACR5004534 | $400.66 | $280.89 | $245.39 | $291.72 | $1,218.65 |
| ACR1006059 | KACR5004535 | SACR5004535 | $266.26 | $186.66 | $163.07 | $193.86 | $809.85 |
| ACR1002796 | KACR5004536 | SACR5004536 | $46.71 | $32.75 | $28.61 | $34.01 | $142.07 |
| ACR1006061 | KACR5004538 | SACR5004538 | $1,166.93 | $818.08 | $714.69 | $849.62 | $3,549.32 |
| ACR1006062 | KACR5004539 | SACR5004539 | $144.54 | $101.33 | $88.52 | $105.23 | $439.62 |
| ACR1006063 | KACR5004540 | SACR5004540 | $1,832.35 | $1,284.57 | $1,122.23 | $1,334.10 | $5,573.25 |
| ACR1006064 | KACR5004541 | SACR5004541 | $1,373.29 | $962.75 | $841.08 | $999.87 | $4,176.98 |
| ACR1006066 | KACR5004542 | SACR5004542 | $951.29 | $666.90 | $608.68 | $723.60 | $2,950.47 |
| ACR1006065 | KACR5004543 | SACR5004543 | $682.30 | $478.32 | $417.87 | $496.77 | $2,075.26 |
| ACR1006067 | KACR5004544 | SACR5004544 | $715.62 | $501.69 | $438.28 | $521.03 | $2,176.61 |
| ACR1006069 | KACR5004546 | SACR5004546 | $1,029.87 | $721.99 | $630.75 | $749.83 | $3,132.44 |
| ACR1006070 | KACR5004547 | SACR5004547 | $752.80 | $527.75 | $461.05 | $548.10 | $2,289.70 |
| ACR1006073 | KACR5004549 | SACR5004549 | $703.81 | $493.41 | $431.05 | $512.43 | $2,140.71 |
| ACR1006074 | KACR5004550 | SACR5004550 | $919.28 | $644.46 | $563.01 | $669.31 | $2,796.05 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006075 | KACR5004551 | SACR5004551 | $939.13 | $658.38 | $588.62 | $699.75 | $2,885.88 |
| ACR1006076 | KACR5004552 | SACR5004552 | $1,167.41 | $818.42 | $714.99 | $849.97 | $3,550.78 |
| ACR1006077 | KACR5004553 | SACR5004553 | $293.65 | $205.87 | $179.85 | $213.80 | $893.18 |
| ACR1006079 | KACR5004554 | SACR5004554 | $1,010.16 | $708.17 | $618.68 | $735.48 | $3,072.48 |
| ACR1006080 | KACR5004555 | SACR5004555 | $590.80 | $414.18 | $361.84 | $430.15 | $1,796.96 |
| ACR1006081 | KACR5004556 | SACR5004556 | $969.75 | $679.85 | $593.93 | $706.06 | $2,949.58 |
| ACR1006082 | KACR5004557 | SACR5004557 | $312.65 | $219.19 | $191.49 | $227.64 | $950.96 |
| ACR1006083 | KACR5004558 | SACR5004558 | $1,078.25 | $755.91 | $660.38 | $785.05 | $3,279.58 |
| ACR1006084 | KACR5004559 | SACR5004559 | $1,816.85 | $1,273.71 | $1,112.74 | $1,322.81 | $5,526.11 |
| ACR1006085 | KACR5004560 | SACR5004560 | $1,831.90 | $1,284.26 | $1,121.96 | $1,333.77 | $5,571.89 |
| ACR1006087 | KACR5004562 | SACR5004562 | $975.91 | $684.16 | $597.70 | $710.54 | $2,968.31 |
| ACR1006088 | KACR5004563 | SACR5004563 | $382.25 | $267.98 | $234.11 | $278.31 | $1,162.65 |
| ACR1006089 | KACR5004564 | SACR5004564 | $239.89 | $168.17 | $146.92 | $174.66 | $729.63 |
| ACR1006090 | KACR5004565 | SACR5004565 | $1,455.13 | $1,020.12 | $891.20 | $1,059.45 | $4,425.90 |
| ACR1006091 | KACR5004566 | SACR5004566 | $1,758.21 | $1,232.59 | $1,017.08 | $1,209.10 | $5,216.98 |
| ACR1006092 | KACR5004567 | SACR5004567 | $467.61 | $327.82 | $286.39 | $340.46 | $1,422.27 |
| ACR1006093 | KACR5004568 | SACR5004568 | $277.46 | $194.51 | $169.93 | $202.01 | $843.92 |
| ACR1006094 | KACR5004569 | SACR5004569 | $1,768.20 | $1,239.60 | $1,082.94 | $1,287.39 | $5,378.12 |
| ACR1006095 | KACR5004570 | SACR5004570 | $1,392.05 | $975.90 | $852.57 | $1,013.52 | $4,234.04 |
| ACR1006096 | KACR5004571 | SACR5004571 | $695.80 | $487.79 | $426.15 | $506.60 | $2,116.34 |
| ACR1006097 | KACR5004572 | SACR5004572 | $456.86 | $320.28 | $279.80 | $332.63 | $1,389.57 |
| ACR1006098 | KACR5004573 | SACR5004573 | $273.03 | $191.40 | $167.22 | $198.78 | $830.43 |
| ACR1006099 | KACR5004574 | SACR5004574 | $138.91 | $97.38 | $85.00 | $101.05 | $422.34 |
| ACR1006100 | KACR5004575 | SACR5004575 | $21.49 | $15.07 | $13.16 | $15.65 | $65.37 |
| ACR1006101 | KACR5004576 | SACR5004576 | $428.96 | $300.72 | $262.72 | $312.31 | $1,304.71 |
| ACR1006103 | KACR5004578 | SACR5004578 | $844.38 | $591.96 | $517.15 | $614.78 | $2,568.26 |
| ACR1006104 | KACR5004579 | SACR5004579 | $48.29 | $33.85 | $600.08 | $713.37 | $1,395.59 |
| ACR1006106 | KACR5004580 | SACR5004580 | $1,309.79 | $918.23 | $802.19 | $953.63 | $3,983.84 |
| ACR1006108 | KACR5004582 | SACR5004582 | $473.68 | $332.07 | $447.83 | $532.38 | $1,785.96 |
| ACR1006109 | KACR5004583 | SACR5004583 | $4.52 | $3.17 | $2.77 | $3.29 | $13.75 |
| ACR1006110 | KACR5004585 | SACR5004585 | $346.91 | $243.20 | $304.74 | $362.27 | $1,257.12 |
| ACR1006111 | KACR5004586 | SACR5004586 | $12.54 | $8.79 | $7.75 | $9.21 | $38.28 |
| ACR1006112 | KACR5004587 | SACR5004587 | $689.99 | $483.72 | $427.51 | $508.22 | $2,109.45 |
| ACR1006113 | KACR5004588 | SACR5004588 | $166.72 | $116.88 | $167.87 | $199.56 | $651.03 |
| ACR1006114 | KACR5004589 | SACR5004589 | $877.83 | $615.41 | $544.51 | $647.31 | $2,685.06 |
| ACR1006115 | KACR5004590 | SACR5004590 | $893.65 | $626.50 | $574.26 | $682.68 | $2,777.09 |
| ACR1006116 | KACR5004591 | SACR5004591 | $116.60 | $81.74 | $73.03 | $86.82 | $358.19 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006117 | KACR5004592 | SACR5004592 | $1,230.19 | $862.42 | $979.98 | $1,164.99 | $4,237.58 |
| ACR1006118 | KACR5004593 | SACR5004593 | $286.23 | $200.66 | $177.63 | $211.17 | $875.70 |
| ACR1006119 | KACR5004594 | SACR5004594 | $1,192.21 | $835.80 | $1,018.68 | $1,211.00 | $4,257.69 |
| ACR1006120 | KACR5004595 | SACR5004595 | $89.20 | $62.53 | $71.88 | $85.45 | $309.06 |
| ACR1006121 | KACR5004596 | SACR5004596 | $30.06 | $21.08 | $18.53 | $22.02 | $91.69 |
| ACR1006122 | KACR5004597 | SACR5004597 | $566.77 | $397.33 | $351.03 | $417.31 | $1,732.44 |
| ACR1006123 | KACR5004598 | SACR5004598 | $112.95 | $79.19 | $69.76 | $82.93 | $344.83 |
| ACR1006124 | KACR5004599 | SACR5004599 | $1,013.80 | $710.72 | $630.45 | $749.47 | $3,104.44 |
| ACR1006125 | KACR5004600 | SACR5004600 | $1,321.13 | $926.18 | $1,045.45 | $1,242.82 | $4,535.57 |
| ACR1006126 | KACR5004601 | SACR5004601 | $20.25 | $14.20 | $12.42 | $14.77 | $61.65 |
| ACR1006127 | KACR5004602 | SACR5004602 | $318.43 | $223.24 | $264.61 | $314.56 | $1,120.84 |
| ACR1006128 | KACR5004603 | SACR5004603 | $400.80 | $280.98 | $360.47 | $428.53 | $1,470.78 |
| ACR1006129 | KACR5004604 | SACR5004604 | $257.74 | $180.69 | $233.14 | $277.15 | $948.72 |
| ACR1006130 | KACR5004605 | SACR5004605 | $906.77 | $635.69 | $856.49 | $1,018.19 | $3,417.14 |
| ACR1006131 | KACR5004606 | SACR5004606 | $583.81 | $409.28 | $554.82 | $659.56 | $2,207.46 |
| ACR1006133 | KACR5004608 | SACR5004608 | $254.20 | $178.21 | $240.25 | $285.61 | $958.26 |
| ACR1006134 | KACR5004609 | SACR5004609 | $344.73 | $241.68 | $259.08 | $308.00 | $1,153.49 |
| ACR1006135 | KACR5004610 | SACR5004610 | $480.44 | $336.81 | $376.69 | $447.80 | $1,641.75 |
| ACR1006136 | KACR5004611 | SACR5004611 | $106.73 | $74.82 | $65.91 | $78.35 | $325.81 |
| ACR1006138 | KACR5004613 | SACR5004613 | $162.02 | $113.58 | $150.15 | $178.49 | $604.24 |
| ACR1006139 | KACR5004614 | SACR5004614 | $225.19 | $157.87 | $176.20 | $209.46 | $768.72 |
| ACR1006140 | KACR5004615 | SACR5004615 | $163.22 | $114.42 | $135.13 | $160.64 | $573.41 |
| ACR1006141 | KACR5004616 | SACR5004616 | $1,659.53 | $1,163.41 | $1,416.00 | $1,683.33 | $5,922.28 |
| ACR1006142 | KACR5004617 | SACR5004617 | $48.57 | $34.05 | $30.58 | $36.36 | $149.56 |
| ACR1006143 | KACR5004618 | SACR5004618 | $100.56 | $70.50 | $92.26 | $109.67 | $372.99 |
| ACR1006144 | KACR5004619 | SACR5004619 | $603.59 | $423.15 | $445.75 | $529.91 | $2,002.40 |
| ACR1006145 | KACR5004620 | SACR5004620 | $806.83 | $565.63 | $743.76 | $884.17 | $3,000.38 |
| ACR1006147 | KACR5004622 | SACR5004622 | $793.58 | $556.34 | $798.30 | $949.02 | $3,097.24 |
| ACR1006149 | KACR5004624 | SACR5004624 | $798.63 | $559.88 | $493.52 | $586.70 | $2,438.73 |
| ACR1006150 | KACR5004625 | SACR5004625 | $454.66 | $318.74 | $280.56 | $333.53 | $1,387.49 |
| ACR1006151 | KACR5004626 | SACR5004626 | $324.97 | $227.82 | $207.77 | $246.99 | $1,007.55 |
| ACR1006152 | KACR5004627 | SACR5004627 | $222.46 | $155.95 | $137.92 | $163.95 | $680.28 |
| ACR1006153 | KACR5004628 | SACR5004628 | $1,377.56 | $965.74 | $849.18 | $1,009.49 | $4,201.96 |
| ACR1006154 | KACR5004629 | SACR5004629 | $1,094.17 | $767.07 | $948.11 | $1,127.11 | $3,936.47 |
| ACR1006155 | KACR5004630 | SACR5004630 | $1,638.46 | $1,148.64 | $1,060.89 | $1,205.08 | $5,053.06 |
| ACR1006156 | KACR5004631 | SACR5004631 | $726.60 | $509.38 | $651.91 | $774.98 | $2,662.87 |
| ACR1006157 | KACR5004632 | SACR5004632 | $288.44 | $202.21 | $272.77 | $324.27 | $1,087.70 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006158 | KACR5004633 | SACR5004633 | $335.48 | $235.19 | $242.24 | $287.97 | $1,100.88 |
| ACR1006159 | KACR5004634 | SACR5004634 | $1,250.51 | $876.67 | $1,085.81 | $1,290.80 | $4,503.79 |
| ACR1006160 | KACR5004635 | SACR5004635 | $848.87 | $595.10 | $775.55 | $921.97 | $3,141.49 |
| ACR1006161 | KACR5004636 | SACR5004636 | $587.66 | $411.98 | $361.14 | $429.32 | $1,790.10 |
| ACR1006162 | KACR5004637 | SACR5004637 | $655.72 | $459.69 | $402.87 | $478.92 | $1,997.20 |
| ACR1006163 | KACR5004638 | SACR5004638 | $311.92 | $218.67 | $191.75 | $227.96 | $950.30 |
| ACR1006164 | KACR5004639 | SACR5004639 | $722.66 | $506.62 | $450.94 | $536.08 | $2,216.30 |
| ACR1006165 | KACR5004640 | SACR5004640 | $854.51 | $599.05 | $748.30 | $889.58 | $3,091.44 |
| ACR1006166 | KACR5004641 | SACR5004641 | $580.91 | $407.25 | $527.95 | $627.62 | $2,143.73 |
| ACR1006167 | KACR5004642 | SACR5004642 | $594.91 | $417.06 | $367.40 | $436.77 | $1,816.13 |
| ACR1006168 | KACR5004643 | SACR5004643 | $888.12 | $622.62 | $555.18 | $659.99 | $2,725.91 |
| ACR1006169 | KACR5004644 | SACR5004644 | $222.27 | $155.83 | $137.54 | $163.51 | $679.15 |
| ACR1006172 | KACR5004647 | SACR5004647 | $652.52 | $457.45 | $579.01 | $688.33 | $2,377.31 |
| ACR1006173 | KACR5004648 | SACR5004648 | $616.22 | $432.01 | $381.87 | $453.97 | $1,884.07 |
| ACR1006174 | KACR5004649 | SACR5004649 | $466.98 | $327.37 | $289.29 | $343.90 | $1,427.54 |
| ACR1006175 | KACR5004650 | SACR5004650 | $229.78 | $161.09 | $190.41 | $226.36 | $807.63 |
| ACR1006176 | KACR5004651 | SACR5004651 | $22.38 | $15.69 | $13.85 | $16.46 | $68.39 |
| ACR1006178 | KACR5004652 | SACR5004652 | $379.41 | $265.99 | $435.16 | $517.32 | $1,597.88 |
| ACR1006179 | KACR5004653 | SACR5004653 | $204.64 | $143.46 | $184.47 | $219.30 | $751.86 |
| ACR1006180 | KACR5004654 | SACR5004654 | $131.05 | $91.88 | $116.28 | $138.23 | $477.45 |
| ACR1006181 | KACR5004655 | SACR5004655 | $823.96 | $577.64 | $760.87 | $904.52 | $3,066.99 |
| ACR1006183 | KACR5004657 | SACR5004657 | $275.12 | $192.87 | $269.54 | $320.43 | $1,057.97 |
| ACR1006184 | KACR5004658 | SACR5004658 | $842.48 | $590.62 | $623.70 | $741.45 | $2,798.26 |
| ACR1006186 | KACR5004660 | SACR5004660 | $308.38 | $216.19 | $304.76 | $362.30 | $1,191.64 |
| ACR1006187 | KACR5004661 | SACR5004661 | $254.71 | $178.57 | $252.99 | $300.75 | $987.02 |
| ACR1006188 | KACR5004662 | SACR5004662 | $474.88 | $332.91 | $294.63 | $350.25 | $1,452.67 |
| ACR1006189 | KACR5004663 | SACR5004663 | $87.84 | $61.58 | $54.49 | $64.77 | $268.68 |
| ACR1006190 | KACR5004664 | SACR5004664 | $494.55 | $346.70 | $321.37 | $382.04 | $1,544.66 |
| ACR1006191 | KACR5004665 | SACR5004665 | $642.40 | $450.36 | $547.17 | $650.47 | $2,290.39 |
| ACR1006192 | KACR5004666 | SACR5004666 | $35.79 | $25.09 | $22.03 | $26.19 | $109.11 |
| ACR1006193 | KACR5004667 | SACR5004667 | $850.95 | $596.56 | $526.06 | $625.37 | $2,598.94 |
| ACR1006195 | KACR5004669 | SACR5004669 | $396.49 | $277.96 | $374.59 | $445.31 | $1,494.35 |
| ACR1006197 | KACR5004671 | SACR5004671 | $462.88 | $324.50 | $424.15 | $504.23 | $1,715.77 |
| ACR1006198 | KACR5004672 | SACR5004672 | $613.85 | $430.34 | $377.54 | $448.82 | $1,870.56 |
| ACR1006199 | KACR5004673 | SACR5004673 | $26.06 | $18.27 | $20.17 | $23.98 | $88.48 |
| ACR1006200 | KACR5004674 | SACR5004674 | $720.33 | $504.99 | $562.85 | $669.11 | $2,457.27 |
| ACR1006201 | KACR5004675 | SACR5004675 | $334.62 | $234.59 | $284.71 | $338.46 | $1,192.38 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006202 | KACR5004676 | SACR5004676 | $1,120.27 | $785.37 | $1,039.03 | $1,235.19 | $4,179.85 |
| ACR1006203 | KACR5004677 | SACR5004677 | $600.00 | $420.63 | $372.57 | $442.91 | $1,836.11 |
| ACR1006204 | KACR5004678 | SACR5004678 | $891.73 | $625.15 | $772.72 | $918.60 | $3,208.19 |
| ACR1006205 | KACR5004679 | SACR5004679 | $676.86 | $474.51 | $546.23 | $649.35 | $2,346.95 |
| ACR1006206 | KACR5004680 | SACR5004680 | $82.83 | $58.07 | $51.52 | $61.25 | $253.67 |
| ACR1006207 | KACR5004681 | SACR5004681 | $482.96 | $338.58 | $298.62 | $355.00 | $1,475.17 |
| ACR1006208 | KACR5004682 | SACR5004682 | $898.61 | $629.97 | $770.83 | $916.36 | $3,215.77 |
| ACR1006210 | KACR5004684 | SACR5004684 | $576.26 | $403.99 | $488.30 | $580.48 | $2,049.02 |
| ACR1006211 | KACR5004685 | SACR5004685 | $772.06 | $541.25 | $849.77 | $1,010.19 | $3,173.27 |
| ACR1006213 | KACR5004687 | SACR5004687 | $1,180.25 | $827.42 | $1,040.96 | $1,237.49 | $4,286.12 |
| ACR1006214 | KACR5004688 | SACR5004688 | $547.77 | $384.01 | $339.16 | $403.19 | $1,674.13 |
| ACR1006215 | KACR5004689 | SACR5004689 | $1,270.85 | $890.93 | $1,108.52 | $1,317.79 | $4,588.08 |
| ACR1006217 | KACR5004691 | SACR5004691 | $1,297.75 | $909.79 | $970.96 | $1,154.27 | $4,332.78 |
| ACR1006218 | KACR5004692 | SACR5004692 | $800.03 | $560.86 | $744.92 | $885.56 | $2,991.37 |
| ACR1006219 | KACR5004693 | SACR5004693 | $1,370.01 | $960.44 | $1,271.96 | $1,512.10 | $5,114.51 |
| ACR1006220 | KACR5004694 | SACR5004694 | $365.67 | $256.35 | $327.37 | $389.17 | $1,338.57 |
| ACR1006221 | KACR5004695 | SACR5004695 | $275.26 | $192.97 | $241.34 | $286.90 | $996.47 |
| ACR1006222 | KACR5004696 | SACR5004696 | $2,033.63 | $1,425.68 | $1,767.08 | $2,100.69 | $7,327.08 |
| ACR1006223 | KACR5004697 | SACR5004697 | $9.16 | $6.42 | $5.65 | $6.71 | $27.94 |
| ACR1006224 | KACR5004698 | SACR5004698 | $584.09 | $409.48 | $442.59 | $526.15 | $1,962.30 |
| ACR1006225 | KACR5004699 | SACR5004699 | $387.81 | $271.88 | $383.54 | $455.94 | $1,499.17 |
| ACR1006226 | KACR5004700 | SACR5004700 | $199.60 | $139.93 | $123.27 | $146.55 | $609.35 |
| ACR1006243 | KACR5004701 | SACR5004701 | $85.03 | $59.61 | $69.24 | $82.31 | $296.19 |
| ACR1006227 | KACR5004702 | SACR5004702 | $413.69 | $290.02 | $254.24 | $302.24 | $1,260.19 |
| ACR1006228 | KACR5004703 | SACR5004703 | $152.68 | $107.04 | $94.25 | $112.04 | $466.01 |
| ACR1006229 | KACR5004704 | SACR5004704 | $1,104.33 | $774.19 | $910.73 | $1,082.67 | $3,871.92 |
| ACR1006230 | KACR5004705 | SACR5004705 | $1,604.24 | $1,124.65 | $1,470.74 | $1,748.40 | $5,948.02 |
| ACR1006231 | KACR5004706 | SACR5004706 | $100.18 | $70.23 | $62.27 | $74.02 | $306.71 |
| ACR1006232 | KACR5004707 | SACR5004707 | $528.97 | $370.84 | $327.91 | $389.82 | $1,617.55 |
| ACR1006233 | KACR5004708 | SACR5004708 | $633.17 | $443.89 | $542.49 | $644.91 | $2,264.47 |
| ACR1006234 | KACR5004709 | SACR5004709 | $657.22 | $460.75 | $406.43 | $483.16 | $2,007.56 |
| ACR1006235 | KACR5004710 | SACR5004710 | $481.03 | $337.23 | $433.55 | $515.40 | $1,767.21 |
| ACR1006237 | KACR5004712 | SACR5004712 | $693.86 | $486.43 | $426.87 | $507.46 | $2,114.63 |
| ACR1006238 | KACR5004713 | SACR5004713 | $1,313.86 | $921.08 | $1,052.40 | $1,251.09 | $4,538.43 |
| ACR1006239 | KACR5004714 | SACR5004714 | $662.16 | $464.21 | $410.39 | $487.86 | $2,024.62 |
| ACR1006240 | KACR5004715 | SACR5004715 | $447.09 | $313.43 | $275.98 | $328.08 | $1,364.58 |
| ACR1006241 | KACR5004716 | SACR5004716 | $223.62 | $156.77 | $213.40 | $253.69 | $847.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006242 | KACR5004717 | SACR5004717 | $823.16 | $577.07 | $699.51 | $831.57 | $2,931.30 |
| ACR1006245 | KACR5004718 | SACR5004718 | $708.11 | $496.42 | $668.39 | $794.58 | $2,667.50 |
| ACR1006246 | KACR5004719 | SACR5004719 | $2,182.65 | $1,530.15 | $1,705.89 | $2,027.95 | $7,446.64 |
| ACR1006247 | KACR5004720 | SACR5004720 | $902.61 | $632.77 | $859.80 | $1,022.12 | $3,417.30 |
| ACR1006248 | KACR5004721 | SACR5004721 | $66.84 | $46.86 | $66.91 | $79.54 | $260.15 |
| ACR1006249 | KACR5004722 | SACR5004722 | $901.61 | $632.07 | $819.15 | $973.80 | $3,326.63 |
| ACR1006250 | KACR5004723 | SACR5004723 | $49.04 | $34.38 | $44.71 | $53.15 | $181.28 |
| ACR1006253 | KACR5004726 | SACR5004726 | $797.94 | $559.39 | $669.31 | $795.67 | $2,822.30 |
| ACR1006254 | KACR5004727 | SACR5004727 | $870.31 | $610.13 | $537.66 | $639.17 | $2,657.27 |
| ACR1006255 | KACR5004728 | SACR5004728 | $424.89 | $297.87 | $406.51 | $483.25 | $1,612.51 |
| ACR1006256 | KACR5004729 | SACR5004729 | $612.00 | $429.04 | $550.97 | $654.99 | $2,247.00 |
| ACR1006257 | KACR5004730 | SACR5004730 | $648.05 | $454.32 | $453.09 | $538.63 | $2,094.09 |
| ACR1006258 | KACR5004731 | SACR5004731 | $1,194.27 | $837.24 | $905.70 | $1,076.69 | $4,013.90 |
| ACR1006524 | KACR5004732 | SACR5004732 | $925.39 | $648.75 | $860.91 | $1,023.44 | $3,458.50 |
| ACR1006525 | KACR5004733 | SACR5004733 | $399.54 | $280.10 | $328.50 | $390.52 | $1,398.67 |
| ACR1006644 | KACR5004734 | SACR5004734 | $202.12 | $141.69 | $159.15 | $189.20 | $692.16 |
| ACR1006526 | KACR5004735 | SACR5004735 | $757.26 | $530.88 | $693.52 | $824.45 | $2,806.11 |
| ACR1006527 | KACR5004736 | SACR5004736 | $462.82 | $324.46 | $298.13 | $354.41 | $1,439.82 |
| ACR1006528 | KACR5004737 | SACR5004737 | $981.03 | $687.75 | $606.53 | $721.04 | $2,996.34 |
| ACR1006529 | KACR5004738 | SACR5004738 | $239.29 | $167.76 | $227.55 | $270.51 | $905.12 |
| ACR1006530 | KACR5004739 | SACR5004739 | $670.52 | $470.07 | $414.48 | $492.73 | $2,047.79 |
| ACR1006531 | KACR5004740 | SACR5004740 | $513.57 | $360.04 | $437.34 | $519.91 | $1,830.85 |
| ACR1006532 | KACR5004741 | SACR5004741 | $389.36 | $272.96 | $375.34 | $446.20 | $1,483.86 |
| ACR1006533 | KACR5004742 | SACR5004742 | $328.09 | $230.01 | $202.81 | $241.10 | $1,002.00 |
| ACR1006534 | KACR5004743 | SACR5004743 | $57.98 | $40.65 | $56.49 | $67.16 | $222.28 |
| ACR1006535 | KACR5004744 | SACR5004744 | $830.93 | $582.52 | $813.11 | $966.62 | $3,193.18 |
| ACR1006536 | KACR5004745 | SACR5004745 | $838.00 | $587.48 | $515.70 | $613.06 | $2,554.24 |
| ACR1006537 | KACR5004746 | SACR5004746 | $377.00 | $264.29 | $327.15 | $388.91 | $1,357.35 |
| ACR1006538 | KACR5004747 | SACR5004747 | $858.48 | $601.84 | $796.82 | $947.25 | $3,204.39 |
| ACR1006539 | KACR5004748 | SACR5004748 | $622.80 | $436.61 | $415.13 | $493.51 | $1,968.05 |
| ACR1006540 | KACR5004749 | SACR5004749 | $193.21 | $135.45 | $118.58 | $140.97 | $588.20 |
| ACR1006541 | KACR5004750 | SACR5004750 | $127.97 | $89.72 | $78.97 | $93.87 | $390.53 |
| ACR1006543 | KACR5004752 | SACR5004752 | $86.90 | $60.92 | $53.43 | $63.52 | $264.77 |
| ACR1006544 | KACR5004753 | SACR5004753 | $31.74 | $22.25 | $27.19 | $32.32 | $113.49 |
| ACR1006545 | KACR5004754 | SACR5004754 | $398.83 | $279.60 | $350.24 | $416.37 | $1,445.04 |
| ACR1006547 | KACR5004756 | SACR5004756 | $836.07 | $586.13 | $518.20 | $616.03 | $2,556.42 |
| ACR1006548 | KACR5004757 | SACR5004757 | $1,010.57 | $708.46 | $845.29 | $1,004.87 | $3,569.19 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006549 | KACR5004758 | SACR5004758 | $607.66 | $426.00 | $568.51 | $675.84 | $2,278.01 |
| ACR1006550 | KACR5004759 | SACR5004759 | $1,136.87 | $797.00 | $701.53 | $833.97 | $3,469.37 |
| ACR1006551 | KACR5004760 | SACR5004760 | $1,086.34 | $761.58 | $757.27 | $900.24 | $3,505.43 |
| ACR1006552 | KACR5004761 | SACR5004761 | $462.42 | $324.18 | $338.28 | $402.14 | $1,527.02 |
| ACR1006553 | KACR5004762 | SACR5004762 | $1,227.77 | $860.73 | $977.86 | $1,162.47 | $4,228.83 |
| ACR1006554 | KACR5004763 | SACR5004763 | $509.55 | $357.22 | $473.09 | $562.41 | $1,902.27 |
| ACR1006555 | KACR5004764 | SACR5004764 | $802.26 | $562.42 | $787.61 | $936.31 | $3,088.60 |
| ACR1006557 | KACR5004766 | SACR5004766 | $1,313.12 | $920.56 | $1,116.13 | $1,326.84 | $4,676.65 |
| ACR1006558 | KACR5004767 | SACR5004767 | $1,426.14 | $999.80 | $878.56 | $1,044.43 | $4,348.92 |
| ACR1006559 | KACR5004768 | SACR5004768 | $331.62 | $232.48 | $204.70 | $243.35 | $1,012.16 |
| ACR1006560 | KACR5004769 | SACR5004769 | $280.17 | $196.41 | $265.24 | $315.32 | $1,057.14 |
| ACR1006561 | KACR5004770 | SACR5004770 | $221.15 | $155.04 | $189.81 | $225.64 | $791.64 |
| ACR1006562 | KACR5004771 | SACR5004771 | $493.46 | $345.94 | $375.75 | $446.69 | $1,661.84 |
| ACR1006564 | KACR5004773 | SACR5004773 | $801.07 | $561.59 | $496.24 | $589.93 | $2,448.84 |
| ACR1006565 | KACR5004774 | SACR5004774 | $737.21 | $516.82 | $453.81 | $539.48 | $2,247.33 |
| ACR1006566 | KACR5004775 | SACR5004775 | $201.63 | $141.35 | $172.55 | $205.13 | $720.66 |
| ACR1006571 | KACR5004780 | SACR5004780 | $92.22 | $64.65 | $57.36 | $68.19 | $282.41 |
| ACR1006572 | KACR5004781 | SACR5004781 | $253.56 | $177.76 | $157.06 | $186.72 | $775.10 |
| ACR1006573 | KACR5004782 | SACR5004782 | $324.51 | $227.50 | $209.49 | $249.04 | $1,010.53 |
| ACR1006574 | KACR5004783 | SACR5004783 | $810.17 | $567.97 | $723.88 | $860.54 | $2,962.55 |
| ACR1006575 | KACR5004784 | SACR5004784 | $802.24 | $562.41 | $720.53 | $856.56 | $2,941.74 |
| ACR1006576 | KACR5004785 | SACR5004785 | $107.47 | $75.34 | $66.44 | $78.98 | $328.24 |
| ACR1006577 | KACR5004786 | SACR5004786 | $820.73 | $575.37 | $507.74 | $603.59 | $2,507.43 |
| ACR1006578 | KACR5004787 | SACR5004787 | $237.28 | $166.35 | $146.53 | $174.19 | $724.35 |
| ACR1006579 | KACR5004788 | SACR5004788 | $78.28 | $54.88 | $48.34 | $57.46 | $238.95 |
| ACR1006580 | KACR5004789 | SACR5004789 | $158.62 | $111.20 | $98.09 | $116.61 | $484.51 |
| ACR1006582 | KACR5004791 | SACR5004791 | $782.56 | $548.61 | $484.14 | $575.54 | $2,390.85 |
| ACR1006583 | KACR5004792 | SACR5004792 | $352.38 | $247.04 | $293.48 | $348.89 | $1,241.79 |
| ACR1006584 | KACR5004793 | SACR5004793 | $969.16 | $679.43 | $865.30 | $1,028.66 | $3,542.55 |
| ACR1006585 | KACR5004794 | SACR5004794 | $1,409.66 | $988.25 | $1,307.66 | $1,554.54 | $5,260.11 |
| ACR1006586 | KACR5004795 | SACR5004795 | $1,588.01 | $1,113.28 | $204.55 | $243.16 | $3,149.00 |
| ACR1006588 | KACR5004797 | SACR5004797 | $625.55 | $438.54 | $547.76 | $651.17 | $2,263.01 |
| ACR1006589 | KACR5004798 | SACR5004798 | $1,086.68 | $761.82 | $670.13 | $796.64 | $3,315.26 |
| ACR1006590 | KACR5004799 | SACR5004799 | $638.29 | $447.48 | $395.91 | $470.65 | $1,952.33 |
| ACR1006591 | KACR5004800 | SACR5004800 | $687.68 | $482.10 | $544.73 | $647.57 | $2,362.08 |
| ACR1006592 | KACR5004801 | SACR5004801 | $131.99 | $92.53 | $81.57 | $96.97 | $403.06 |
| ACR1006593 | KACR5004802 | SACR5004802 | $181.40 | $127.17 | $166.30 | $197.70 | $672.58 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006594 | KACR5004803 | SACR5004803 | $141.37 | $99.11 | $87.06 | $103.49 | $431.04 |
| ACR1006596 | KACR5004805 | SACR5004805 | $432.15 | $302.96 | $421.22 | $500.74 | $1,657.07 |
| ACR1006597 | KACR5004806 | SACR5004806 | $536.84 | $376.36 | $331.78 | $394.42 | $1,639.39 |
| ACR1006598 | KACR5004807 | SACR5004807 | $102.54 | $71.88 | $96.93 | $115.23 | $386.59 |
| ACR1006599 | KACR5004808 | SACR5004808 | $810.88 | $568.47 | $498.14 | $592.19 | $2,469.68 |
| ACR1006600 | KACR5004809 | SACR5004809 | $316.82 | $222.11 | $290.44 | $345.28 | $1,174.65 |
| ACR1006601 | KACR5004810 | SACR5004810 | $142.37 | $99.81 | $134.81 | $160.26 | $537.25 |
| ACR1006602 | KACR5004811 | SACR5004811 | $469.46 | $329.12 | $288.71 | $343.22 | $1,430.51 |
| ACR1006604 | KACR5004813 | SACR5004813 | $377.32 | $264.52 | $115.31 | $137.08 | $894.24 |
| ACR1006605 | KACR5004814 | SACR5004814 | $1,463.30 | $1,025.88 | $922.49 | $1,096.65 | $4,508.29 |
| ACR1006608 | KACR5004817 | SACR5004817 | $1,016.14 | $712.37 | $627.06 | $745.45 | $3,101.02 |
| ACR1006609 | KACR5004818 | SACR5004818 | $258.37 | $181.13 | $232.83 | $276.79 | $949.12 |
| ACR1006611 | KACR5004820 | SACR5004820 | $890.59 | $624.35 | $870.44 | $1,034.77 | $3,420.16 |
| ACR1006612 | KACR5004821 | SACR5004821 | $871.20 | $610.75 | $865.99 | $1,029.48 | $3,377.42 |
| ACR1006613 | KACR5004822 | SACR5004822 | $212.47 | $148.95 | $178.77 | $212.52 | $752.71 |
| ACR1006614 | KACR5004823 | SACR5004823 | $268.96 | $188.56 | $166.48 | $197.91 | $821.91 |
| ACR1006615 | KACR5004824 | SACR5004824 | $425.97 | $298.62 | $373.88 | $444.47 | $1,542.94 |
| ACR1006616 | KACR5004825 | SACR5004825 | $352.74 | $247.29 | $219.31 | $260.71 | $1,080.05 |
| ACR1006617 | KACR5004826 | SACR5004826 | $645.28 | $452.37 | $400.05 | $475.57 | $1,973.27 |
| ACR1006618 | KACR5004827 | SACR5004827 | $291.76 | $204.54 | $179.93 | $213.90 | $890.14 |
| ACR1006619 | KACR5004828 | SACR5004828 | $1,059.07 | $742.47 | $1,002.49 | $1,191.76 | $3,995.79 |
| ACR1006620 | KACR5004829 | SACR5004829 | $127.71 | $89.53 | $117.01 | $139.10 | $473.36 |
| ACR1006621 | KACR5004830 | SACR5004830 | $181.64 | $127.34 | $116.64 | $138.66 | $564.28 |
| ACR1006622 | KACR5004831 | SACR5004831 | $607.36 | $425.79 | $550.13 | $653.99 | $2,237.27 |
| ACR1006623 | KACR5004832 | SACR5004832 | $718.82 | $503.93 | $680.08 | $808.47 | $2,711.31 |
| ACR1006624 | KACR5004833 | SACR5004833 | $248.53 | $174.23 | $192.28 | $228.58 | $843.63 |
| ACR1006625 | KACR5004834 | SACR5004834 | $867.68 | $608.29 | $668.14 | $794.27 | $2,938.37 |
| ACR1006626 | KACR5004835 | SACR5004835 | $1,989.12 | $1,394.47 | $1,530.05 | $1,818.91 | $6,732.54 |
| ACR1006627 | KACR5004836 | SACR5004836 | $1,412.23 | $990.05 | $1,146.10 | $1,362.48 | $4,910.86 |
| ACR1006628 | KACR5004837 | SACR5004837 | $795.72 | $557.84 | $511.67 | $608.27 | $2,473.50 |
| ACR1006629 | KACR5004838 | SACR5004838 | $1,572.14 | $1,102.15 | $763.62 | $907.79 | $4,345.70 |
| ACR1006631 | KACR5004840 | SACR5004840 | $357.26 | $250.46 | $272.78 | $324.28 | $1,204.78 |
| ACR1006633 | KACR5004842 | SACR5004842 | $814.13 | $570.75 | $503.60 | $598.67 | $2,487.15 |
| ACR1006634 | KACR5004843 | SACR5004843 | $1,290.75 | $904.88 | $1,570.85 | $1,867.41 | $5,633.90 |
| ACR1006635 | KACR5004844 | SACR5004844 | $740.21 | $518.93 | $664.43 | $789.86 | $2,713.43 |
| ACR1006636 | KACR5004845 | SACR5004845 | $123.00 | $86.23 | $75.29 | $289.44 | $573.96 |
| ACR1006637 | KACR5004846 | SACR5004846 | $694.26 | $486.72 | $431.01 | $512.39 | $2,124.38 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006638 | KACR5004847 | SACR5004847 | $255.00 | $178.77 | $157.33 | $187.03 | $778.14 |
| ACR1006640 | KACR5004849 | SACR5004849 | $682.86 | $478.72 | $631.57 | $750.81 | $2,543.96 |
| ACR1006641 | KACR5004850 | SACR5004850 | $103.20 | $72.35 | $101.00 | $120.07 | $396.62 |
| ACR1006642 | KACR5004851 | SACR5004851 | $157.15 | $110.17 | $96.50 | $114.72 | $478.55 |
| ACR1006643 | KACR5004852 | SACR5004852 | $958.01 | $671.61 | $719.08 | $854.84 | $3,203.55 |
| ACR1006645 | KACR5004853 | SACR5004853 | $913.72 | $640.57 | $758.97 | $902.25 | $3,215.51 |
| ACR1006646 | KACR5004854 | SACR5004854 | $443.72 | $311.07 | $415.41 | $493.84 | $1,664.05 |
| ACR1006647 | KACR5004855 | SACR5004855 | $760.21 | $532.95 | $473.52 | $562.91 | $2,329.59 |
| ACR1006648 | KACR5004856 | SACR5004856 | $68.06 | $47.71 | $41.68 | $49.55 | $207.00 |
| ACR1006649 | KACR5004857 | SACR5004857 | $83.08 | $58.24 | $58.28 | $69.29 | $268.88 |
| ACR1006650 | KACR5004858 | SACR5004858 | $175.28 | $122.88 | $108.74 | $129.27 | $536.16 |
| ACR1006651 | KACR5004859 | SACR5004859 | $1,000.16 | $701.17 | $617.17 | $733.69 | $3,052.18 |
| ACR1006652 | KACR5004860 | SACR5004860 | $682.72 | $478.62 | $631.89 | $751.19 | $2,544.43 |
| ACR1006653 | KACR5004861 | SACR5004861 | $191.58 | $134.31 | $154.82 | $184.05 | $664.77 |
| ACR1006654 | KACR5004862 | SACR5004862 | $351.33 | $246.30 | $218.38 | $259.61 | $1,075.63 |
| ACR1006655 | KACR5004863 | SACR5004863 | $216.72 | $151.93 | $133.98 | $159.27 | $661.90 |
| ACR1006656 | KACR5004864 | SACR5004864 | $21.96 | $15.39 | $13.52 | $16.07 | $66.95 |
| ACR1006657 | KACR5004865 | SACR5004865 | $239.95 | $168.22 | $214.76 | $255.31 | $878.24 |
| ACR1006658 | KACR5004866 | SACR5004866 | $552.06 | $387.02 | $534.15 | $634.99 | $2,108.23 |
| ACR1006659 | KACR5004867 | SACR5004867 | $601.93 | $421.98 | $496.56 | $590.30 | $2,110.78 |
| ACR1006660 | KACR5004868 | SACR5004868 | $575.05 | $403.14 | $485.39 | $577.03 | $2,040.62 |
| ACR1006661 | KACR5004869 | SACR5004869 | $251.83 | $176.55 | $156.21 | $185.70 | $770.28 |
| ACR1006663 | KACR5004871 | SACR5004871 | $31.67 | $22.21 | $30.27 | $35.99 | $120.14 |
| ACR1006665 | KACR5004873 | SACR5004873 | $514.54 | $360.72 | $494.56 | $587.93 | $1,957.74 |
| ACR1006666 | KACR5004874 | SACR5004874 | $75.40 | $52.86 | $81.42 | $96.80 | $306.48 |
| ACR1006667 | KACR5004875 | SACR5004875 | $243.53 | $170.73 | $151.17 | $179.71 | $745.13 |
| ACR1006669 | KACR5004877 | SACR5004877 | $1,116.91 | $783.01 | $690.38 | $820.72 | $3,411.02 |
| ACR1006670 | KACR5004878 | SACR5004878 | $962.34 | $674.65 | $930.29 | $1,105.92 | $3,673.19 |
| ACR1006671 | KACR5004879 | SACR5004879 | $349.06 | $244.71 | $306.86 | $364.79 | $1,265.42 |
| ACR1006672 | KACR5004880 | SACR5004880 | $812.72 | $569.76 | $557.28 | $662.49 | $2,602.26 |
| ACR1006673 | KACR5004881 | SACR5004881 | $219.82 | $154.11 | $205.97 | $244.85 | $824.75 |
| ACR1006674 | KACR5004882 | SACR5004882 | $544.72 | $381.87 | $487.58 | $579.63 | $1,993.80 |
| ACR1000038 | KACR5004883 | SACR5004883 | $729.02 | $511.08 | $667.58 | $793.62 | $2,701.31 |
| ACR1000039 | KACR5004884 | SACR5004884 | $754.11 | $528.67 | $678.41 | $806.48 | $2,767.66 |
| ACR1000040 | KACR5004885 | SACR5004885 | $707.08 | $495.70 | $681.65 | $810.34 | $2,694.78 |
| ACR1000041 | KACR5004886 | SACR5004886 | $955.48 | $669.84 | $715.44 | $850.51 | $3,191.27 |
| ACR1000042 | KACR5004887 | SACR5004887 | $396.12 | $277.70 | $246.81 | $293.40 | $1,214.02 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000043 | KACR5004888 | SACR5004888 | $134.15 | $94.05 | $94.72 | $112.61 | $435.53 |
| ACR1000044 | KACR5004889 | SACR5004889 | $312.11 | $218.81 | $209.66 | $249.25 | $989.83 |
| ACR1000045 | KACR5004890 | SACR5004890 | $466.80 | $327.25 | $288.32 | $342.76 | $1,425.13 |
| ACR1000046 | KACR5004891 | SACR5004891 | $83.19 | $58.32 | $68.32 | $81.22 | $291.05 |
| ACR1000047 | KACR5004892 | SACR5004892 | $42.02 | $29.46 | $25.85 | $30.73 | $128.05 |
| ACR1000048 | KACR5004893 | SACR5004893 | $50.96 | $35.73 | $31.37 | $37.29 | $155.34 |
| ACR1000050 | KACR5004895 | SACR5004895 | $367.86 | $257.89 | $336.90 | $400.50 | $1,363.15 |
| ACR1000051 | KACR5004896 | SACR5004896 | $347.45 | $243.58 | $326.81 | $388.51 | $1,306.37 |
| ACR1000052 | KACR5004897 | SACR5004897 | $714.89 | $501.18 | $633.48 | $753.07 | $2,602.62 |
| ACR1000053 | KACR5004898 | SACR5004898 | $1,291.18 | $905.19 | $1,168.37 | $1,388.94 | $4,753.68 |
| ACR1000054 | KACR5004899 | SACR5004899 | $254.36 | $178.32 | $184.46 | $219.29 | $836.43 |
| ACR1000055 | KACR5004900 | SACR5004900 | $1,514.51 | $1,061.75 | $1,406.84 | $1,672.44 | $5,655.54 |
| ACR1000056 | KACR5004901 | SACR5004901 | $587.88 | $412.13 | $537.85 | $639.39 | $2,177.25 |
| ACR1000057 | KACR5004902 | SACR5004902 | $570.57 | $400.00 | $353.76 | $420.55 | $1,744.88 |
| ACR1000058 | KACR5004904 | SACR5004904 | $918.69 | $644.05 | $786.15 | $934.57 | $3,283.47 |
| ACR1000059 | KACR5004905 | SACR5004905 | $900.23 | $631.11 | $714.75 | $849.68 | $3,095.78 |
| ACR1000060 | KACR5004906 | SACR5004906 | $663.46 | $465.12 | $631.14 | $750.30 | $2,510.02 |
| ACR1000061 | KACR5004907 | SACR5004907 | $811.46 | $568.87 | $720.93 | $857.04 | $2,958.30 |
| ACR1000063 | KACR5004909 | SACR5004909 | $309.15 | $216.73 | $191.32 | $227.44 | $944.64 |
| ACR1000064 | KACR5004910 | SACR5004910 | $593.98 | $416.41 | $366.35 | $435.52 | $1,812.26 |
| ACR1000065 | KACR5004911 | SACR5004911 | $187.09 | $131.16 | $116.54 | $138.54 | $573.34 |
| ACR1000066 | KACR5004912 | SACR5004912 | $219.52 | $153.90 | $196.16 | $233.19 | $802.77 |
| ACR1000067 | KACR5004913 | SACR5004913 | $1,124.06 | $788.02 | $1,076.63 | $1,279.89 | $4,268.60 |
| ACR1000068 | KACR5004914 | SACR5004914 | $787.54 | $552.11 | $487.10 | $579.06 | $2,405.80 |
| ACR1000069 | KACR5004915 | SACR5004915 | $255.62 | $179.20 | $212.31 | $252.39 | $899.53 |
| ACR1000070 | KACR5004916 | SACR5004916 | $320.57 | $224.74 | $287.10 | $341.30 | $1,173.71 |
| ACR1000071 | KACR5004917 | SACR5004917 | $207.09 | $145.18 | $185.18 | $220.14 | $757.59 |
| ACR1000072 | KACR5004918 | SACR5004918 | $329.01 | $230.65 | $310.09 | $368.63 | $1,238.39 |
| ACR1000073 | KACR5004919 | SACR5004919 | $1,688.48 | $1,183.71 | $1,589.95 | $1,890.12 | $6,352.26 |
| ACR1000074 | KACR5004920 | SACR5004920 | $496.14 | $347.82 | $308.35 | $366.56 | $1,518.85 |
| ACR1000075 | KACR5004921 | SACR5004921 | $1,086.00 | $761.34 | $884.85 | $1,051.91 | $3,784.10 |
| ACR1000076 | KACR5004922 | SACR5004922 | $407.34 | $285.57 | $398.31 | $473.51 | $1,564.73 |
| ACR1000077 | KACR5004923 | SACR5004923 | $230.38 | $161.51 | $212.50 | $252.62 | $857.01 |
| ACR1000078 | KACR5004924 | SACR5004924 | $503.60 | $353.05 | $391.82 | $465.79 | $1,714.27 |
| ACR1000079 | KACR5004925 | SACR5004925 | $880.11 | $617.00 | $699.39 | $831.43 | $3,027.94 |
| ACR1000080 | KACR5004926 | SACR5004926 | $650.28 | $455.88 | $560.84 | $666.73 | $2,333.72 |
| ACR1000081 | KACR5004927 | SACR5004927 | $690.97 | $484.41 | $675.11 | $802.57 | $2,653.06 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000082 | KACR5004928 | SACR5004928 | $53.97 | $37.83 | $33.31 | $39.60 | $164.71 |
| ACR1000083 | KACR5004929 | SACR5004929 | $166.16 | $116.49 | $101.97 | $121.22 | $505.84 |
| ACR1000084 | KACR5004930 | SACR5004930 | $130.75 | $91.66 | $130.60 | $155.26 | $508.26 |
| ACR1000086 | KACR5004932 | SACR5004932 | $916.84 | $642.75 | $567.49 | $674.62 | $2,801.71 |
| ACR1000087 | KACR5004933 | SACR5004933 | $203.19 | $142.45 | $210.16 | $249.84 | $805.63 |
| ACR1000088 | KACR5004934 | SACR5004934 | $219.33 | $153.76 | $206.92 | $245.99 | $825.99 |
| ACR1000090 | KACR5004936 | SACR5004936 | $377.22 | $264.45 | $347.99 | $413.69 | $1,403.35 |
| ACR1000091 | KACR5004937 | SACR5004937 | $26.36 | $18.48 | $16.35 | $19.44 | $80.64 |
| ACR1001186 | KACR5004938 | SACR5004938 | $46.01 | $32.26 | $28.18 | $33.50 | $139.95 |
| ACR1000092 | KACR5004939 | SACR5004939 | $322.90 | $226.37 | $231.51 | $275.21 | $1,055.99 |
| ACR1000093 | KACR5004940 | SACR5004940 | $615.33 | $431.38 | $501.51 | $596.19 | $2,144.40 |
| ACR1000094 | KACR5004941 | SACR5004941 | $347.91 | $243.91 | $352.76 | $419.36 | $1,363.94 |
| ACR1000095 | KACR5004942 | SACR5004942 | $581.61 | $407.74 | $545.13 | $648.05 | $2,182.53 |
| ACR1000096 | KACR5004943 | SACR5004943 | $771.27 | $540.70 | $624.16 | $742.00 | $2,678.13 |
| ACR1000097 | KACR5004944 | SACR5004944 | $616.35 | $432.09 | $527.40 | $626.97 | $2,202.80 |
| ACR1000098 | KACR5004945 | SACR5004945 | $770.35 | $540.05 | $692.82 | $823.62 | $2,826.84 |
| ACR1000099 | KACR5004946 | SACR5004946 | $699.07 | $490.08 | $433.02 | $514.76 | $2,136.93 |
| ACR1000100 | KACR5004947 | SACR5004947 | $261.29 | $183.18 | $163.09 | $193.88 | $801.42 |
| ACR1000101 | KACR5004948 | SACR5004948 | $553.05 | $387.71 | $340.90 | $405.26 | $1,686.92 |
| ACR1000102 | KACR5004949 | SACR5004949 | $1,389.73 | $974.27 | $858.52 | $1,020.60 | $4,243.12 |
| ACR1000103 | KACR5004950 | SACR5004950 | $941.71 | $660.19 | $783.06 | $930.90 | $3,315.86 |
| ACR1000104 | KACR5004951 | SACR5004951 | $876.69 | $614.61 | $540.65 | $642.71 | $2,674.66 |
| ACR1000105 | KACR5004952 | SACR5004952 | $1,220.12 | $855.36 | $1,130.35 | $1,343.75 | $4,549.58 |
| ACR1000106 | KACR5004953 | SACR5004953 | $292.38 | $204.98 | $181.84 | $216.17 | $895.36 |
| ACR1000107 | KACR5004955 | SACR5004955 | $318.55 | $223.32 | $197.41 | $234.68 | $973.97 |
| ACR1000108 | KACR5004956 | SACR5004956 | $784.38 | $549.89 | $482.69 | $573.82 | $2,390.78 |
| ACR1000109 | KACR5004957 | SACR5004957 | $1,188.85 | $833.45 | $1,271.29 | $1,328.40 | $4,621.98 |
| ACR1000110 | KACR5004958 | SACR5004958 | $908.67 | $637.03 | $864.81 | $1,028.08 | $3,438.59 |
| ACR1000111 | KACR5004959 | SACR5004959 | $296.25 | $207.69 | $282.87 | $336.27 | $1,123.07 |
| ACR1000112 | KACR5004960 | SACR5004960 | $61.82 | $43.34 | $38.15 | $45.36 | $188.66 |
| ACR1000113 | KACR5004961 | SACR5004961 | $208.59 | $146.23 | $197.62 | $234.92 | $787.36 |
| ACR1000114 | KACR5004962 | SACR5004962 | $547.90 | $384.10 | $409.99 | $487.40 | $1,829.39 |
| ACR1000116 | KACR5004964 | SACR5004964 | $552.57 | $387.38 | $341.30 | $405.73 | $1,686.99 |
| ACR1000117 | KACR5004965 | SACR5004965 | $597.73 | $419.04 | $368.80 | $438.43 | $1,824.00 |
| ACR1000118 | KACR5004966 | SACR5004966 | $1,407.79 | $986.94 | $1,119.02 | $1,330.28 | $4,844.04 |
| ACR1000119 | KACR5004967 | SACR5004967 | $311.29 | $218.23 | $270.35 | $321.38 | $1,121.24 |
| ACR1000120 | KACR5004968 | SACR5004968 | $265.91 | $186.42 | $183.48 | $218.11 | $853.92 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000121 | KACR5004969 | SACR5004969 | $556.42 | $390.08 | $344.20 | $409.18 | $1,699.89 |
| ACR1000122 | KACR5004970 | SACR5004970 | $522.77 | $366.49 | $468.32 | $556.73 | $1,914.31 |
| ACR1000123 | KACR5004971 | SACR5004971 | $573.64 | $402.15 | $506.53 | $602.16 | $2,084.47 |
| ACR1000124 | KACR5004972 | SACR5004972 | $699.97 | $490.72 | $647.70 | $769.98 | $2,608.36 |
| ACR1000125 | KACR5004973 | SACR5004973 | $40.49 | $28.39 | $25.07 | $29.81 | $123.76 |
| ACR1000126 | KACR5004974 | SACR5004974 | $700.45 | $491.05 | $452.57 | $538.01 | $2,182.09 |
| ACR1000127 | KACR5004975 | SACR5004975 | $985.12 | $690.62 | $858.97 | $1,021.13 | $3,555.83 |
| ACR1000128 | KACR5004976 | SACR5004976 | $889.22 | $623.39 | $841.92 | $1,000.87 | $3,355.40 |
| ACR1000129 | KACR5004977 | SACR5004977 | $1,670.73 | $1,171.27 | $1,448.44 | $1,721.89 | $6,012.34 |
| ACR1000130 | KACR5004978 | SACR5004978 | $386.89 | $271.23 | $345.08 | $410.23 | $1,413.42 |
| ACR1000131 | KACR5004979 | SACR5004979 | $347.71 | $243.76 | $214.62 | $255.13 | $1,061.22 |
| ACR1000132 | KACR5004980 | SACR5004980 | $296.29 | $207.71 | $274.80 | $326.68 | $1,105.47 |
| ACR1000133 | KACR5004981 | SACR5004981 | $152.59 | $106.97 | $94.31 | $112.11 | $465.98 |
| ACR1000135 | KACR5004983 | SACR5004983 | $990.75 | $694.56 | $853.55 | $1,014.69 | $3,553.54 |
| ACR1000136 | KACR5004984 | SACR5004984 | $862.65 | $604.76 | $779.09 | $926.18 | $3,172.67 |
| ACR1000137 | KACR5004985 | SACR5004985 | $925.67 | $648.94 | $576.75 | $685.63 | $2,836.99 |
| ACR1000138 | KACR5004986 | SACR5004986 | $398.41 | $279.31 | $255.45 | $303.68 | $1,236.86 |
| ACR1000139 | KACR5004987 | SACR5004987 | $1,065.52 | $746.98 | $939.10 | $1,116.40 | $3,868.00 |
| ACR1000140 | KACR5004988 | SACR5004988 | $831.52 | $582.94 | $718.91 | $854.63 | $2,987.99 |
| ACR1000141 | KACR5004989 | SACR5004989 | $1,229.43 | $861.89 | $1,056.67 | $1,256.15 | $4,404.15 |
| ACR1000142 | KACR5004990 | SACR5004990 | $187.60 | $131.52 | $115.66 | $137.50 | $572.27 |
| ACR1000143 | KACR5004991 | SACR5004991 | $502.06 | $351.97 | $310.21 | $368.78 | $1,533.03 |
| ACR1000144 | KACR5004992 | SACR5004992 | $119.39 | $83.70 | $73.55 | $87.44 | $364.08 |
| ACR1000145 | KACR5004993 | SACR5004993 | $823.85 | $577.56 | $713.29 | $847.96 | $2,962.67 |
| ACR1000146 | KACR5004994 | SACR5004994 | $88.18 | $61.82 | $54.35 | $64.61 | $268.96 |
| ACR1000147 | KACR5004995 | SACR5004995 | $201.56 | $141.30 | $140.87 | $167.46 | $651.20 |
| ACR1000148 | KACR5004996 | SACR5004996 | $202.73 | $142.13 | $194.36 | $231.05 | $770.27 |
| ACR1000149 | KACR5004997 | SACR5004997 | $351.27 | $246.26 | $216.36 | $257.20 | $1,071.09 |
| ACR1000150 | KACR5004998 | SACR5004998 | $1,527.33 | $1,070.74 | $1,398.96 | $1,663.07 | $5,660.10 |
| ACR1000151 | KACR5004999 | SACR5004999 | $450.45 | $315.79 | $519.46 | $617.53 | $1,903.22 |
| ACR1000152 | KACR5005000 | SACR5005000 | $947.79 | $664.45 | $863.43 | $1,026.43 | $3,502.11 |
| ACR1000153 | KACR5005001 | SACR5005001 | $64.13 | $44.96 | $67.88 | $80.69 | $257.66 |
| ACR1000154 | KACR5005002 | SACR5005002 | $720.65 | $505.21 | $479.85 | $570.44 | $2,276.15 |
| ACR1000155 | KACR5005003 | SACR5005003 | $652.08 | $457.14 | $503.61 | $598.68 | $2,211.50 |
| ACR1000157 | KACR5005004 | SACR5005004 | $930.47 | $652.31 | $833.55 | $990.92 | $3,407.26 |
| ACR1000159 | KACR5005006 | SACR5005006 | $868.19 | $608.65 | $790.47 | $939.70 | $3,207.01 |
| ACR1000160 | KACR5005007 | SACR5005007 | $308.13 | $216.01 | $311.35 | $370.13 | $1,205.62 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000161 | KACR5005008 | SACR5005008 | $750.20 | $525.93 | $669.88 | $796.35 | $2,742.35 |
| ACR1000162 | KACR5005009 | SACR5005009 | $357.14 | $250.38 | $255.25 | $303.44 | $1,166.22 |
| ACR1000163 | KACR5005010 | SACR5005010 | $311.88 | $218.65 | $274.71 | $326.57 | $1,131.82 |
| ACR1000164 | KACR5005011 | SACR5005011 | $1,134.08 | $795.05 | $700.88 | $833.20 | $3,463.21 |
| ACR1000165 | KACR5005012 | SACR5005012 | $968.50 | $678.96 | $887.31 | $1,054.83 | $3,589.60 |
| ACR1000166 | KACR5005013 | SACR5005013 | $612.94 | $429.70 | $506.21 | $601.78 | $2,150.63 |
| ACR1000167 | KACR5005014 | SACR5005014 | $1,240.63 | $869.74 | $1,115.04 | $1,325.55 | $4,550.95 |
| ACR1000168 | KACR5005015 | SACR5005015 | $410.42 | $287.72 | $375.66 | $446.58 | $1,520.38 |
| ACR1000169 | KACR5005016 | SACR5005016 | $991.28 | $694.94 | $974.43 | $1,158.39 | $3,819.03 |
| ACR1000170 | KACR5005017 | SACR5005017 | $918.73 | $644.07 | $807.45 | $959.89 | $3,330.13 |
| ACR1000171 | KACR5005018 | SACR5005018 | $193.41 | $135.59 | $119.43 | $141.98 | $590.41 |
| ACR1000172 | KACR5005019 | SACR5005019 | $59.44 | $41.67 | $36.40 | $43.27 | $180.78 |
| ACR1000173 | KACR5005020 | SACR5005020 | $880.63 | $617.36 | $813.62 | $967.22 | $3,278.82 |
| ACR1000174 | KACR5005021 | SACR5005021 | $1,290.80 | $904.92 | $797.55 | $948.12 | $3,941.38 |
| ACR1000175 | KACR5005022 | SACR5005022 | $188.04 | $131.82 | $116.85 | $138.91 | $575.62 |
| ACR1000177 | KACR5005024 | SACR5005024 | $483.36 | $338.86 | $425.79 | $506.17 | $1,754.18 |
| ACR1000178 | KACR5005025 | SACR5005025 | $136.42 | $95.64 | $130.15 | $154.72 | $516.92 |
| ACR1000179 | KACR5005026 | SACR5005026 | $664.02 | $465.51 | $411.92 | $489.69 | $2,031.14 |
| ACR1000180 | KACR5005027 | SACR5005027 | $372.10 | $260.86 | $319.80 | $380.18 | $1,332.94 |
| ACR1000181 | KACR5005028 | SACR5005028 | $457.83 | $320.96 | $420.08 | $499.39 | $1,698.26 |
| ACR1000182 | KACR5005029 | SACR5005029 | $363.79 | $255.03 | $273.31 | $324.91 | $1,217.04 |
| ACR1000183 | KACR5005030 | SACR5005030 | $282.36 | $197.95 | $258.48 | $307.28 | $1,046.07 |
| ACR1000184 | KACR5005031 | SACR5005031 | $891.56 | $625.03 | $719.18 | $854.95 | $3,090.72 |
| ACR1000185 | KACR5005032 | SACR5005032 | $230.88 | $161.86 | $212.57 | $252.70 | $858.02 |
| ACR1000186 | KACR5005033 | SACR5005033 | $929.32 | $651.50 | $863.84 | $1,026.92 | $3,471.59 |
| ACR1000187 | KACR5005034 | SACR5005034 | $530.27 | $371.74 | $412.68 | $490.59 | $1,805.27 |
| ACR1000189 | KACR5005036 | SACR5005036 | $939.17 | $658.40 | $593.43 | $705.46 | $2,896.46 |
| ACR1000190 | KACR5005037 | SACR5005037 | $189.75 | $133.03 | $170.23 | $202.37 | $695.38 |
| ACR1000191 | KACR5005038 | SACR5005038 | $1,564.08 | $1,096.50 | $1,399.29 | $1,663.46 | $5,723.34 |
| ACR1000192 | KACR5005039 | SACR5005039 | $697.34 | $488.87 | $432.32 | $513.94 | $2,132.46 |
| ACR1000193 | KACR5005040 | SACR5005040 | $145.62 | $102.08 | $111.06 | $132.03 | $490.79 |
| ACR1000194 | KACR5005041 | SACR5005041 | $220.72 | $154.73 | $202.23 | $240.41 | $818.08 |
| ACR1000195 | KACR5005042 | SACR5005042 | $400.21 | $280.57 | $344.03 | $408.98 | $1,433.79 |
| ACR1000196 | KACR5005043 | SACR5005043 | $316.23 | $221.69 | $268.90 | $319.66 | $1,126.48 |
| ACR1000197 | KACR5005044 | SACR5005044 | $602.88 | $422.65 | $487.59 | $579.64 | $2,092.77 |
| ACR1000198 | KACR5005045 | SACR5005045 | $469.44 | $329.10 | $288.36 | $342.80 | $1,429.71 |
| ACR1000199 | KACR5005046 | SACR5005046 | $796.45 | $558.35 | $584.66 | $695.04 | $2,634.50 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000201 | KACR5005048 | SACR5005048 | $749.91 | $525.72 | $691.16 | $821.64 | $2,788.43 |
| ACR1000202 | KACR5005049 | SACR5005049 | $894.65 | $627.20 | $899.75 | $1,069.62 | $3,491.21 |
| ACR1000203 | KACR5005050 | SACR5005050 | $872.13 | $611.41 | $851.08 | $1,011.75 | $3,346.37 |
| ACR1000204 | KACR5005051 | SACR5005051 | $615.42 | $431.44 | $506.73 | $602.40 | $2,155.99 |
| ACR1000205 | KACR5005052 | SACR5005052 | $562.33 | $394.22 | $500.83 | $595.38 | $2,052.77 |
| ACR1000206 | KACR5005053 | SACR5005053 | $903.83 | $633.63 | $774.98 | $921.29 | $3,233.72 |
| ACR1001168 | KACR5005054 | SACR5005054 | $285.90 | $200.43 | $175.10 | $208.15 | $869.58 |
| ACR1000207 | KACR5005055 | SACR5005055 | $284.39 | $199.37 | $277.22 | $329.55 | $1,090.53 |
| ACR1000209 | KACR5005057 | SACR5005057 | $461.68 | $323.66 | $408.12 | $485.17 | $1,678.63 |
| ACR1000210 | KACR5005058 | SACR5005058 | $331.68 | $232.53 | $311.51 | $370.32 | $1,246.04 |
| ACR1000211 | KACR5005059 | SACR5005059 | $806.92 | $565.69 | $498.37 | $592.46 | $2,463.44 |
| ACR1000213 | KACR5005061 | SACR5005061 | $429.25 | $300.93 | $332.47 | $395.23 | $1,457.87 |
| ACR1000215 | KACR5005063 | SACR5005063 | $844.61 | $592.11 | $809.36 | $962.16 | $3,208.25 |
| ACR1000216 | KACR5005064 | SACR5005064 | $48.80 | $34.21 | $30.21 | $35.91 | $149.14 |
| ACR1000217 | KACR5005065 | SACR5005065 | $21.27 | $14.91 | $20.21 | $24.03 | $80.43 |
| ACR1000218 | KACR5005066 | SACR5005066 | $220.75 | $154.75 | $136.77 | $162.59 | $674.86 |
| ACR1000219 | KACR5005067 | SACR5005067 | $1,000.01 | $701.06 | $618.94 | $735.79 | $3,055.79 |
| ACR1000220 | KACR5005068 | SACR5005068 | $502.99 | $352.62 | $445.53 | $529.65 | $1,830.79 |
| ACR1000221 | KACR5005069 | SACR5005069 | $171.63 | $120.32 | $107.00 | $127.20 | $526.16 |
| ACR1000222 | KACR5005070 | SACR5005070 | $482.11 | $337.98 | $299.27 | $355.76 | $1,475.12 |
| ACR1000223 | KACR5005071 | SACR5005071 | $471.87 | $330.81 | $291.21 | $346.19 | $1,440.09 |
| ACR1000225 | KACR5005073 | SACR5005073 | $99.93 | $70.05 | $61.56 | $73.18 | $304.72 |
| ACR1000226 | KACR5005074 | SACR5005074 | $1,374.33 | $963.48 | $847.85 | $1,007.92 | $4,193.58 |
| ACR1000227 | KACR5005075 | SACR5005075 | $340.53 | $238.73 | $209.83 | $249.44 | $1,038.53 |
| ACR1000228 | KACR5005076 | SACR5005076 | $353.94 | $248.13 | $333.16 | $396.06 | $1,331.29 |
| ACR1000229 | KACR5005077 | SACR5005077 | $430.80 | $302.01 | $407.42 | $484.34 | $1,624.57 |
| ACR1000230 | KACR5005078 | SACR5005078 | $713.09 | $499.91 | $535.41 | $636.49 | $2,384.90 |
| ACR1000232 | KACR5005080 | SACR5005080 | $991.15 | $694.84 | $857.96 | $1,019.93 | $3,563.88 |
| ACR1000233 | KACR5005081 | SACR5005081 | $788.71 | $552.93 | $488.57 | $580.81 | $2,411.02 |
| ACR1000234 | KACR5005082 | SACR5005082 | $330.87 | $231.96 | $371.32 | $441.42 | $1,375.56 |
| ACR1000236 | KACR5005084 | SACR5005084 | $93.60 | $65.62 | $57.33 | $68.15 | $284.70 |
| ACR1000237 | KACR5005085 | SACR5005085 | $296.98 | $208.20 | $181.89 | $216.23 | $903.30 |
| ACR1000238 | KACR5005086 | SACR5005086 | $286.17 | $200.62 | $175.26 | $208.35 | $870.40 |
| ACR1000240 | KACR5005088 | SACR5005088 | $322.24 | $225.91 | $197.36 | $234.62 | $980.12 |
| ACR1000242 | KACR5005090 | SACR5005090 | $1,045.78 | $733.14 | $640.49 | $761.41 | $3,180.82 |
| ACR1000243 | KACR5005091 | SACR5005091 | $295.74 | $207.33 | $181.13 | $215.32 | $899.52 |
| ACR1000244 | KACR5005092 | SACR5005092 | $614.31 | $430.66 | $376.24 | $447.27 | $1,868.48 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000245 | KACR5005093 | SACR5005093 | $23.70 | $16.62 | $14.52 | $17.26 | $72.09 |
| ACR1000246 | KACR5005094 | SACR5005094 | $851.46 | $596.91 | $521.48 | $619.93 | $2,589.78 |
| ACR1000247 | KACR5005095 | SACR5005095 | $45.31 | $31.77 | $27.75 | $32.99 | $137.83 |
| ACR1000248 | KACR5005096 | SACR5005096 | $661.90 | $464.03 | $405.38 | $481.92 | $2,013.23 |
| ACR1000249 | KACR5005097 | SACR5005097 | $342.45 | $240.08 | $209.74 | $249.33 | $1,041.60 |
| ACR1001022 | KACR5005098 | SACR5005098 | $302.41 | $212.01 | $185.21 | $220.18 | $919.81 |
| ACR1001024 | KACR5005100 | SACR5005100 | $266.94 | $187.14 | $163.49 | $194.36 | $811.93 |
| ACR1001025 | KACR5005101 | SACR5005101 | $7.32 | $5.13 | $4.48 | $5.33 | $22.25 |
| ACR1001027 | KACR5005103 | SACR5005103 | $1,310.98 | $919.06 | $802.91 | $954.50 | $3,987.45 |
| ACR1001028 | KACR5005104 | SACR5005104 | $462.99 | $324.58 | $283.56 | $337.09 | $1,408.21 |
| ACR1001029 | KACR5005105 | SACR5005105 | $549.99 | $385.57 | $336.84 | $400.44 | $1,672.84 |
| ACR1001031 | KACR5005107 | SACR5005107 | $803.29 | $563.15 | $491.98 | $584.86 | $2,443.29 |
| ACR1001035 | KACR5005111 | SACR5005111 | $147.65 | $103.51 | $90.43 | $107.50 | $449.08 |
| ACR1001037 | KACR5005113 | SACR5005113 | $1,064.39 | $746.20 | $651.89 | $774.96 | $3,237.45 |
| ACR1001038 | KACR5005114 | SACR5005114 | $182.61 | $128.02 | $111.84 | $132.95 | $555.42 |
| ACR1001040 | KACR5005116 | SACR5005116 | $25.49 | $17.87 | $15.61 | $18.56 | $77.53 |
| ACR1001041 | KACR5005117 | SACR5005117 | $450.42 | $315.77 | $275.86 | $327.95 | $1,370.01 |
| ACR1001042 | KACR5005118 | SACR5005118 | $859.09 | $602.27 | $526.16 | $625.49 | $2,613.01 |
| ACR1001043 | KACR5005119 | SACR5005119 | $437.51 | $306.72 | $267.96 | $318.55 | $1,330.74 |
| ACR1001044 | KACR5005120 | SACR5005120 | $17.75 | $12.45 | $10.87 | $12.93 | $54.00 |
| ACR1001045 | KACR5005121 | SACR5005121 | $256.20 | $179.61 | $156.91 | $186.53 | $779.26 |
| ACR1001046 | KACR5005122 | SACR5005122 | $446.60 | $313.09 | $273.52 | $325.16 | $1,358.38 |
| ACR1001048 | KACR5005125 | SACR5005125 | $728.20 | $510.50 | $445.99 | $530.19 | $2,214.88 |
| ACR1001049 | KACR5005126 | SACR5005126 | $142.07 | $99.60 | $87.01 | $103.44 | $432.13 |
| ACR1001050 | KACR5005127 | SACR5005127 | $276.84 | $194.08 | $169.55 | $201.57 | $842.05 |
| ACR1001055 | KACR5005132 | SACR5005132 | $383.03 | $268.52 | $234.59 | $278.87 | $1,165.00 |
| ACR1001056 | KACR5005133 | SACR5005133 | $830.97 | $582.55 | $508.93 | $605.01 | $2,527.47 |
| ACR1001061 | KACR5005138 | SACR5005138 | $236.71 | $165.95 | $144.97 | $172.34 | $719.98 |
| ACR1001062 | KACR5005139 | SACR5005139 | $179.21 | $125.63 | $109.75 | $130.48 | $545.07 |
| ACR1001063 | KACR5005140 | SACR5005140 | $768.42 | $538.70 | $470.62 | $559.47 | $2,337.21 |
| ACR1001064 | KACR5005141 | SACR5005141 | $9.54 | $6.69 | $5.84 | $6.95 | $29.02 |
| ACR1001065 | KACR5005142 | SACR5005142 | $1,180.23 | $827.40 | $722.84 | $859.30 | $3,589.76 |
| ACR1001066 | KACR5005143 | SACR5005143 | $275.17 | $192.91 | $168.53 | $200.35 | $836.97 |
| ACR1001068 | KACR5005145 | SACR5005145 | $347.57 | $243.66 | $212.87 | $253.06 | $1,057.15 |
| ACR1001069 | KACR5005146 | SACR5005146 | $20.43 | $14.32 | $12.51 | $14.87 | $62.14 |
| ACR1001070 | KACR5005147 | SACR5005147 | $687.58 | $482.03 | $421.11 | $500.61 | $2,091.34 |
| ACR1001071 | KACR5005148 | SACR5005148 | $846.63 | $593.53 | $518.52 | $616.41 | $2,575.09 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001072 | KACR5005149 | SACR5005149 | $409.87 | $287.34 | $251.02 | $298.42 | $1,246.65 |
| ACR1001074 | KACR5005151 | SACR5005151 | $543.27 | $380.86 | $332.73 | $395.55 | $1,652.42 |
| ACR1001076 | KACR5005153 | SACR5005153 | $868.36 | $608.76 | $531.83 | $632.23 | $2,641.18 |
| ACR1001077 | KACR5005154 | SACR5005154 | $281.86 | $197.60 | $172.63 | $205.22 | $857.31 |
| ACR1001078 | KACR5005155 | SACR5005155 | $350.92 | $246.01 | $214.92 | $255.49 | $1,067.34 |
| ACR1001079 | KACR5005156 | SACR5005156 | $610.18 | $427.77 | $373.71 | $444.26 | $1,855.91 |
| ACR1001081 | KACR5005158 | SACR5005158 | $307.98 | $215.91 | $188.62 | $224.23 | $936.75 |
| ACR1001082 | KACR5005159 | SACR5005159 | $401.36 | $281.37 | $245.81 | $292.22 | $1,220.76 |
| ACR1001083 | KACR5005160 | SACR5005160 | $349.00 | $244.67 | $213.75 | $254.10 | $1,061.51 |
| ACR1001084 | KACR5005161 | SACR5005161 | $695.90 | $487.86 | $426.21 | $506.67 | $2,116.65 |
| ACR1001085 | KACR5005162 | SACR5005162 | $29.31 | $20.55 | $17.95 | $21.34 | $89.14 |
| ACR1001086 | KACR5005163 | SACR5005163 | $460.07 | $322.53 | $281.77 | $334.97 | $1,399.34 |
| ACR1001088 | KACR5005165 | SACR5005165 | $15.39 | $10.79 | $9.42 | $11.20 | $46.80 |
| ACR1001089 | KACR5005166 | SACR5005166 | $476.84 | $334.29 | $292.04 | $347.17 | $1,450.33 |
| ACR1001091 | KACR5005168 | SACR5005168 | $159.51 | $111.83 | $97.69 | $116.14 | $485.17 |
| ACR1001092 | KACR5005169 | SACR5005169 | $711.56 | $498.84 | $435.80 | $518.07 | $2,164.28 |
| ACR1001093 | KACR5005170 | SACR5005170 | $132.36 | $92.79 | $81.07 | $96.37 | $402.59 |
| ACR1001095 | KACR5005172 | SACR5005172 | $169.61 | $118.90 | $103.88 | $123.49 | $515.88 |
| ACR1001096 | KACR5005173 | SACR5005173 | $600.08 | $420.69 | $367.52 | $436.91 | $1,825.19 |
| ACR1001097 | KACR5005174 | SACR5005174 | $18.76 | $13.15 | $11.49 | $13.66 | $57.06 |
| ACR1001098 | KACR5005175 | SACR5005175 | $374.06 | $262.24 | $229.10 | $272.35 | $1,137.75 |
| ACR1001099 | KACR5005176 | SACR5005176 | $6.94 | $4.86 | $4.25 | $5.05 | $21.10 |
| ACR1001100 | KACR5005178 | SACR5005178 | $460.45 | $322.80 | $282.00 | $335.24 | $1,400.49 |
| ACR1001102 | KACR5005180 | SACR5005180 | $697.28 | $488.83 | $427.05 | $507.68 | $2,120.85 |
| ACR1001103 | KACR5005181 | SACR5005181 | $48.25 | $33.82 | $29.55 | $35.13 | $146.75 |
| ACR1001105 | KACR5005183 | SACR5005183 | $190.19 | $133.33 | $116.48 | $138.47 | $578.48 |
| ACR1001106 | KACR5005184 | SACR5005184 | $333.44 | $233.76 | $204.22 | $242.77 | $1,014.19 |
| ACR1001107 | KACR5005185 | SACR5005185 | $882.05 | $618.36 | $540.22 | $642.20 | $2,682.83 |
| ACR1001108 | KACR5005186 | SACR5005186 | $311.45 | $218.34 | $190.75 | $226.76 | $947.31 |
| ACR1001109 | KACR5005187 | SACR5005187 | $567.55 | $397.88 | $347.60 | $413.22 | $1,726.24 |
| ACR1001110 | KACR5005188 | SACR5005188 | $430.50 | $301.81 | $263.66 | $313.44 | $1,309.42 |
| ACR1001111 | KACR5005189 | SACR5005189 | $109.14 | $76.52 | $66.85 | $79.47 | $331.97 |
| ACR1001112 | KACR5005190 | SACR5005190 | $416.16 | $291.75 | $254.88 | $303.00 | $1,265.79 |
| ACR1001113 | KACR5005191 | SACR5005191 | $18.43 | $12.92 | $11.29 | $13.42 | $56.07 |
| ACR1001114 | KACR5005192 | SACR5005192 | $802.05 | $562.28 | $491.22 | $583.95 | $2,439.49 |
| ACR1001115 | KACR5005193 | SACR5005193 | $407.62 | $285.76 | $249.65 | $296.78 | $1,239.82 |
| ACR1001116 | KACR5005194 | SACR5005194 | $620.61 | $435.08 | $380.10 | $451.86 | $1,887.65 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001117 | KACR5005195 | SACR5005195 | $207.32 | $145.34 | $126.97 | $150.94 | $630.57 |
| ACR1001118 | KACR5005196 | SACR5005196 | $573.90 | $402.33 | $351.49 | $417.84 | $1,745.56 |
| ACR1001120 | KACR5005198 | SACR5005198 | $654.70 | $458.98 | $400.97 | $476.67 | $1,991.31 |
| ACR1001121 | KACR5005199 | SACR5005199 | $447.08 | $313.42 | $273.81 | $325.51 | $1,359.82 |
| ACR1001122 | KACR5005200 | SACR5005200 | $289.55 | $202.99 | $177.34 | $210.81 | $880.69 |
| ACR1001123 | KACR5005201 | SACR5005201 | $1,372.54 | $962.22 | $840.62 | $999.32 | $4,174.69 |
| ACR1001125 | KACR5005203 | SACR5005203 | $203.13 | $142.40 | $124.41 | $147.89 | $617.84 |
| ACR1001127 | KACR5005205 | SACR5005205 | $280.03 | $196.32 | $171.51 | $203.89 | $851.75 |
| ACR1001128 | KACR5005206 | SACR5005206 | $170.59 | $119.59 | $104.48 | $124.20 | $518.85 |
| ACR1001129 | KACR5005207 | SACR5005207 | $159.47 | $111.79 | $97.67 | $116.10 | $485.03 |
| ACR1001130 | KACR5005208 | SACR5005208 | $373.69 | $261.97 | $228.87 | $272.07 | $1,136.60 |
| ACR1001131 | KACR5005209 | SACR5005209 | $332.63 | $233.19 | $203.72 | $242.18 | $1,011.73 |
| ACR1001132 | KACR5005210 | SACR5005210 | $6.88 | $4.82 | $4.21 | $5.01 | $20.92 |
| ACR1001133 | KACR5005211 | SACR5005211 | $199.51 | $139.86 | $122.19 | $145.26 | $606.81 |
| ACR1001134 | KACR5005212 | SACR5005212 | $670.99 | $470.40 | $410.95 | $488.53 | $2,040.87 |
| ACR1008547 | KACR5005213 | SACR5005213 | $108.16 | $75.82 | $16.23 | $19.29 | $219.50 |
| ACR1001136 | KACR5005214 | SACR5005214 | $129.63 | $90.88 | $79.39 | $94.38 | $394.29 |
| ACR1001138 | KACR5005216 | SACR5005216 | $57.85 | $40.56 | $35.43 | $42.12 | $175.97 |
| ACR1001139 | KACR5005217 | SACR5005217 | $450.84 | $316.06 | $276.12 | $328.24 | $1,371.26 |
| ACR1001140 | KACR5005218 | SACR5005218 | $18.05 | $12.65 | $11.06 | $13.14 | $54.90 |
| ACR1001141 | KACR5005219 | SACR5005219 | $456.52 | $320.04 | $279.60 | $332.38 | $1,388.54 |
| ACR1001142 | KACR5005220 | SACR5005220 | $620.86 | $435.25 | $380.25 | $452.03 | $1,888.39 |
| ACR1001143 | KACR5005221 | SACR5005221 | $288.24 | $202.07 | $176.69 | $210.05 | $877.05 |
| ACR1001144 | KACR5005222 | SACR5005222 | $910.10 | $638.03 | $557.39 | $662.62 | $2,768.14 |
| ACR1001145 | KACR5005223 | SACR5005223 | $870.72 | $610.42 | $533.28 | $633.96 | $2,648.38 |
| ACR1001146 | KACR5005224 | SACR5005224 | $761.28 | $533.70 | $466.84 | $554.97 | $2,316.79 |
| ACR1001147 | KACR5005225 | SACR5005225 | $1,455.73 | $1,020.54 | $891.57 | $1,059.89 | $4,427.73 |
| ACR1001148 | KACR5005226 | SACR5005226 | $1,035.05 | $725.62 | $633.92 | $753.60 | $3,148.19 |
| ACR1001149 | KACR5005227 | SACR5005227 | $463.10 | $324.65 | $283.62 | $337.17 | $1,408.54 |
| ACR1001150 | KACR5005228 | SACR5005228 | $636.69 | $446.35 | $389.94 | $463.56 | $1,936.54 |
| ACR1001151 | KACR5005229 | SACR5005229 | $382.23 | $267.96 | $234.10 | $278.29 | $1,162.58 |
| ACR1001152 | KACR5005230 | SACR5005230 | $705.69 | $494.73 | $432.20 | $513.80 | $2,146.42 |
| ACR1001153 | KACR5005231 | SACR5005231 | $384.14 | $269.30 | $235.27 | $279.68 | $1,168.39 |
| ACR1001154 | KACR5005232 | SACR5005232 | $323.68 | $226.91 | $198.24 | $235.66 | $984.49 |
| ACR1001155 | KACR5005233 | SACR5005233 | $243.35 | $170.60 | $149.04 | $177.18 | $740.17 |
| ACR1001156 | KACR5005234 | SACR5005234 | $57.05 | $40.00 | $34.94 | $41.54 | $173.54 |
| ACR1001157 | KACR5005235 | SACR5005235 | $344.23 | $241.32 | $210.82 | $250.63 | $1,047.00 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001158 | KACR5005236 | SACR5005236 | $54.61 | $38.28 | $33.44 | $39.76 | $166.09 |
| ACR1001160 | KACR5005238 | SACR5005238 | $344.55 | $241.55 | $211.02 | $250.86 | $1,047.97 |
| ACR1001161 | KACR5005239 | SACR5005239 | $16.68 | $11.69 | $10.22 | $12.14 | $50.73 |
| ACR1001162 | KACR5005240 | SACR5005240 | $749.94 | $525.74 | $459.30 | $546.01 | $2,281.00 |
| ACR1001163 | KACR5005241 | SACR5005241 | $603.07 | $422.78 | $369.35 | $439.08 | $1,834.28 |
| ACR1001164 | KACR5005242 | SACR5005242 | $203.88 | $142.93 | $124.87 | $148.44 | $620.11 |
| ACR1001167 | KACR5005245 | SACR5005245 | $656.37 | $460.15 | $402.00 | $477.89 | $1,996.42 |
| ACR1001169 | KACR5005246 | SACR5005246 | $313.36 | $219.68 | $191.92 | $228.15 | $953.12 |
| ACR1001170 | KACR5005247 | SACR5005247 | $4.79 | $3.36 | $2.94 | $3.49 | $14.58 |
| ACR1001171 | KACR5005248 | SACR5005248 | $915.39 | $641.73 | $560.63 | $666.48 | $2,784.23 |
| ACR1001172 | KACR5005249 | SACR5005249 | $422.92 | $296.49 | $259.02 | $307.92 | $1,286.36 |
| ACR1001173 | KACR5005250 | SACR5005250 | $1,248.44 | $875.22 | $764.61 | $908.96 | $3,797.23 |
| ACR1001174 | KACR5005251 | SACR5005251 | $871.57 | $611.00 | $533.80 | $634.57 | $2,650.95 |
| ACR1001175 | KACR5005252 | SACR5005252 | $735.55 | $515.66 | $450.49 | $535.54 | $2,237.23 |
| ACR1001176 | KACR5005253 | SACR5005253 | $335.80 | $235.41 | $206.44 | $245.42 | $1,023.07 |
| ACR1001177 | KACR5005254 | SACR5005254 | $802.78 | $562.79 | $491.66 | $584.49 | $2,441.72 |
| ACR1001179 | KACR5005256 | SACR5005256 | $755.64 | $529.75 | $462.80 | $550.17 | $2,298.36 |
| ACR1001180 | KACR5005257 | SACR5005257 | $457.92 | $321.03 | $280.46 | $333.40 | $1,392.81 |
| ACR1001183 | KACR5005260 | SACR5005260 | $581.64 | $407.76 | $356.23 | $423.48 | $1,769.11 |
| ACR1001184 | KACR5005261 | SACR5005261 | $470.66 | $329.96 | $288.26 | $342.68 | $1,431.57 |
| ACR1001185 | KACR5005262 | SACR5005262 | $412.88 | $289.45 | $252.87 | $300.61 | $1,255.81 |
| ACR1001188 | KACR5005264 | SACR5005264 | $220.70 | $154.72 | $135.17 | $160.69 | $671.28 |
| ACR1001189 | KACR5005265 | SACR5005265 | $221.86 | $155.54 | $135.88 | $161.53 | $674.82 |
| ACR1001190 | KACR5005266 | SACR5005266 | $1,044.67 | $732.37 | $639.81 | $760.60 | $3,177.45 |
| ACR1001193 | KACR5005269 | SACR5005269 | $774.32 | $542.84 | $474.24 | $563.77 | $2,355.17 |
| ACR1001195 | KACR5005271 | SACR5005271 | $148.87 | $104.37 | $91.18 | $108.39 | $452.80 |
| ACR1001196 | KACR5005272 | SACR5005272 | $896.70 | $628.63 | $549.19 | $652.87 | $2,727.38 |
| ACR1001197 | KACR5005273 | SACR5005273 | $1,120.11 | $785.25 | $686.02 | $815.53 | $3,406.91 |
| ACR1001198 | KACR5005274 | SACR5005274 | $434.49 | $304.60 | $266.11 | $316.34 | $1,321.54 |
| ACR1001199 | KACR5005275 | SACR5005275 | $165.46 | $116.00 | $101.34 | $120.47 | $503.27 |
| ACR1001201 | KACR5005277 | SACR5005277 | $182.15 | $127.70 | $111.56 | $132.62 | $554.03 |
| ACR1001202 | KACR5005278 | SACR5005278 | $120.42 | $84.42 | $73.75 | $87.67 | $366.26 |
| ACR1001203 | KACR5005279 | SACR5005279 | $585.41 | $410.40 | $358.54 | $426.23 | $1,780.57 |
| ACR1001204 | KACR5005280 | SACR5005280 | $551.46 | $386.60 | $339.80 | $403.95 | $1,681.81 |
| ACR1001206 | KACR5005282 | SACR5005282 | $829.53 | $581.54 | $508.05 | $603.96 | $2,523.08 |
| ACR1001207 | KACR5005283 | SACR5005283 | $858.65 | $601.96 | $525.89 | $625.17 | $2,611.67 |
| ACR1001208 | KACR5005284 | SACR5005284 | $51.73 | $36.26 | $31.68 | $37.66 | $157.34 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001209 | KACR5005285 | SACR5005285 | $554.55 | $388.77 | $339.64 | $403.76 | $1,686.71 |
| ACR1001210 | KACR5005286 | SACR5005286 | $178.34 | $125.02 | $109.22 | $129.84 | $542.43 |
| ACR1001211 | KACR5005287 | SACR5005287 | $803.14 | $563.04 | $491.89 | $584.75 | $2,442.82 |
| ACR1001212 | KACR5005288 | SACR5005288 | $980.44 | $687.34 | $600.47 | $713.84 | $2,982.08 |
| ACR1001215 | KACR5005291 | SACR5005291 | $42.80 | $30.00 | $26.21 | $31.16 | $130.17 |
| ACR1001216 | KACR5005292 | SACR5005292 | $113.34 | $79.46 | $69.42 | $82.52 | $344.73 |
| ACR1001217 | KACR5005293 | SACR5005293 | $253.31 | $177.58 | $155.14 | $184.43 | $770.46 |
| ACR1001219 | KACR5005295 | SACR5005295 | $102.61 | $71.93 | $62.84 | $74.71 | $312.09 |
| ACR1001220 | KACR5005296 | SACR5005296 | $445.15 | $312.07 | $272.63 | $324.10 | $1,353.96 |
| ACR1001221 | KACR5005297 | SACR5005297 | $20.97 | $14.70 | $12.84 | $15.27 | $63.79 |
| ACR1001223 | KACR5005299 | SACR5005299 | $346.47 | $242.90 | $212.20 | $252.26 | $1,053.83 |
| ACR1001224 | KACR5005300 | SACR5005300 | $14.34 | $10.06 | $8.79 | $10.44 | $43.63 |
| ACR1001225 | KACR5005301 | SACR5005301 | $381.68 | $267.58 | $233.76 | $277.89 | $1,160.91 |
| ACR1001226 | KACR5005302 | SACR5005302 | $738.63 | $517.82 | $452.38 | $537.78 | $2,246.62 |
| ACR1001227 | KACR5005303 | SACR5005303 | $1,005.25 | $704.73 | $615.67 | $731.90 | $3,057.56 |
| ACR1001228 | KACR5005304 | SACR5005304 | $808.17 | $566.57 | $494.97 | $588.41 | $2,458.11 |
| ACR1001229 | KACR5005305 | SACR5005305 | $173.91 | $121.92 | $106.51 | $126.62 | $528.96 |
| ACR1001230 | KACR5005306 | SACR5005306 | $22.93 | $16.08 | $14.05 | $16.70 | $69.75 |
| ACR1001231 | KACR5005307 | SACR5005307 | $105.16 | $73.72 | $64.41 | $76.56 | $319.85 |
| ACR1001232 | KACR5005308 | SACR5005308 | $254.58 | $178.47 | $155.92 | $185.35 | $774.31 |
| ACR1001234 | KACR5005310 | SACR5005310 | $32.61 | $22.86 | $19.97 | $23.75 | $99.20 |
| ACR1001236 | KACR5005311 | SACR5005311 | $428.74 | $300.57 | $262.59 | $312.16 | $1,304.06 |
| ACR1001235 | KACR5005312 | SACR5005312 | $434.82 | $304.83 | $266.31 | $316.58 | $1,322.54 |
| ACR1001237 | KACR5005313 | SACR5005313 | $872.79 | $611.87 | $534.54 | $635.46 | $2,654.66 |
| ACR1001238 | KACR5005314 | SACR5005314 | $488.51 | $342.47 | $299.19 | $355.67 | $1,485.85 |
| ACR1001239 | KACR5005315 | SACR5005315 | $209.13 | $146.61 | $128.08 | $152.26 | $636.08 |
| ACR1001240 | KACR5005316 | SACR5005316 | $75.32 | $52.80 | $46.13 | $54.84 | $229.09 |
| ACR1001242 | KACR5005318 | SACR5005318 | $763.50 | $535.25 | $467.61 | $555.89 | $2,322.24 |
| ACR1001243 | KACR5005319 | SACR5005319 | $144.41 | $101.24 | $88.44 | $105.14 | $439.22 |
| ACR1001244 | KACR5005320 | SACR5005320 | $22.64 | $15.87 | $13.87 | $16.48 | $68.86 |
| ACR1001245 | KACR5005321 | SACR5005321 | $80.52 | $56.45 | $49.31 | $58.62 | $244.90 |
| ACR1001246 | KACR5005322 | SACR5005322 | $202.74 | $142.13 | $124.17 | $147.61 | $616.66 |
| ACR1001247 | KACR5005323 | SACR5005323 | $638.96 | $447.94 | $391.33 | $465.21 | $1,943.44 |
| ACR1001248 | KACR5005324 | SACR5005324 | $499.34 | $350.06 | $305.82 | $363.56 | $1,518.79 |
| ACR1001249 | KACR5005325 | SACR5005325 | $282.06 | $197.74 | $172.75 | $205.36 | $857.90 |
| ACR1001250 | KACR5005326 | SACR5005326 | $923.56 | $647.46 | $565.64 | $672.42 | $2,809.07 |
| ACR1001251 | KACR5005327 | SACR5005327 | $854.39 | $598.97 | $523.28 | $622.07 | $2,598.71 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001253 | KACR5005329 | SACR5005329 | $414.77 | $290.77 | $254.03 | $301.98 | $1,261.55 |
| ACR1001254 | KACR5005330 | SACR5005330 | $10.44 | $7.32 | $6.39 | $7.60 | $31.74 |
| ACR1001255 | KACR5005331 | SACR5005331 | $55.59 | $38.97 | $34.05 | $40.48 | $169.09 |
| ACR1001853 | KACR5005332 | SACR5005332 | $528.64 | $370.60 | $323.77 | $384.89 | $1,607.90 |
| ACR1001256 | KACR5005333 | SACR5005333 | $651.67 | $456.85 | $399.12 | $474.46 | $1,982.10 |
| ACR1001257 | KACR5005334 | SACR5005334 | $853.15 | $598.10 | $522.52 | $621.16 | $2,594.93 |
| ACR1001258 | KACR5005335 | SACR5005335 | $15.76 | $11.05 | $9.65 | $11.48 | $47.94 |
| ACR1001259 | KACR5005336 | SACR5005336 | $389.48 | $273.05 | $238.54 | $283.57 | $1,184.64 |
| ACR1001260 | KACR5005337 | SACR5005337 | $399.23 | $279.88 | $244.51 | $290.67 | $1,214.30 |
| ACR1001261 | KACR5005338 | SACR5005338 | $47.92 | $33.60 | $29.35 | $34.89 | $145.77 |
| ACR1001262 | KACR5005339 | SACR5005339 | $741.99 | $520.18 | $454.44 | $540.23 | $2,256.84 |
| ACR1001263 | KACR5005340 | SACR5005340 | $613.89 | $430.37 | $375.98 | $446.96 | $1,867.19 |
| ACR1001264 | KACR5005341 | SACR5005341 | $178.08 | $124.84 | $109.06 | $129.65 | $541.63 |
| ACR1001265 | KACR5005342 | SACR5005342 | $809.99 | $567.85 | $496.08 | $589.74 | $2,463.67 |
| ACR1001266 | KACR5005343 | SACR5005343 | $5.53 | $3.88 | $3.39 | $4.03 | $16.82 |
| ACR1001267 | KACR5005344 | SACR5005344 | $185.01 | $129.70 | $113.31 | $134.70 | $562.74 |
| ACR1001268 | KACR5005345 | SACR5005345 | $811.91 | $569.19 | $497.26 | $591.13 | $2,469.49 |
| ACR1001269 | KACR5005346 | SACR5005346 | $224.66 | $157.50 | $137.59 | $163.57 | $683.32 |
| ACR1001270 | KACR5005347 | SACR5005347 | $7.12 | $4.99 | $4.36 | $5.18 | $21.65 |
| ACR1001271 | KACR5005348 | SACR5005348 | $578.82 | $405.78 | $354.50 | $421.43 | $1,760.53 |
| ACR1001273 | KACR5005350 | SACR5005350 | $190.34 | $133.44 | $116.57 | $138.58 | $578.92 |
| ACR1001276 | KACR5005353 | SACR5005353 | $758.16 | $531.51 | $464.34 | $552.00 | $2,306.00 |
| ACR1001277 | KACR5005354 | SACR5005354 | $440.58 | $308.87 | $269.83 | $320.78 | $1,340.05 |
| ACR1001278 | KACR5005355 | SACR5005355 | $245.33 | $171.99 | $150.25 | $178.62 | $746.20 |
| ACR1001279 | KACR5005356 | SACR5005356 | $228.88 | $160.46 | $140.18 | $166.64 | $696.16 |
| ACR1001280 | KACR5005357 | SACR5005357 | $431.23 | $302.31 | $264.11 | $313.97 | $1,311.61 |
| ACR1001281 | KACR5005358 | SACR5005358 | $836.77 | $586.62 | $512.49 | $609.24 | $2,545.12 |
| ACR1001284 | KACR5005361 | SACR5005361 | $158.60 | $111.19 | $97.14 | $115.47 | $482.40 |
| ACR1001813 | KACR5005362 | SACR5005362 | $712.21 | $499.30 | $436.20 | $518.55 | $2,166.25 |
| ACR1001814 | KACR5005363 | SACR5005363 | $350.55 | $245.75 | $214.69 | $255.23 | $1,066.22 |
| ACR1001815 | KACR5005364 | SACR5005364 | $184.22 | $129.15 | $112.83 | $134.13 | $560.33 |
| ACR1001816 | KACR5005365 | SACR5005365 | $41.95 | $29.41 | $25.69 | $30.54 | $127.58 |
| ACR1001820 | KACR5005369 | SACR5005369 | $354.97 | $248.86 | $217.41 | $258.45 | $1,079.69 |
| ACR1001821 | KACR5005370 | SACR5005370 | $19.06 | $13.36 | $11.67 | $13.88 | $57.97 |
| ACR1001822 | KACR5005371 | SACR5005371 | $126.91 | $88.97 | $77.72 | $92.40 | $385.99 |
| ACR1001823 | KACR5005372 | SACR5005372 | $474.09 | $332.36 | $290.36 | $345.17 | $1,441.97 |
| ACR1001824 | KACR5005373 | SACR5005373 | $182.12 | $127.68 | $111.54 | $132.60 | $553.93 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001825 | KACR5005374 | SACR5005374 | $938.24 | $657.76 | $574.63 | $683.12 | $2,853.75 |
| ACR1001826 | KACR5005375 | SACR5005375 | $118.86 | $83.33 | $72.80 | $86.54 | $361.54 |
| ACR1001827 | KACR5005376 | SACR5005376 | $292.92 | $205.35 | $179.40 | $213.27 | $890.95 |
| ACR1001828 | KACR5005377 | SACR5005377 | $404.98 | $283.91 | $248.03 | $294.86 | $1,231.78 |
| ACR1001830 | KACR5005379 | SACR5005379 | $321.84 | $225.62 | $197.11 | $234.32 | $978.89 |
| ACR1001831 | KACR5005380 | SACR5005380 | $443.19 | $310.70 | $271.43 | $322.68 | $1,348.00 |
| ACR1001832 | KACR5005381 | SACR5005381 | $87.44 | $61.30 | $53.55 | $63.66 | $265.94 |
| ACR1001833 | KACR5005382 | SACR5005382 | $914.50 | $641.11 | $560.09 | $665.83 | $2,781.54 |
| ACR1001834 | KACR5005383 | SACR5005383 | $446.08 | $312.73 | $273.20 | $324.78 | $1,356.80 |
| ACR1001835 | KACR5005384 | SACR5005384 | $160.77 | $112.71 | $98.46 | $117.05 | $489.00 |
| ACR1001836 | KACR5005386 | SACR5005386 | $768.23 | $538.57 | $470.50 | $559.33 | $2,336.63 |
| ACR1001837 | KACR5005387 | SACR5005387 | $351.84 | $246.66 | $215.49 | $256.17 | $1,070.15 |
| ACR1001838 | KACR5005388 | SACR5005388 | $1,769.60 | $1,240.58 | $1,083.80 | $1,288.41 | $5,382.40 |
| ACR1001840 | KACR5005390 | SACR5005390 | $443.34 | $310.80 | $271.52 | $322.78 | $1,348.45 |
| ACR1001841 | KACR5005391 | SACR5005391 | $22.98 | $16.11 | $14.07 | $16.73 | $69.88 |
| ACR1001842 | KACR5005392 | SACR5005392 | $690.75 | $484.25 | $423.05 | $502.92 | $2,100.98 |
| ACR1001843 | KACR5005393 | SACR5005393 | $44.80 | $31.41 | $27.44 | $32.62 | $136.26 |
| ACR1001844 | KACR5005394 | SACR5005394 | $293.45 | $205.72 | $179.73 | $213.66 | $892.56 |
| ACR1001845 | KACR5005395 | SACR5005395 | $213.73 | $149.83 | $130.90 | $155.61 | $650.07 |
| ACR1001846 | KACR5005396 | SACR5005396 | $34.90 | $24.47 | $21.38 | $25.41 | $106.16 |
| ACR1001848 | KACR5005398 | SACR5005398 | $282.76 | $198.23 | $173.18 | $205.87 | $860.03 |
| ACR1001850 | KACR5005400 | SACR5005400 | $399.97 | $280.40 | $244.96 | $291.21 | $1,216.54 |
| ACR1001851 | KACR5005401 | SACR5005401 | $16.32 | $11.44 | $10.00 | $11.89 | $49.65 |
| ACR1001852 | KACR5005402 | SACR5005402 | $111.41 | $78.11 | $68.23 | $81.12 | $338.87 |
| ACR1001856 | KACR5005404 | SACR5005404 | $314.02 | $220.14 | $192.32 | $228.63 | $955.12 |
| ACR1001857 | KACR5005405 | SACR5005405 | $3.05 | $2.14 | $1.87 | $2.22 | $9.28 |
| ACR1001858 | KACR5005406 | SACR5005406 | $915.54 | $641.84 | $560.73 | $666.59 | $2,784.70 |
| ACR1001860 | KACR5005408 | SACR5005408 | $401.49 | $281.47 | $245.90 | $292.32 | $1,221.18 |
| ACR1001861 | KACR5005409 | SACR5005409 | $9.71 | $6.81 | $5.95 | $7.07 | $29.53 |
| ACR1001862 | KACR5005410 | SACR5005410 | $867.68 | $608.29 | $535.00 | $636.00 | $2,646.97 |
| ACR1001864 | KACR5005412 | SACR5005412 | $372.58 | $261.19 | $228.19 | $271.27 | $1,133.22 |
| ACR1001865 | KACR5005413 | SACR5005413 | $13.42 | $9.41 | $8.22 | $9.77 | $40.81 |
| ACR1001866 | KACR5005414 | SACR5005414 | $781.79 | $548.07 | $478.81 | $569.20 | $2,377.87 |
| ACR1001867 | KACR5005415 | SACR5005415 | $401.71 | $281.62 | $246.53 | $293.07 | $1,222.93 |
| ACR1001868 | KACR5005416 | SACR5005416 | $798.09 | $559.50 | $488.79 | $581.07 | $2,427.45 |
| ACR1001869 | KACR5005417 | SACR5005417 | $828.81 | $581.04 | $507.61 | $603.44 | $2,520.88 |
| ACR1001870 | KACR5005418 | SACR5005418 | $790.11 | $553.91 | $483.91 | $575.26 | $2,403.19 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001872 | KACR5005420 | SACR5005420 | $331.20 | $232.19 | $202.84 | $241.14 | $1,007.36 |
| ACR1001873 | KACR5005421 | SACR5005421 | $863.71 | $605.50 | $528.98 | $628.85 | $2,627.04 |
| ACR1001876 | KACR5005424 | SACR5005424 | $17.66 | $12.38 | $10.82 | $12.86 | $53.73 |
| ACR1001878 | KACR5005425 | SACR5005425 | $143.90 | $100.88 | $80.94 | $96.22 | $421.95 |
| ACR1001880 | KACR5005428 | SACR5005428 | $583.69 | $409.20 | $358.26 | $425.90 | $1,777.05 |
| ACR1001881 | KACR5005429 | SACR5005429 | $142.16 | $99.66 | $87.07 | $103.51 | $432.41 |
| ACR1001882 | KACR5005430 | SACR5005430 | $734.83 | $515.16 | $450.05 | $535.02 | $2,235.06 |
| ACR1001883 | KACR5005431 | SACR5005431 | $863.34 | $605.24 | $528.75 | $628.58 | $2,625.91 |
| ACR1001884 | KACR5005432 | SACR5005432 | $443.02 | $310.58 | $271.33 | $322.56 | $1,347.49 |
| ACR1001885 | KACR5005433 | SACR5005433 | $572.30 | $401.21 | $350.51 | $416.68 | $1,740.70 |
| ACR1001886 | KACR5005434 | SACR5005434 | $369.29 | $258.89 | $226.17 | $268.87 | $1,123.23 |
| ACR1001887 | KACR5005435 | SACR5005435 | $393.62 | $275.95 | $241.08 | $286.59 | $1,197.24 |
| ACR1001888 | KACR5005436 | SACR5005436 | $786.04 | $551.06 | $481.41 | $572.30 | $2,390.79 |
| ACR1001889 | KACR5005437 | SACR5005437 | $683.05 | $478.85 | $418.34 | $497.32 | $2,077.56 |
| ACR1001890 | KACR5005438 | SACR5005438 | $650.99 | $456.37 | $398.70 | $473.97 | $1,980.03 |
| ACR1001891 | KACR5005439 | SACR5005439 | $46.31 | $32.47 | $28.36 | $33.72 | $140.86 |
| ACR1001892 | KACR5005440 | SACR5005440 | $1,299.11 | $910.74 | $795.64 | $945.85 | $3,951.34 |
| ACR1001893 | KACR5005441 | SACR5005441 | $726.76 | $509.50 | $445.11 | $529.14 | $2,210.51 |
| ACR1001894 | KACR5005442 | SACR5005442 | $267.85 | $187.77 | $164.04 | $195.01 | $814.68 |
| ACR1001896 | KACR5005444 | SACR5005444 | $651.21 | $456.53 | $398.83 | $474.13 | $1,980.70 |
| ACR1001897 | KACR5005445 | SACR5005445 | $599.81 | $420.50 | $367.36 | $436.71 | $1,824.39 |
| ACR1001899 | KACR5005447 | SACR5005447 | $194.39 | $136.28 | $119.05 | $141.53 | $591.25 |
| ACR1001900 | KACR5005448 | SACR5005448 | $715.58 | $501.66 | $438.26 | $521.00 | $2,176.49 |
| ACR1001901 | KACR5005449 | SACR5005449 | $92.83 | $65.08 | $56.86 | $67.59 | $282.36 |
| ACR1001902 | KACR5005450 | SACR5005450 | $510.27 | $357.72 | $312.52 | $371.52 | $1,552.02 |
| ACR1001903 | KACR5005451 | SACR5005451 | $57.17 | $40.08 | $35.01 | $41.62 | $173.87 |
| ACR1001904 | KACR5005452 | SACR5005452 | $205.61 | $144.14 | $125.93 | $149.70 | $625.37 |
| ACR1001905 | KACR5005453 | SACR5005453 | $382.88 | $268.42 | $234.50 | $278.77 | $1,164.56 |
| ACR1001906 | KACR5005454 | SACR5005454 | $208.59 | $146.23 | $127.75 | $151.87 | $634.44 |
| ACR1001908 | KACR5005456 | SACR5005456 | $1,095.94 | $768.31 | $671.21 | $797.93 | $3,333.40 |
| ACR1001910 | KACR5005458 | SACR5005458 | $499.85 | $350.42 | $306.13 | $363.93 | $1,520.32 |
| ACR1001911 | KACR5005459 | SACR5005459 | $514.53 | $360.71 | $315.13 | $374.62 | $1,564.99 |
| ACR1001912 | KACR5005460 | SACR5005460 | $1,047.65 | $734.46 | $641.64 | $762.77 | $3,186.52 |
| ACR1001913 | KACR5005461 | SACR5005461 | $385.47 | $270.24 | $236.08 | $280.65 | $1,172.44 |
| ACR1001914 | KACR5005462 | SACR5005462 | $6.09 | $4.27 | $3.73 | $4.44 | $18.53 |
| ACR1001915 | KACR5005463 | SACR5005463 | $463.38 | $324.86 | $283.80 | $337.38 | $1,409.42 |
| ACR1001916 | KACR5005464 | SACR5005464 | $362.03 | $253.80 | $221.73 | $263.59 | $1,101.14 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001917 | KACR5005465 | SACR5005465 | $443.43 | $310.87 | $271.58 | $322.86 | $1,348.74 |
| ACR1001918 | KACR5005466 | SACR5005466 | $692.40 | $485.41 | $424.06 | $504.12 | $2,105.98 |
| ACR1001919 | KACR5005467 | SACR5005467 | $214.52 | $150.39 | $131.38 | $156.19 | $652.47 |
| ACR1001920 | KACR5005468 | SACR5005468 | $5.38 | $3.77 | $3.29 | $3.91 | $16.35 |
| ACR1001921 | KACR5005469 | SACR5005469 | $106.44 | $74.62 | $65.19 | $77.50 | $323.74 |
| ACR1001922 | KACR5005470 | SACR5005470 | $350.21 | $245.52 | $214.49 | $254.98 | $1,065.20 |
| ACR1001923 | KACR5005471 | SACR5005471 | $828.79 | $581.03 | $507.60 | $603.43 | $2,520.84 |
| ACR1001924 | KACR5005472 | SACR5005472 | $730.48 | $512.10 | $447.38 | $531.85 | $2,221.81 |
| ACR1001927 | KACR5005473 | SACR5005473 | $370.58 | $259.79 | $226.96 | $269.81 | $1,127.14 |
| ACR1001926 | KACR5005474 | SACR5005474 | $1,071.44 | $751.13 | $656.20 | $780.09 | $3,258.86 |
| ACR1001928 | KACR5005475 | SACR5005475 | $8.46 | $5.93 | $5.18 | $6.16 | $25.74 |
| ACR1001929 | KACR5005476 | SACR5005476 | $705.66 | $494.70 | $432.19 | $513.78 | $2,146.33 |
| ACR1001930 | KACR5005477 | SACR5005477 | $183.53 | $128.67 | $112.41 | $133.63 | $558.24 |
| ACR1001931 | KACR5005478 | SACR5005478 | $811.89 | $569.18 | $497.41 | $591.32 | $2,469.80 |
| ACR1001932 | KACR5005479 | SACR5005479 | $392.24 | $274.98 | $240.23 | $285.58 | $1,193.04 |
| ACR1001933 | KACR5005480 | SACR5005480 | $13.17 | $9.23 | $8.07 | $9.59 | $40.07 |
| ACR1001934 | KACR5005481 | SACR5005481 | $183.53 | $128.67 | $112.40 | $133.63 | $558.23 |
| ACR1001935 | KACR5005482 | SACR5005482 | $106.82 | $74.88 | $65.42 | $77.77 | $324.89 |
| ACR1001937 | KACR5005484 | SACR5005484 | $546.03 | $382.80 | $334.42 | $397.56 | $1,660.81 |
| ACR1001938 | KACR5005485 | SACR5005485 | $824.73 | $578.18 | $506.05 | $601.59 | $2,510.55 |
| ACR1001939 | KACR5005486 | SACR5005486 | $53.43 | $37.46 | $32.72 | $38.90 | $162.51 |
| ACR1001942 | KACR5005487 | SACR5005487 | $449.15 | $314.88 | $275.08 | $327.02 | $1,366.13 |
| ACR1001943 | KACR5005488 | SACR5005488 | $365.35 | $256.13 | $223.76 | $266.00 | $1,111.23 |
| ACR1001944 | KACR5005489 | SACR5005489 | $164.51 | $115.33 | $100.76 | $119.78 | $500.38 |
| ACR1001945 | KACR5005490 | SACR5005490 | $539.72 | $378.37 | $330.56 | $392.96 | $1,641.61 |
| ACR1001946 | KACR5005491 | SACR5005491 | $535.90 | $375.69 | $328.21 | $390.18 | $1,629.97 |
| ACR1001947 | KACR5005492 | SACR5005492 | $225.88 | $158.35 | $138.34 | $164.46 | $687.02 |
| ACR1001948 | KACR5005493 | SACR5005493 | $92.50 | $64.85 | $56.65 | $67.35 | $281.36 |
| ACR1001949 | KACR5005494 | SACR5005494 | $225.07 | $157.78 | $137.84 | $163.87 | $684.56 |
| ACR1001951 | KACR5005496 | SACR5005496 | $601.75 | $421.85 | $368.54 | $438.12 | $1,830.26 |
| ACR1001952 | KACR5005497 | SACR5005497 | $8.62 | $6.04 | $5.28 | $6.28 | $26.22 |
| ACR1001953 | KACR5005498 | SACR5005498 | $104.47 | $73.24 | $63.99 | $76.07 | $317.77 |
| ACR1001954 | KACR5005499 | SACR5005499 | $838.45 | $587.79 | $513.51 | $610.46 | $2,550.20 |
| ACR1001956 | KACR5005501 | SACR5005501 | $940.73 | $659.50 | $576.15 | $684.93 | $2,861.31 |
| ACR1001957 | KACR5005502 | SACR5005502 | $130.65 | $91.59 | $80.02 | $95.12 | $397.37 |
| ACR1001958 | KACR5005503 | SACR5005503 | $795.67 | $557.80 | $490.39 | $582.97 | $2,426.83 |
| ACR1001960 | KACR5005505 | SACR5005505 | $116.30 | $81.53 | $71.23 | $84.67 | $353.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1001967 | KACR5005512 | SACR5005512 | $199.92 | $140.15 | $122.44 | $145.56 | $608.07 |
| ACR1001970 | KACR5005515 | SACR5005515 | $181.42 | $127.19 | $111.11 | $132.09 | $551.82 |
| ACR1001971 | KACR5005516 | SACR5005516 | $318.92 | $223.58 | $195.32 | $232.20 | $970.03 |
| ACR1001972 | KACR5005517 | SACR5005517 | $1,704.02 | $1,194.61 | $1,051.50 | $1,250.01 | $5,200.14 |
| ACR1001973 | KACR5005518 | SACR5005518 | $664.45 | $465.82 | $406.95 | $483.77 | $2,020.99 |
| ACR1001975 | KACR5005520 | SACR5005520 | $1,040.05 | $729.13 | $636.99 | $757.24 | $3,163.42 |
| ACR1001978 | KACR5005523 | SACR5005523 | $930.33 | $652.21 | $569.79 | $677.36 | $2,829.69 |
| ACR1001979 | KACR5005524 | SACR5005524 | $633.41 | $444.05 | $387.94 | $461.17 | $1,926.58 |
| ACR1001980 | KACR5005525 | SACR5005525 | $184.08 | $129.05 | $112.74 | $134.03 | $559.91 |
| ACR1001981 | KACR5005526 | SACR5005526 | $832.17 | $583.39 | $509.67 | $605.89 | $2,531.12 |
| ACR1001982 | KACR5005527 | SACR5005527 | $922.46 | $646.69 | $564.96 | $671.62 | $2,805.74 |
| ACR1001983 | KACR5005528 | SACR5005528 | $11.16 | $7.82 | $6.84 | $8.13 | $33.95 |
| ACR1001984 | KACR5005529 | SACR5005529 | $603.88 | $423.35 | $369.85 | $439.67 | $1,836.76 |
| ACR1001985 | KACR5005530 | SACR5005530 | $219.11 | $153.60 | $134.19 | $159.53 | $666.43 |
| ACR1001987 | KACR5005532 | SACR5005532 | $966.64 | $677.67 | $592.02 | $703.79 | $2,940.12 |
| ACR1001988 | KACR5005533 | SACR5005533 | $917.40 | $643.14 | $561.86 | $667.94 | $2,790.34 |
| ACR1001989 | KACR5005534 | SACR5005534 | $280.96 | $196.97 | $172.07 | $204.56 | $854.56 |
| ACR1001990 | KACR5005535 | SACR5005535 | $578.06 | $405.25 | $354.04 | $420.88 | $1,758.23 |
| ACR1001991 | KACR5005536 | SACR5005536 | $937.81 | $657.46 | $574.37 | $682.80 | $2,852.44 |
| ACR1001992 | KACR5005537 | SACR5005537 | $108.28 | $75.91 | $66.32 | $78.84 | $329.36 |
| ACR1001993 | KACR5005538 | SACR5005538 | $500.52 | $350.89 | $306.55 | $364.42 | $1,522.39 |
| ACR1001994 | KACR5005539 | SACR5005539 | $125.90 | $88.26 | $77.10 | $91.66 | $382.92 |
| ACR1001996 | KACR5005541 | SACR5005541 | $347.50 | $243.61 | $212.83 | $253.01 | $1,056.95 |
| ACR1001997 | KACR5005542 | SACR5005542 | $59.80 | $41.93 | $36.63 | $43.54 | $181.90 |
| ACR1001999 | KACR5005544 | SACR5005544 | $1,255.94 | $880.48 | $769.20 | $914.42 | $3,820.04 |
| ACR1002000 | KACR5005545 | SACR5005545 | $591.25 | $414.49 | $362.11 | $430.47 | $1,798.32 |
| ACR1002001 | KACR5005546 | SACR5005546 | $24.53 | $17.19 | $15.02 | $17.86 | $74.60 |
| ACR1002002 | KACR5005547 | SACR5005547 | $562.51 | $394.35 | $344.51 | $409.55 | $1,710.93 |
| ACR1002003 | KACR5005548 | SACR5005548 | $29.17 | $20.45 | $17.86 | $21.24 | $88.72 |
| ACR1002004 | KACR5005549 | SACR5005549 | $1,467.54 | $1,028.82 | $898.80 | $1,068.49 | $4,463.65 |
| ACR1002005 | KACR5005550 | SACR5005550 | $608.59 | $426.65 | $373.58 | $444.11 | $1,852.94 |
| ACR1002007 | KACR5005552 | SACR5005552 | $1,093.65 | $766.71 | $669.81 | $796.27 | $3,326.44 |
| ACR1002009 | KACR5005554 | SACR5005554 | $512.02 | $358.95 | $313.59 | $372.79 | $1,557.36 |
| ACR1002010 | KACR5005555 | SACR5005555 | $190.18 | $133.32 | $116.47 | $138.46 | $578.44 |
| ACR1002011 | KACR5005556 | SACR5005556 | $852.92 | $597.94 | $522.37 | $620.99 | $2,594.23 |
| ACR1002012 | KACR5005557 | SACR5005557 | $515.18 | $361.16 | $315.52 | $375.09 | $1,566.95 |
| ACR1002013 | KACR5005558 | SACR5005558 | $1,029.74 | $721.90 | $630.67 | $749.73 | $3,132.03 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002014 | KACR5005559 | SACR5005559 | $625.48 | $438.49 | $383.08 | $455.40 | $1,902.46 |
| ACR1002015 | KACR5005560 | SACR5005560 | $209.03 | $146.54 | $128.02 | $152.19 | $635.77 |
| ACR1002016 | KACR5005561 | SACR5005561 | $784.73 | $550.14 | $480.61 | $571.35 | $2,386.83 |
| ACR1002017 | KACR5005562 | SACR5005562 | $303.82 | $212.99 | $186.08 | $221.21 | $924.10 |
| ACR1002018 | KACR5005563 | SACR5005563 | $851.74 | $597.11 | $521.65 | $620.13 | $2,590.63 |
| ACR1002019 | KACR5005564 | SACR5005564 | $189.02 | $132.51 | $115.76 | $137.62 | $574.91 |
| ACR1002020 | KACR5005565 | SACR5005565 | $880.32 | $617.15 | $539.15 | $640.94 | $2,677.56 |
| ACR1002021 | KACR5005566 | SACR5005566 | $732.59 | $513.58 | $448.68 | $533.38 | $2,228.22 |
| ACR1002022 | KACR5005567 | SACR5005567 | $422.06 | $295.88 | $258.49 | $307.29 | $1,283.73 |
| ACR1002023 | KACR5005568 | SACR5005568 | $12.70 | $8.90 | $7.78 | $9.25 | $38.62 |
| ACR1002024 | KACR5005569 | SACR5005569 | $858.15 | $601.61 | $525.58 | $624.80 | $2,610.14 |
| ACR1002025 | KACR5005570 | SACR5005570 | $1,141.44 | $800.21 | $699.08 | $831.06 | $3,471.80 |
| ACR1002026 | KACR5005571 | SACR5005571 | $870.28 | $610.11 | $533.01 | $633.63 | $2,647.03 |
| ACR1002027 | KACR5005572 | SACR5005572 | $608.15 | $426.34 | $372.46 | $442.78 | $1,849.74 |
| ACR1002028 | KACR5005573 | SACR5005573 | $650.61 | $456.11 | $398.47 | $473.70 | $1,978.89 |
| ACR1002029 | KACR5005574 | SACR5005574 | $315.33 | $221.07 | $193.13 | $229.59 | $959.11 |
| ACR1002031 | KACR5005576 | SACR5005576 | $434.67 | $304.72 | $266.21 | $316.47 | $1,322.08 |
| ACR1002032 | KACR5005577 | SACR5005577 | $203.63 | $142.76 | $124.72 | $148.26 | $619.37 |
| ACR1002033 | KACR5005578 | SACR5005578 | $212.04 | $148.65 | $129.86 | $154.38 | $644.93 |
| ACR1002034 | KACR5005579 | SACR5005579 | $337.31 | $236.47 | $206.59 | $245.59 | $1,025.96 |
| ACR1002036 | KACR5005581 | SACR5005581 | $713.11 | $499.93 | $436.75 | $519.20 | $2,169.00 |
| ACR1002037 | KACR5005582 | SACR5005582 | $881.46 | $617.95 | $539.85 | $641.77 | $2,681.04 |
| ACR1002038 | KACR5005583 | SACR5005583 | $675.09 | $473.27 | $413.46 | $491.52 | $2,053.35 |
| ACR1002040 | KACR5005585 | SACR5005585 | $615.71 | $431.64 | $377.09 | $448.28 | $1,872.73 |
| ACR1002041 | KACR5005586 | SACR5005586 | $615.15 | $431.25 | $376.75 | $447.88 | $1,871.03 |
| ACR1002042 | KACR5005587 | SACR5005587 | $17.25 | $12.09 | $10.56 | $12.56 | $52.47 |
| ACR1002043 | KACR5005588 | SACR5005588 | $569.14 | $399.00 | $348.57 | $414.38 | $1,731.09 |
| ACR1002044 | KACR5005589 | SACR5005589 | $2.99 | $2.09 | $1.83 | $2.18 | $9.09 |
| ACR1002045 | KACR5005590 | SACR5005590 | $786.11 | $551.10 | $481.46 | $572.35 | $2,391.02 |
| ACR1002046 | KACR5005591 | SACR5005591 | $344.30 | $241.38 | $210.87 | $250.68 | $1,047.23 |
| ACR1002047 | KACR5005592 | SACR5005592 | $13.62 | $9.55 | $8.34 | $9.92 | $41.44 |
| ACR1002048 | KACR5005593 | SACR5005593 | $281.79 | $197.55 | $172.58 | $205.17 | $857.09 |
| ACR1002049 | KACR5005594 | SACR5005594 | $550.96 | $386.25 | $337.44 | $401.14 | $1,675.79 |
| ACR1002050 | KACR5005595 | SACR5005595 | $355.09 | $248.94 | $217.48 | $258.54 | $1,080.05 |
| ACR1002051 | KACR5005596 | SACR5005596 | $399.44 | $280.03 | $244.64 | $290.83 | $1,214.94 |
| ACR1002052 | KACR5005597 | SACR5005597 | $269.55 | $188.97 | $165.08 | $196.25 | $819.85 |
| ACR1002053 | KACR5005598 | SACR5005598 | $13.75 | $9.64 | $8.42 | $10.01 | $41.81 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002054 | KACR5005599 | SACR5005599 | $35.56 | $24.93 | $21.78 | $25.89 | $108.16 |
| ACR1002055 | KACR5005600 | SACR5005600 | $544.23 | $381.54 | $333.32 | $396.25 | $1,655.33 |
| ACR1002056 | KACR5005601 | SACR5005601 | $350.25 | $245.54 | $214.51 | $255.01 | $1,065.32 |
| ACR1002057 | KACR5005602 | SACR5005602 | $661.68 | $463.87 | $405.25 | $481.76 | $2,012.57 |
| ACR1002059 | KACR5005604 | SACR5005604 | $167.54 | $117.46 | $102.61 | $121.99 | $509.60 |
| ACR1002060 | KACR5005605 | SACR5005605 | $28.00 | $19.63 | $17.15 | $20.39 | $85.18 |
| ACR1002062 | KACR5005606 | SACR5005606 | $1,069.32 | $749.65 | $654.91 | $778.55 | $3,252.41 |
| ACR1002063 | KACR5005608 | SACR5005608 | $689.77 | $483.56 | $422.45 | $502.21 | $2,097.99 |
| ACR1002064 | KACR5005609 | SACR5005609 | $203.29 | $142.51 | $124.50 | $148.01 | $618.32 |
| ACR1002069 | KACR5005614 | SACR5005614 | $135.15 | $94.75 | $82.77 | $98.40 | $411.07 |
| ACR1002071 | KACR5005616 | SACR5005616 | $754.06 | $528.63 | $461.83 | $549.01 | $2,293.53 |
| ACR1002072 | KACR5005617 | SACR5005617 | $105.21 | $73.76 | $64.44 | $76.60 | $320.02 |
| ACR1002610 | KACR5005619 | SACR5005619 | $67.61 | $47.40 | $41.41 | $49.22 | $205.64 |
| ACR1002611 | KACR5005620 | SACR5005620 | $166.15 | $116.48 | $101.76 | $120.97 | $505.36 |
| ACR1002612 | KACR5005621 | SACR5005621 | $221.21 | $155.08 | $135.48 | $161.06 | $672.82 |
| ACR1002613 | KACR5005622 | SACR5005622 | $228.72 | $160.34 | $140.08 | $166.53 | $695.67 |
| ACR1002614 | KACR5005623 | SACR5005623 | $193.59 | $135.71 | $118.56 | $140.95 | $588.81 |
| ACR1002615 | KACR5005624 | SACR5005624 | $6.90 | $4.84 | $4.23 | $5.02 | $20.99 |
| ACR1002616 | KACR5005625 | SACR5005625 | $641.24 | $449.54 | $392.73 | $466.88 | $1,950.40 |
| ACR1002617 | KACR5005626 | SACR5005626 | $622.89 | $436.68 | $381.49 | $453.51 | $1,894.56 |
| ACR1002618 | KACR5005627 | SACR5005627 | $878.44 | $615.83 | $538.20 | $639.80 | $2,672.28 |
| ACR1002619 | KACR5005628 | SACR5005628 | $157.79 | $110.62 | $96.64 | $114.88 | $479.92 |
| ACR1002622 | KACR5005631 | SACR5005631 | $829.85 | $581.76 | $508.24 | $604.19 | $2,524.05 |
| ACR1002623 | KACR5005632 | SACR5005632 | $543.46 | $381.00 | $332.85 | $395.68 | $1,652.99 |
| ACR1002625 | KACR5005634 | SACR5005634 | $43.36 | $30.40 | $26.56 | $31.57 | $131.90 |
| ACR1002626 | KACR5005635 | SACR5005635 | $683.95 | $479.48 | $418.89 | $497.97 | $2,080.29 |
| ACR1002627 | KACR5005636 | SACR5005636 | $890.02 | $623.95 | $545.09 | $648.00 | $2,707.06 |
| ACR1002630 | KACR5005639 | SACR5005639 | $87.75 | $61.52 | $53.75 | $63.89 | $266.91 |
| ACR1002631 | KACR5005640 | SACR5005640 | $368.65 | $258.44 | $225.78 | $268.41 | $1,121.28 |
| ACR1002632 | KACR5005641 | SACR5005641 | $625.84 | $438.75 | $383.30 | $455.66 | $1,903.54 |
| ACR1002633 | KACR5005642 | SACR5005642 | $58.94 | $41.32 | $36.10 | $42.91 | $179.27 |
| ACR1002634 | KACR5005643 | SACR5005643 | $217.24 | $152.30 | $133.05 | $158.17 | $660.77 |
| ACR1002635 | KACR5005644 | SACR5005644 | $176.72 | $123.89 | $108.23 | $128.67 | $537.50 |
| ACR1002637 | KACR5005646 | SACR5005646 | $175.32 | $122.91 | $107.37 | $127.65 | $533.24 |
| ACR1002638 | KACR5005647 | SACR5005647 | $547.78 | $384.02 | $335.49 | $398.83 | $1,666.11 |
| ACR1002639 | KACR5005648 | SACR5005648 | $537.64 | $376.91 | $329.28 | $391.44 | $1,635.26 |
| ACR1002640 | KACR5005649 | SACR5005649 | $841.38 | $589.85 | $515.31 | $612.59 | $2,559.12 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002641 | KACR5005650 | SACR5005650 | $456.03 | $319.70 | $279.30 | $332.03 | $1,387.06 |
| ACR1002644 | KACR5005652 | SACR5005652 | $544.34 | $381.61 | $333.38 | $396.32 | $1,655.66 |
| ACR1002645 | KACR5005654 | SACR5005654 | $770.96 | $540.49 | $472.18 | $561.32 | $2,344.96 |
| ACR1002646 | KACR5005655 | SACR5005655 | $611.47 | $428.67 | $374.50 | $445.20 | $1,859.84 |
| ACR1002647 | KACR5005656 | SACR5005656 | $223.13 | $156.42 | $136.66 | $162.45 | $678.66 |
| ACR1002648 | KACR5005657 | SACR5005657 | $10.31 | $7.23 | $6.32 | $7.51 | $31.37 |
| ACR1002649 | KACR5005658 | SACR5005658 | $536.18 | $375.89 | $328.38 | $390.38 | $1,630.83 |
| ACR1002650 | KACR5005659 | SACR5005659 | $251.28 | $176.16 | $153.90 | $182.95 | $764.30 |
| ACR1002651 | KACR5005660 | SACR5005660 | $357.02 | $250.29 | $218.66 | $259.94 | $1,085.90 |
| ACR1002652 | KACR5005661 | SACR5005661 | $22.56 | $15.82 | $13.82 | $16.43 | $68.63 |
| ACR1002653 | KACR5005662 | SACR5005662 | $1,029.75 | $721.91 | $630.68 | $749.74 | $3,132.08 |
| ACR1002655 | KACR5005663 | SACR5005663 | $199.05 | $139.55 | $121.91 | $144.93 | $605.43 |
| ACR1002654 | KACR5005664 | SACR5005664 | $21.42 | $15.02 | $13.12 | $15.59 | $65.15 |
| ACR1002656 | KACR5005665 | SACR5005665 | $458.85 | $321.68 | $281.03 | $334.08 | $1,395.65 |
| ACR1002657 | KACR5005666 | SACR5005666 | $112.51 | $78.88 | $68.91 | $81.92 | $342.22 |
| ACR1002660 | KACR5005669 | SACR5005669 | $512.04 | $358.97 | $313.60 | $372.81 | $1,557.41 |
| ACR1002661 | KACR5005670 | SACR5005670 | $255.06 | $178.81 | $156.21 | $185.70 | $775.78 |
| ACR1002662 | KACR5005671 | SACR5005671 | $497.89 | $349.05 | $304.93 | $362.50 | $1,514.37 |
| ACR1002663 | KACR5005672 | SACR5005672 | $789.38 | $553.40 | $483.46 | $574.73 | $2,400.98 |
| ACR1002664 | KACR5005673 | SACR5005673 | $530.08 | $371.61 | $324.65 | $385.94 | $1,612.29 |
| ACR1002665 | KACR5005674 | SACR5005674 | $651.66 | $456.84 | $399.11 | $474.46 | $1,982.07 |
| ACR1002666 | KACR5005675 | SACR5005675 | $558.19 | $391.32 | $341.87 | $406.41 | $1,697.80 |
| ACR1002667 | KACR5005676 | SACR5005676 | $181.23 | $127.05 | $111.00 | $131.95 | $551.23 |
| ACR1002668 | KACR5005677 | SACR5005677 | $191.15 | $134.01 | $117.07 | $139.17 | $581.41 |
| ACR1002671 | KACR5005680 | SACR5005680 | $70.25 | $49.25 | $43.03 | $51.15 | $213.68 |
| ACR1002674 | KACR5005683 | SACR5005683 | $545.21 | $382.22 | $334.37 | $397.50 | $1,659.31 |
| ACR1002675 | KACR5005684 | SACR5005684 | $61.63 | $43.20 | $37.74 | $44.87 | $187.44 |
| ACR1002676 | KACR5005685 | SACR5005685 | $147.29 | $103.26 | $90.21 | $107.24 | $447.99 |
| ACR1002677 | KACR5005686 | SACR5005686 | $243.55 | $170.74 | $149.16 | $168.14 | $731.58 |
| ACR1002678 | KACR5005687 | SACR5005687 | $7.73 | $5.42 | $4.74 | $5.63 | $23.52 |
| ACR1002679 | KACR5005688 | SACR5005688 | $901.35 | $631.89 | $552.04 | $656.26 | $2,741.54 |
| ACR1002684 | KACR5005693 | SACR5005693 | $577.23 | $404.66 | $353.52 | $420.27 | $1,755.68 |
| ACR1002685 | KACR5005694 | SACR5005694 | $405.68 | $284.40 | $248.46 | $295.36 | $1,233.90 |
| ACR1002686 | KACR5005695 | SACR5005695 | $868.35 | $608.76 | $531.82 | $632.23 | $2,641.16 |
| ACR1002687 | KACR5005696 | SACR5005696 | $856.59 | $600.52 | $524.62 | $627.48 | $2,609.21 |
| ACR1002689 | KACR5005698 | SACR5005698 | $123.98 | $86.91 | $75.93 | $90.26 | $377.08 |
| ACR1002690 | KACR5005699 | SACR5005699 | $171.70 | $120.37 | $105.16 | $125.01 | $522.23 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002691 | KACR5005700 | SACR5005700 | $199.98 | $140.19 | $122.48 | $145.60 | $608.24 |
| ACR1002692 | KACR5005701 | SACR5005701 | $302.05 | $211.76 | $184.99 | $219.92 | $918.72 |
| ACR1002693 | KACR5005702 | SACR5005702 | $12.63 | $8.85 | $7.73 | $9.19 | $38.41 |
| ACR1002694 | KACR5005703 | SACR5005703 | $225.67 | $158.21 | $138.21 | $164.31 | $686.39 |
| ACR1002696 | KACR5005705 | SACR5005705 | $27.69 | $19.41 | $16.96 | $20.16 | $84.21 |
| ACR1002697 | KACR5005706 | SACR5005706 | $476.44 | $334.01 | $291.80 | $346.89 | $1,449.13 |
| ACR1002698 | KACR5005707 | SACR5005707 | $323.82 | $227.01 | $198.33 | $235.77 | $984.93 |
| ACR1002699 | KACR5005708 | SACR5005708 | $30.70 | $21.53 | $18.81 | $22.36 | $93.39 |
| ACR1002700 | KACR5005709 | SACR5005709 | $36.43 | $25.54 | $22.31 | $26.52 | $110.80 |
| ACR1002701 | KACR5005710 | SACR5005710 | $240.40 | $168.53 | $147.23 | $175.03 | $731.20 |
| ACR1002702 | KACR5005711 | SACR5005711 | $3.80 | $2.66 | $2.33 | $2.77 | $11.56 |
| ACR1002704 | KACR5005713 | SACR5005713 | $703.56 | $493.23 | $430.90 | $512.25 | $2,139.94 |
| ACR1002705 | KACR5005714 | SACR5005714 | $639.41 | $448.26 | $391.61 | $465.54 | $1,944.81 |
| ACR1002708 | KACR5005716 | SACR5005716 | $254.05 | $178.10 | $155.59 | $184.97 | $772.70 |
| ACR1002709 | KACR5005717 | SACR5005717 | $647.06 | $453.63 | $396.30 | $471.11 | $1,968.10 |
| ACR1002711 | KACR5005719 | SACR5005719 | $778.46 | $545.74 | $476.77 | $566.78 | $2,367.75 |
| ACR1002712 | KACR5005720 | SACR5005720 | $434.87 | $304.87 | $266.34 | $316.62 | $1,322.71 |
| ACR1002713 | KACR5005721 | SACR5005721 | $959.96 | $672.98 | $587.93 | $698.93 | $2,919.81 |
| ACR1002714 | KACR5005722 | SACR5005722 | $195.99 | $137.40 | $120.04 | $142.70 | $596.13 |
| ACR1002717 | KACR5005725 | SACR5005725 | $462.27 | $324.07 | $283.12 | $336.57 | $1,406.02 |
| ACR1002718 | KACR5005726 | SACR5005726 | $38.05 | $26.68 | $23.31 | $27.71 | $115.74 |
| ACR1002720 | KACR5005728 | SACR5005728 | $239.24 | $167.72 | $146.52 | $174.19 | $727.68 |
| ACR1002721 | KACR5005729 | SACR5005729 | $162.22 | $113.73 | $99.35 | $118.11 | $493.41 |
| ACR1002722 | KACR5005730 | SACR5005730 | $346.59 | $242.98 | $212.27 | $252.35 | $1,054.19 |
| ACR1002724 | KACR5005732 | SACR5005732 | $196.06 | $137.45 | $120.08 | $142.75 | $596.34 |
| ACR1002725 | KACR5005733 | SACR5005733 | $320.95 | $225.00 | $196.56 | $233.67 | $976.18 |
| ACR1002727 | KACR5005734 | SACR5005734 | $7.17 | $5.03 | $4.39 | $5.22 | $21.81 |
| ACR1002728 | KACR5005735 | SACR5005735 | $301.05 | $211.05 | $184.38 | $219.19 | $915.68 |
| ACR1002729 | KACR5005736 | SACR5005736 | $382.05 | $267.83 | $233.99 | $278.16 | $1,162.02 |
| ACR1002730 | KACR5005737 | SACR5005737 | $172.16 | $120.69 | $105.44 | $125.34 | $523.63 |
| ACR1002732 | KACR5005739 | SACR5005739 | $935.68 | $655.96 | $573.06 | $681.25 | $2,845.95 |
| ACR1002733 | KACR5005740 | SACR5005740 | $868.44 | $608.82 | $531.88 | $632.30 | $2,641.44 |
| ACR1002734 | KACR5005741 | SACR5005741 | $93.40 | $65.48 | $57.20 | $68.00 | $284.09 |
| ACR1002737 | KACR5005744 | SACR5005744 | $477.64 | $334.85 | $292.54 | $347.76 | $1,452.80 |
| ACR1002738 | KACR5005745 | SACR5005745 | $780.75 | $547.35 | $478.18 | $568.45 | $2,374.73 |
| ACR1002743 | KACR5005750 | SACR5005750 | $809.44 | $567.46 | $495.74 | $589.33 | $2,461.97 |
| ACR1002744 | KACR5005751 | SACR5005751 | $76.15 | $53.39 | $46.64 | $55.45 | $231.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002745 | KACR5005752 | SACR5005752 | $812.40 | $569.53 | $497.56 | $591.49 | $2,470.98 |
| ACR1002746 | KACR5005753 | SACR5005753 | $758.45 | $531.71 | $464.51 | $552.21 | $2,306.88 |
| ACR1002747 | KACR5005754 | SACR5005754 | $451.11 | $316.25 | $276.28 | $328.44 | $1,372.08 |
| ACR1002748 | KACR5005755 | SACR5005755 | $300.15 | $210.42 | $183.83 | $218.53 | $912.93 |
| ACR1002749 | KACR5005756 | SACR5005756 | $393.53 | $275.88 | $241.02 | $286.52 | $1,196.95 |
| ACR1002750 | KACR5005757 | SACR5005757 | $354.89 | $248.79 | $217.35 | $258.39 | $1,079.42 |
| ACR1002751 | KACR5005758 | SACR5005758 | $69.54 | $48.75 | $42.59 | $50.63 | $211.50 |
| ACR1002752 | KACR5005759 | SACR5005759 | $94.67 | $66.37 | $57.98 | $68.93 | $287.96 |
| ACR1002753 | KACR5005760 | SACR5005760 | $619.88 | $434.57 | $380.70 | $452.58 | $1,887.74 |
| ACR1002755 | KACR5005762 | SACR5005762 | $404.88 | $283.84 | $247.97 | $294.79 | $1,231.49 |
| ACR1002756 | KACR5005763 | SACR5005763 | $333.87 | $234.06 | $204.48 | $243.09 | $1,015.50 |
| ACR1002758 | KACR5005764 | SACR5005764 | $582.28 | $408.21 | $357.10 | $424.52 | $1,772.11 |
| ACR1002759 | KACR5005765 | SACR5005765 | $196.88 | $138.03 | $120.58 | $143.35 | $598.84 |
| ACR1002762 | KACR5005768 | SACR5005768 | $257.49 | $180.51 | $157.70 | $187.47 | $783.17 |
| ACR1002764 | KACR5005770 | SACR5005770 | $475.04 | $333.03 | $290.94 | $345.86 | $1,444.87 |
| ACR1002765 | KACR5005771 | SACR5005771 | $746.49 | $523.33 | $457.19 | $543.51 | $2,270.53 |
| ACR1002766 | KACR5005772 | SACR5005772 | $406.52 | $284.99 | $248.97 | $295.98 | $1,236.46 |
| ACR1002767 | KACR5005773 | SACR5005773 | $140.52 | $98.51 | $86.07 | $102.31 | $427.42 |
| ACR1002768 | KACR5005774 | SACR5005774 | $886.68 | $621.61 | $543.05 | $645.57 | $2,696.92 |
| ACR1002770 | KACR5005776 | SACR5005776 | $106.72 | $74.82 | $65.36 | $77.70 | $324.61 |
| ACR1002771 | KACR5005777 | SACR5005777 | $6.12 | $4.29 | $3.75 | $4.45 | $18.60 |
| ACR1002772 | KACR5005778 | SACR5005778 | $443.14 | $310.66 | $271.40 | $322.64 | $1,347.85 |
| ACR1002773 | KACR5005779 | SACR5005779 | $7.04 | $4.93 | $4.31 | $5.12 | $21.41 |
| ACR1002774 | KACR5005780 | SACR5005780 | $6.06 | $4.25 | $3.71 | $4.42 | $18.45 |
| ACR1002775 | KACR5005781 | SACR5005781 | $43.17 | $30.27 | $26.44 | $31.43 | $131.31 |
| ACR1002778 | KACR5005783 | SACR5005783 | $797.27 | $558.93 | $488.29 | $580.48 | $2,424.97 |
| ACR1002779 | KACR5005784 | SACR5005784 | $874.61 | $613.15 | $535.66 | $636.79 | $2,660.20 |
| ACR1002781 | KACR5005786 | SACR5005786 | $665.00 | $466.20 | $407.93 | $484.94 | $2,024.07 |
| ACR1002782 | KACR5005787 | SACR5005787 | $49.01 | $34.36 | $30.01 | $35.68 | $149.06 |
| ACR1002783 | KACR5005788 | SACR5005788 | $110.09 | $77.18 | $290.81 | $344.34 | $822.42 |
| ACR1002784 | KACR5005789 | SACR5005789 | $497.87 | $349.04 | $307.30 | $365.31 | $1,519.52 |
| ACR1002788 | KACR5005793 | SACR5005793 | $2.88 | $2.02 | $1.76 | $2.10 | $8.75 |
| ACR1002789 | KACR5005794 | SACR5005794 | $932.65 | $653.84 | $571.21 | $679.04 | $2,836.74 |
| ACR1002790 | KACR5005795 | SACR5005795 | $333.41 | $233.73 | $204.20 | $249.00 | $1,020.33 |
| ACR1002792 | KACR5005797 | SACR5005797 | $209.36 | $146.77 | $128.22 | $152.43 | $636.79 |
| ACR1002793 | KACR5005798 | SACR5005798 | $477.05 | $334.43 | $292.17 | $347.33 | $1,450.97 |
| ACR1002794 | KACR5005799 | SACR5005799 | $330.41 | $231.63 | $202.36 | $240.56 | $1,004.96 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002795 | KACR5005800 | SACR5005800 | $96.10 | $67.37 | $58.86 | $69.97 | $292.30 |
| ACR1002798 | KACR5005802 | SACR5005802 | $104.69 | $73.39 | $64.12 | $76.22 | $318.43 |
| ACR1002800 | KACR5005804 | SACR5005804 | $746.34 | $523.22 | $457.10 | $543.39 | $2,270.04 |
| ACR1002802 | KACR5005806 | SACR5005806 | $288.04 | $201.93 | $176.41 | $209.72 | $876.11 |
| ACR1002803 | KACR5005807 | SACR5005807 | $424.94 | $297.91 | $260.26 | $309.39 | $1,292.49 |
| ACR1002806 | KACR5005810 | SACR5005810 | $1,013.69 | $710.65 | $620.84 | $738.05 | $3,083.22 |
| ACR1002807 | KACR5005811 | SACR5005811 | $365.01 | $255.89 | $223.55 | $265.75 | $1,110.20 |
| ACR1002808 | KACR5005812 | SACR5005812 | $7.70 | $5.40 | $4.71 | $5.60 | $23.41 |
| ACR1002809 | KACR5005813 | SACR5005813 | $954.55 | $669.19 | $584.62 | $694.99 | $2,903.34 |
| ACR1002810 | KACR5005814 | SACR5005814 | $49.34 | $34.59 | $30.22 | $35.92 | $150.07 |
| ACR1002811 | KACR5005815 | SACR5005815 | $743.10 | $520.95 | $455.11 | $541.03 | $2,260.19 |
| ACR1002812 | KACR5005816 | SACR5005816 | $424.93 | $297.90 | $260.25 | $309.38 | $1,292.46 |
| ACR1002813 | KACR5005817 | SACR5005817 | $430.34 | $301.69 | $263.57 | $313.32 | $1,308.92 |
| ACR1002814 | KACR5005818 | SACR5005818 | $442.23 | $310.03 | $270.85 | $321.98 | $1,345.08 |
| ACR1002815 | KACR5005819 | SACR5005819 | $828.94 | $581.13 | $509.15 | $605.27 | $2,524.50 |
| ACR1002816 | KACR5005820 | SACR5005820 | $455.05 | $319.01 | $278.69 | $331.31 | $1,384.06 |
| ACR1002817 | KACR5005821 | SACR5005821 | $405.59 | $284.34 | $248.40 | $295.30 | $1,233.63 |
| ACR1002818 | KACR5005822 | SACR5005822 | $881.83 | $618.21 | $540.08 | $642.04 | $2,682.17 |
| ACR1002819 | KACR5005823 | SACR5005823 | $286.26 | $200.68 | $175.32 | $208.42 | $870.68 |
| ACR1002820 | KACR5005824 | SACR5005824 | $402.36 | $282.08 | $246.43 | $292.95 | $1,223.82 |
| ACR1002822 | KACR5005826 | SACR5005826 | $762.18 | $534.33 | $467.92 | $556.26 | $2,320.68 |
| ACR1002823 | KACR5005827 | SACR5005827 | $661.22 | $463.55 | $404.96 | $481.42 | $2,011.14 |
| ACR1002824 | KACR5005828 | SACR5005828 | $11.45 | $8.03 | $7.02 | $8.34 | $34.84 |
| ACR1002825 | KACR5005829 | SACR5005829 | $375.30 | $263.10 | $229.85 | $273.25 | $1,141.51 |
| ACR1002826 | KACR5005830 | SACR5005830 | $135.40 | $94.93 | $82.93 | $98.59 | $411.85 |
| ACR1002827 | KACR5005831 | SACR5005831 | $11.67 | $8.18 | $7.15 | $8.49 | $35.48 |
| ACR1002828 | KACR5005832 | SACR5005832 | $985.59 | $690.95 | $603.63 | $717.59 | $2,997.75 |
| ACR1002829 | KACR5005833 | SACR5005833 | $124.74 | $87.45 | $76.40 | $90.82 | $379.42 |
| ACR1002830 | KACR5005834 | SACR5005834 | $104.62 | $73.34 | $64.08 | $76.17 | $318.21 |
| ACR1002831 | KACR5005835 | SACR5005835 | $330.76 | $231.88 | $202.58 | $240.82 | $1,006.05 |
| ACR1002833 | KACR5005837 | SACR5005837 | $839.77 | $588.72 | $514.32 | $611.42 | $2,554.23 |
| ACR1002834 | KACR5005838 | SACR5005838 | $108.45 | $76.03 | $66.42 | $78.96 | $329.86 |
| ACR1002835 | KACR5005839 | SACR5005839 | $220.12 | $154.31 | $137.12 | $163.00 | $674.55 |
| ACR1002836 | KACR5005840 | SACR5005840 | $806.80 | $565.61 | $494.93 | $588.36 | $2,455.71 |
| ACR1002837 | KACR5005841 | SACR5005841 | $14.72 | $10.32 | $9.02 | $10.72 | $44.78 |
| ACR1002838 | KACR5005842 | SACR5005842 | $1,077.21 | $755.18 | $659.74 | $784.29 | $3,276.42 |
| ACR1002839 | KACR5005843 | SACR5005843 | $400.22 | $280.57 | $245.12 | $291.39 | $1,217.30 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1002840 | KACR5005844 | SACR5005844 | $877.89 | $615.44 | $537.66 | $639.17 | $2,670.17 |
| ACR1002841 | KACR5005845 | SACR5005845 | $387.41 | $271.60 | $237.27 | $282.07 | $1,178.35 |
| ACR1002842 | KACR5005846 | SACR5005846 | $241.65 | $169.41 | $148.00 | $175.94 | $735.00 |
| ACR1002843 | KACR5005847 | SACR5005847 | $297.30 | $208.42 | $182.08 | $216.46 | $904.27 |
| ACR1002844 | KACR5005848 | SACR5005848 | $121.75 | $85.36 | $74.57 | $88.65 | $370.32 |
| ACR1002845 | KACR5005849 | SACR5005849 | $560.93 | $393.24 | $343.54 | $408.40 | $1,706.11 |
| ACR1002846 | KACR5005850 | SACR5005850 | $206.47 | $144.74 | $126.45 | $150.32 | $627.98 |
| ACR1002847 | KACR5005851 | SACR5005851 | $448.10 | $314.14 | $274.44 | $326.25 | $1,362.94 |
| ACR1002849 | KACR5005853 | SACR5005853 | $23.27 | $16.32 | $14.25 | $16.95 | $70.79 |
| ACR1002850 | KACR5005854 | SACR5005854 | $616.60 | $432.27 | $377.64 | $448.93 | $1,875.44 |
| ACR1002851 | KACR5005855 | SACR5005855 | $1,131.36 | $793.14 | $692.91 | $823.72 | $3,441.13 |
| ACR1002852 | KACR5005856 | SACR5005856 | $113.95 | $79.88 | $69.79 | $82.96 | $346.59 |
| ACR1002853 | KACR5005857 | SACR5005857 | $361.15 | $253.18 | $221.19 | $262.95 | $1,098.47 |
| ACR1002854 | KACR5005858 | SACR5005858 | $416.86 | $292.24 | $255.31 | $303.51 | $1,267.91 |
| ACR1002855 | KACR5005859 | SACR5005859 | $204.11 | $143.09 | $125.01 | $148.61 | $620.83 |
| ACR1002856 | KACR5005860 | SACR5005860 | $316.34 | $221.77 | $193.74 | $230.32 | $962.16 |
| ACR1002857 | KACR5005861 | SACR5005861 | $5.09 | $3.57 | $3.12 | $3.71 | $15.50 |
| ACR1002858 | KACR5005862 | SACR5005862 | $388.09 | $272.07 | $237.69 | $282.56 | $1,180.41 |
| ACR1002860 | KACR5005864 | SACR5005864 | $6.28 | $4.40 | $3.84 | $4.57 | $19.09 |
| ACR1002861 | KACR5005865 | SACR5005865 | $18.70 | $13.11 | $11.45 | $13.61 | $56.87 |
| ACR1002862 | KACR5005866 | SACR5005866 | $3.55 | $2.49 | $2.17 | $2.58 | $10.79 |
| ACR1002863 | KACR5005867 | SACR5005867 | $421.74 | $295.66 | $258.30 | $307.06 | $1,282.76 |
| ACR1002864 | KACR5005868 | SACR5005868 | $439.31 | $307.98 | $269.05 | $319.85 | $1,336.19 |
| ACR1002865 | KACR5005870 | SACR5005870 | $434.55 | $304.64 | $266.14 | $316.39 | $1,321.72 |
| ACR1002866 | KACR5005871 | SACR5005871 | $79.07 | $55.43 | $48.42 | $57.57 | $240.49 |
| ACR1002867 | KACR5005872 | SACR5005872 | $861.49 | $603.95 | $527.62 | $627.23 | $2,620.28 |
| ACR1002868 | KACR5005873 | SACR5005873 | $41.33 | $28.97 | $25.31 | $30.09 | $125.70 |
| ACR1002869 | KACR5005874 | SACR5005874 | $379.48 | $266.03 | $232.41 | $276.29 | $1,154.21 |
| ACR1002870 | KACR5005875 | SACR5005875 | $517.15 | $362.55 | $316.73 | $376.53 | $1,572.95 |
| ACR1002872 | KACR5005877 | SACR5005877 | $103.67 | $72.68 | $63.49 | $75.48 | $315.33 |
| ACR1003407 | KACR5005879 | SACR5005879 | $273.95 | $192.06 | $167.78 | $199.46 | $833.25 |
| ACR1003408 | KACR5005880 | SACR5005880 | $7.10 | $4.98 | $4.35 | $5.17 | $21.59 |
| ACR1003409 | KACR5005881 | SACR5005881 | $707.43 | $495.94 | $433.27 | $515.06 | $2,151.70 |
| ACR1003410 | KACR5005882 | SACR5005882 | $891.02 | $624.65 | $545.71 | $648.74 | $2,710.12 |
| ACR1003411 | KACR5005883 | SACR5005883 | $547.66 | $383.94 | $335.42 | $398.74 | $1,665.77 |
| ACR1003412 | KACR5005884 | SACR5005884 | $544.69 | $381.86 | $333.60 | $396.58 | $1,656.72 |
| ACR1003413 | KACR5005885 | SACR5005885 | $26.52 | $18.59 | $16.24 | $19.31 | $80.67 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003414 | KACR5005886 | SACR5005886 | $554.37 | $388.64 | $339.53 | $403.63 | $1,686.17 |
| ACR1003415 | KACR5005887 | SACR5005887 | $317.91 | $222.87 | $194.71 | $231.46 | $966.95 |
| ACR1003418 | KACR5005890 | SACR5005890 | $594.29 | $416.63 | $363.97 | $432.69 | $1,807.58 |
| ACR1003419 | KACR5005891 | SACR5005891 | $11.65 | $8.17 | $7.14 | $8.48 | $35.44 |
| ACR1003421 | KACR5005893 | SACR5005893 | $22.70 | $15.91 | $13.90 | $16.53 | $69.03 |
| ACR1003422 | KACR5005894 | SACR5005894 | $7.86 | $5.51 | $4.82 | $5.73 | $23.92 |
| ACR1003423 | KACR5005895 | SACR5005895 | $266.95 | $187.15 | $163.50 | $194.36 | $811.96 |
| ACR1003424 | KACR5005896 | SACR5005896 | $64.60 | $45.29 | $39.56 | $47.03 | $196.48 |
| ACR1003425 | KACR5005897 | SACR5005897 | $326.89 | $229.17 | $200.21 | $238.00 | $994.26 |
| ACR1003426 | KACR5005898 | SACR5005898 | $1,058.30 | $741.92 | $648.16 | $770.53 | $3,218.92 |
| ACR1003427 | KACR5005899 | SACR5005899 | $15.47 | $10.85 | $9.48 | $11.27 | $47.06 |
| ACR1003428 | KACR5005900 | SACR5005900 | $371.68 | $260.56 | $227.63 | $270.61 | $1,130.49 |
| ACR1003429 | KACR5005901 | SACR5005901 | $6.69 | $4.69 | $4.10 | $4.87 | $20.35 |
| ACR1003431 | KACR5005902 | SACR5005902 | $683.79 | $479.37 | $418.79 | $497.85 | $2,079.79 |
| ACR1004565 | KACR5005903 | SACR5005903 | $33.29 | $23.34 | $20.39 | $24.24 | $101.25 |
| ACR1003432 | KACR5005904 | SACR5005904 | $816.50 | $572.41 | $500.07 | $594.48 | $2,483.46 |
| ACR1003433 | KACR5005905 | SACR5005905 | $341.76 | $239.59 | $209.31 | $248.83 | $1,039.48 |
| ACR1003434 | KACR5005906 | SACR5005906 | $433.21 | $303.70 | $265.32 | $315.41 | $1,317.64 |
| ACR1003435 | KACR5005907 | SACR5005907 | $309.38 | $216.89 | $189.48 | $225.25 | $941.01 |
| ACR1003436 | KACR5005908 | SACR5005908 | $67.57 | $47.37 | $41.38 | $49.19 | $205.51 |
| ACR1003437 | KACR5005909 | SACR5005909 | $411.13 | $288.22 | $251.80 | $299.33 | $1,250.48 |
| ACR1003438 | KACR5005910 | SACR5005910 | $82.22 | $57.64 | $50.36 | $59.86 | $250.08 |
| ACR1003439 | KACR5005911 | SACR5005911 | $421.45 | $295.46 | $258.12 | $306.85 | $1,281.89 |
| ACR1003440 | KACR5005912 | SACR5005912 | $13.81 | $9.68 | $8.46 | $10.06 | $42.01 |
| ACR1003441 | KACR5005913 | SACR5005913 | $439.46 | $308.08 | $269.15 | $319.96 | $1,336.66 |
| ACR1003442 | KACR5005914 | SACR5005914 | $520.17 | $364.67 | $318.58 | $378.73 | $1,582.14 |
| ACR1003444 | KACR5005916 | SACR5005916 | $47.61 | $33.37 | $29.16 | $34.66 | $144.80 |
| ACR1003446 | KACR5005918 | SACR5005918 | $741.57 | $519.88 | $454.18 | $539.92 | $2,255.55 |
| ACR1003448 | KACR5005919 | SACR5005919 | $300.20 | $210.46 | $183.86 | $218.57 | $913.10 |
| ACR1003447 | KACR5005920 | SACR5005920 | $522.36 | $366.20 | $319.92 | $380.32 | $1,588.80 |
| ACR1004566 | KACR5005921 | SACR5005921 | $221.92 | $155.58 | $135.91 | $161.57 | $674.98 |
| ACR1003449 | KACR5005922 | SACR5005922 | $407.12 | $285.41 | $249.34 | $296.42 | $1,238.29 |
| ACR1003450 | KACR5005923 | SACR5005923 | $389.92 | $273.36 | $238.81 | $283.89 | $1,185.98 |
| ACR1003451 | KACR5005924 | SACR5005924 | $47.38 | $33.22 | $29.02 | $34.50 | $144.11 |
| ACR1003452 | KACR5005925 | SACR5005925 | $593.27 | $415.91 | $363.35 | $431.95 | $1,804.48 |
| ACR1003453 | KACR5005926 | SACR5005926 | $260.99 | $182.97 | $159.84 | $190.02 | $793.81 |
| ACR1003455 | KACR5005928 | SACR5005928 | $770.01 | $539.82 | $471.60 | $560.63 | $2,342.06 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003458 | KACR5005931 | SACR5005931 | $834.37 | $584.94 | $511.02 | $607.49 | $2,537.82 |
| ACR1003459 | KACR5005932 | SACR5005932 | $403.04 | $282.55 | $247.96 | $294.78 | $1,228.33 |
| ACR1003460 | KACR5005933 | SACR5005933 | $130.54 | $91.51 | $79.95 | $95.04 | $397.04 |
| ACR1003461 | KACR5005934 | SACR5005934 | $132.17 | $92.66 | $80.95 | $96.23 | $402.01 |
| ACR1003462 | KACR5005935 | SACR5005935 | $687.59 | $482.03 | $421.11 | $500.62 | $2,091.35 |
| ACR1003465 | KACR5005938 | SACR5005938 | $279.35 | $195.84 | $171.09 | $203.39 | $849.66 |
| ACR1003467 | KACR5005940 | SACR5005940 | $708.14 | $496.44 | $433.70 | $515.58 | $2,153.86 |
| ACR1003468 | KACR5005941 | SACR5005941 | $272.88 | $191.30 | $167.13 | $198.68 | $829.99 |
| ACR1003469 | KACR5005942 | SACR5005942 | $837.49 | $587.12 | $512.92 | $609.76 | $2,547.30 |
| ACR1003470 | KACR5005943 | SACR5005943 | $31.08 | $21.79 | $19.03 | $22.63 | $94.53 |
| ACR1003471 | KACR5005944 | SACR5005944 | $292.90 | $205.34 | $179.39 | $213.25 | $890.87 |
| ACR1003472 | KACR5005945 | SACR5005945 | $7.70 | $5.40 | $4.71 | $5.60 | $23.41 |
| ACR1003473 | KACR5005946 | SACR5005946 | $352.14 | $246.87 | $215.67 | $256.39 | $1,071.06 |
| ACR1003474 | KACR5005947 | SACR5005947 | $478.37 | $335.36 | $292.98 | $348.29 | $1,455.00 |
| ACR1003475 | KACR5005948 | SACR5005948 | $120.76 | $84.66 | $73.96 | $87.92 | $367.30 |
| ACR1003476 | KACR5005949 | SACR5005949 | $62.82 | $44.04 | $38.48 | $45.74 | $191.09 |
| ACR1003477 | KACR5005950 | SACR5005950 | $502.28 | $352.12 | $307.62 | $365.70 | $1,527.71 |
| ACR1003478 | KACR5005951 | SACR5005951 | $305.90 | $214.45 | $187.35 | $222.72 | $930.42 |
| ACR1003479 | KACR5005952 | SACR5005952 | $749.00 | $525.09 | $458.73 | $545.33 | $2,278.14 |
| ACR1003480 | KACR5005953 | SACR5005953 | $93.89 | $65.82 | $57.50 | $68.36 | $285.57 |
| ACR1003482 | KACR5005955 | SACR5005955 | $391.54 | $274.49 | $239.80 | $285.07 | $1,190.89 |
| ACR1003483 | KACR5005956 | SACR5005956 | $1,129.48 | $791.82 | $691.75 | $822.35 | $3,435.39 |
| ACR1003484 | KACR5005957 | SACR5005957 | $247.92 | $173.81 | $151.84 | $180.51 | $754.07 |
| ACR1003487 | KACR5005960 | SACR5005960 | $18.79 | $13.17 | $11.51 | $13.68 | $57.15 |
| ACR1003488 | KACR5005961 | SACR5005961 | $119.13 | $83.52 | $72.96 | $86.74 | $362.36 |
| ACR1003489 | KACR5005962 | SACR5005962 | $18.79 | $13.17 | $11.51 | $13.68 | $57.15 |
| ACR1003490 | KACR5005963 | SACR5005963 | $116.30 | $81.53 | $71.23 | $84.67 | $353.72 |
| ACR1003491 | KACR5005964 | SACR5005964 | $201.47 | $141.24 | $123.39 | $146.68 | $612.78 |
| ACR1003493 | KACR5005966 | SACR5005966 | $340.16 | $238.47 | $208.33 | $247.66 | $1,034.62 |
| ACR1003494 | KACR5005967 | SACR5005967 | $119.58 | $83.83 | $73.24 | $87.06 | $363.71 |
| ACR1003495 | KACR5005968 | SACR5005968 | $1,751.42 | $1,227.83 | $1,072.66 | $1,275.17 | $5,327.09 |
| ACR1003496 | KACR5005969 | SACR5005969 | $789.35 | $553.38 | $483.44 | $574.71 | $2,400.89 |
| ACR1003497 | KACR5005970 | SACR5005970 | $341.01 | $239.07 | $208.85 | $248.28 | $1,037.22 |
| ACR1003498 | KACR5005971 | SACR5005971 | $259.33 | $181.80 | $158.83 | $188.81 | $788.77 |
| ACR1003499 | KACR5005972 | SACR5005972 | $1,049.89 | $736.03 | $643.01 | $764.40 | $3,193.33 |
| ACR1003500 | KACR5005973 | SACR5005973 | $404.04 | $283.25 | $247.45 | $294.17 | $1,228.91 |
| ACR1003501 | KACR5005974 | SACR5005974 | $332.05 | $232.78 | $203.37 | $241.76 | $1,009.96 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003502 | KACR5005975 | SACR5005975 | $23.77 | $16.66 | $14.56 | $17.30 | $72.29 |
| ACR1004603 | KACR5005976 | SACR5005976 | $164.33 | $115.20 | $100.64 | $119.64 | $499.81 |
| ACR1003503 | KACR5005977 | SACR5005977 | $468.08 | $328.15 | $286.68 | $340.80 | $1,423.71 |
| ACR1003505 | KACR5005979 | SACR5005979 | $265.28 | $185.98 | $162.47 | $193.15 | $806.87 |
| ACR1003506 | KACR5005980 | SACR5005980 | $342.85 | $240.35 | $209.98 | $249.62 | $1,042.80 |
| ACR1003507 | KACR5005981 | SACR5005981 | $12.38 | $8.68 | $7.58 | $9.01 | $37.64 |
| ACR1003508 | KACR5005982 | SACR5005982 | $258.72 | $181.38 | $158.45 | $188.37 | $786.92 |
| ACR1003509 | KACR5005983 | SACR5005983 | $441.57 | $309.57 | $270.44 | $321.50 | $1,343.08 |
| ACR1003510 | KACR5005984 | SACR5005984 | $359.02 | $251.69 | $219.88 | $261.40 | $1,092.00 |
| ACR1003511 | KACR5005985 | SACR5005985 | $796.54 | $558.42 | $487.85 | $579.95 | $2,422.75 |
| ACR1003512 | KACR5005986 | SACR5005986 | $967.06 | $677.96 | $592.28 | $704.10 | $2,941.39 |
| ACR1003513 | KACR5005987 | SACR5005987 | $399.01 | $279.73 | $244.38 | $290.51 | $1,213.63 |
| ACR1003515 | KACR5005989 | SACR5005989 | $27.26 | $19.11 | $16.69 | $19.84 | $82.90 |
| ACR1003517 | KACR5005990 | SACR5005990 | $304.90 | $213.75 | $186.74 | $222.00 | $927.39 |
| ACR1003516 | KACR5005991 | SACR5005991 | $521.91 | $365.88 | $319.64 | $379.99 | $1,587.42 |
| ACR1003519 | KACR5005993 | SACR5005993 | $241.81 | $169.52 | $148.10 | $176.06 | $735.50 |
| ACR1003520 | KACR5005994 | SACR5005994 | $418.43 | $293.34 | $256.27 | $304.65 | $1,272.68 |
| ACR1003521 | KACR5005995 | SACR5005995 | $10.47 | $7.34 | $6.41 | $7.62 | $31.85 |
| ACR1003522 | KACR5005996 | SACR5005996 | $225.45 | $158.05 | $138.08 | $164.15 | $685.73 |
| ACR1003523 | KACR5005997 | SACR5005997 | $436.29 | $305.86 | $267.21 | $317.66 | $1,327.02 |
| ACR1003524 | KACR5005998 | SACR5005998 | $440.15 | $308.57 | $269.57 | $320.47 | $1,338.76 |
| ACR1003525 | KACR5005999 | SACR5005999 | $569.98 | $399.58 | $349.09 | $414.99 | $1,733.64 |
| ACR1003527 | KACR5006001 | SACR5006001 | $734.51 | $514.93 | $449.85 | $534.78 | $2,234.07 |
| ACR1003528 | KACR5006002 | SACR5006002 | $402.89 | $282.44 | $246.75 | $293.33 | $1,225.42 |
| ACR1003529 | KACR5006003 | SACR5006003 | $277.30 | $194.40 | $169.83 | $201.90 | $843.44 |
| ACR1003530 | KACR5006004 | SACR5006004 | $412.22 | $288.99 | $252.47 | $300.13 | $1,253.81 |
| ACR1003532 | KACR5006006 | SACR5006006 | $760.31 | $533.02 | $465.65 | $553.57 | $2,312.55 |
| ACR1003534 | KACR5006008 | SACR5006008 | $651.18 | $456.51 | $398.82 | $474.11 | $1,980.62 |
| ACR1003535 | KACR5006009 | SACR5006009 | $674.40 | $472.79 | $413.04 | $491.02 | $2,051.25 |
| ACR1003538 | KACR5006012 | SACR5006012 | $180.84 | $126.78 | $110.76 | $131.67 | $550.04 |
| ACR1003539 | KACR5006013 | SACR5006013 | $390.53 | $273.78 | $240.02 | $285.34 | $1,189.67 |
| ACR1003542 | KACR5006016 | SACR5006016 | $189.48 | $132.83 | $116.05 | $137.95 | $576.31 |
| ACR1003543 | KACR5006017 | SACR5006017 | $778.33 | $545.65 | $476.69 | $566.68 | $2,367.35 |
| ACR1003544 | KACR5006018 | SACR5006018 | $665.04 | $466.23 | $407.31 | $484.20 | $2,022.78 |
| ACR1003545 | KACR5006019 | SACR5006019 | $329.85 | $231.24 | $202.02 | $240.16 | $1,003.26 |
| ACR1003546 | KACR5006020 | SACR5006020 | $250.99 | $175.96 | $153.72 | $182.74 | $763.42 |
| ACR1003547 | KACR5006021 | SACR5006021 | $56.80 | $39.82 | $34.78 | $41.35 | $172.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003548 | KACR5006022 | SACR5006022 | $861.79 | $604.16 | $527.81 | $627.45 | $2,621.21 |
| ACR1003549 | KACR5006023 | SACR5006023 | $1,581.06 | $1,108.41 | $968.33 | $1,151.14 | $4,808.94 |
| ACR1003550 | KACR5006024 | SACR5006024 | $1,039.95 | $729.06 | $636.92 | $757.16 | $3,163.08 |
| ACR1003552 | KACR5006026 | SACR5006026 | $914.33 | $640.99 | $559.98 | $665.70 | $2,781.00 |
| ACR1003553 | KACR5006027 | SACR5006027 | $12.54 | $8.79 | $7.68 | $9.13 | $38.13 |
| ACR1003555 | KACR5006029 | SACR5006029 | $794.48 | $556.97 | $486.58 | $578.45 | $2,416.48 |
| ACR1003556 | KACR5006030 | SACR5006030 | $733.05 | $513.91 | $448.96 | $533.72 | $2,229.64 |
| ACR1003558 | KACR5006032 | SACR5006032 | $46.49 | $32.59 | $28.48 | $33.85 | $141.42 |
| ACR1003559 | KACR5006033 | SACR5006033 | $894.63 | $627.18 | $547.92 | $651.37 | $2,721.11 |
| ACR1003560 | KACR5006034 | SACR5006034 | $59.88 | $41.98 | $36.68 | $43.60 | $182.14 |
| ACR1003561 | KACR5006035 | SACR5006035 | $633.09 | $443.83 | $387.74 | $460.94 | $1,925.60 |
| ACR1003562 | KACR5006036 | SACR5006036 | $265.30 | $185.99 | $162.48 | $193.16 | $806.93 |
| ACR1003563 | KACR5006037 | SACR5006037 | $546.30 | $382.98 | $334.58 | $397.75 | $1,661.61 |
| ACR1003564 | KACR5006038 | SACR5006038 | $312.62 | $219.17 | $191.47 | $227.62 | $950.87 |
| ACR1003565 | KACR5006039 | SACR5006039 | $652.31 | $457.30 | $399.84 | $475.33 | $1,984.79 |
| ACR1003566 | KACR5006040 | SACR5006040 | $142.82 | $100.13 | $87.47 | $103.99 | $434.41 |
| ACR1003567 | KACR5006041 | SACR5006041 | $254.92 | $178.71 | $156.12 | $185.60 | $775.35 |
| ACR1003568 | KACR5006042 | SACR5006042 | $292.99 | $205.40 | $179.44 | $213.32 | $891.16 |
| ACR1003570 | KACR5006044 | SACR5006044 | $1,190.38 | $834.52 | $729.05 | $866.69 | $3,620.64 |
| ACR1003571 | KACR5006045 | SACR5006045 | $355.17 | $248.99 | $217.52 | $258.59 | $1,080.27 |
| ACR1003573 | KACR5006047 | SACR5006047 | $308.57 | $216.32 | $188.98 | $224.66 | $938.53 |
| ACR1003574 | KACR5006048 | SACR5006048 | $365.70 | $256.37 | $223.97 | $266.26 | $1,112.30 |
| ACR1003575 | KACR5006049 | SACR5006049 | $736.71 | $516.47 | $451.84 | $537.14 | $2,242.17 |
| ACR1003576 | KACR5006050 | SACR5006050 | $109.33 | $76.65 | $66.96 | $79.60 | $332.53 |
| ACR1003577 | KACR5006051 | SACR5006051 | $232.61 | $163.07 | $142.46 | $169.36 | $707.50 |
| ACR1003578 | KACR5006052 | SACR5006052 | $261.90 | $183.61 | $160.40 | $190.69 | $796.61 |
| ACR1003579 | KACR5006053 | SACR5006053 | $289.09 | $202.67 | $177.05 | $210.48 | $879.29 |
| ACR1003580 | KACR5006054 | SACR5006054 | $5.07 | $3.56 | $3.11 | $3.69 | $15.43 |
| ACR1003582 | KACR5006056 | SACR5006056 | $302.77 | $212.26 | $185.43 | $220.44 | $920.91 |
| ACR1003583 | KACR5006057 | SACR5006057 | $12.06 | $8.46 | $7.39 | $8.78 | $36.69 |
| ACR1003585 | KACR5006059 | SACR5006059 | $478.18 | $335.23 | $292.86 | $348.15 | $1,454.41 |
| ACR1003587 | KACR5006061 | SACR5006061 | $868.34 | $608.75 | $531.82 | $632.22 | $2,641.12 |
| ACR1003588 | KACR5006062 | SACR5006062 | $77.79 | $54.54 | $47.65 | $56.64 | $236.62 |
| ACR1003589 | KACR5006063 | SACR5006063 | $135.00 | $94.64 | $82.68 | $98.29 | $410.61 |
| ACR1003591 | KACR5006065 | SACR5006065 | $433.99 | $304.25 | $265.80 | $315.98 | $1,320.03 |
| ACR1003592 | KACR5006066 | SACR5006066 | $284.81 | $199.67 | $174.44 | $207.37 | $866.28 |
| ACR1003595 | KACR5006069 | SACR5006069 | $215.79 | $151.28 | $132.16 | $157.12 | $656.36 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003598 | KACR5006072 | SACR5006072 | $249.48 | $174.90 | $152.80 | $181.64 | $758.83 |
| ACR1003599 | KACR5006073 | SACR5006073 | $644.79 | $452.03 | $394.91 | $469.46 | $1,961.19 |
| ACR1003600 | KACR5006074 | SACR5006074 | $12.92 | $9.06 | $7.91 | $9.41 | $39.30 |
| ACR1003601 | KACR5006075 | SACR5006075 | $853.06 | $598.04 | $522.46 | $621.10 | $2,594.66 |
| ACR1003602 | KACR5006076 | SACR5006076 | $387.67 | $271.78 | $237.43 | $282.26 | $1,179.14 |
| ACR1003603 | KACR5006077 | SACR5006077 | $13.50 | $9.47 | $8.27 | $9.83 | $41.07 |
| ACR1003604 | KACR5006078 | SACR5006078 | $1,077.15 | $755.14 | $659.70 | $784.25 | $3,276.23 |
| ACR1003605 | KACR5006079 | SACR5006079 | $785.58 | $550.74 | $481.13 | $571.97 | $2,389.42 |
| ACR1003606 | KACR5006080 | SACR5006080 | $556.11 | $389.86 | $340.59 | $404.89 | $1,691.46 |
| ACR1003607 | KACR5006081 | SACR5006081 | $19.06 | $13.36 | $11.67 | $13.88 | $57.98 |
| ACR1003608 | KACR5006082 | SACR5006082 | $508.66 | $356.60 | $311.53 | $370.34 | $1,547.13 |
| ACR1003609 | KACR5006083 | SACR5006083 | $205.69 | $144.20 | $125.98 | $149.76 | $625.62 |
| ACR1003612 | KACR5006086 | SACR5006086 | $1,039.46 | $728.72 | $636.62 | $756.81 | $3,161.61 |
| ACR1003613 | KACR5006087 | SACR5006087 | $960.48 | $673.35 | $588.25 | $699.31 | $2,921.39 |
| ACR1003614 | KACR5006088 | SACR5006088 | $489.58 | $343.22 | $299.84 | $356.45 | $1,489.09 |
| ACR1003615 | KACR5006089 | SACR5006089 | $876.41 | $614.40 | $536.76 | $638.09 | $2,665.66 |
| ACR1003616 | KACR5006090 | SACR5006090 | $158.74 | $111.28 | $97.22 | $115.58 | $482.82 |
| ACR1003617 | KACR5006091 | SACR5006091 | $863.04 | $605.03 | $528.57 | $628.36 | $2,625.00 |
| ACR1003619 | KACR5006093 | SACR5006093 | $232.63 | $163.09 | $142.48 | $169.38 | $707.57 |
| ACR1003621 | KACR5006095 | SACR5006095 | $57.83 | $40.54 | $35.42 | $42.10 | $175.88 |
| ACR1003622 | KACR5006096 | SACR5006096 | $1,018.41 | $713.96 | $623.73 | $741.49 | $3,097.59 |
| ACR1003623 | KACR5006097 | SACR5006097 | $267.52 | $187.55 | $163.85 | $194.78 | $813.69 |
| ACR1003625 | KACR5006099 | SACR5006099 | $449.72 | $315.27 | $275.43 | $327.43 | $1,367.85 |
| ACR1003626 | KACR5006101 | SACR5006101 | $50.50 | $35.40 | $30.93 | $36.77 | $153.60 |
| ACR1003628 | KACR5006102 | SACR5006102 | $28.84 | $20.22 | $17.67 | $21.00 | $87.73 |
| ACR1003629 | KACR5006103 | SACR5006103 | $691.44 | $484.73 | $423.48 | $503.42 | $2,103.07 |
| ACR1003630 | KACR5006104 | SACR5006104 | $437.58 | $306.76 | $268.00 | $318.59 | $1,330.93 |
| ACR1003631 | KACR5006105 | SACR5006105 | $842.24 | $590.45 | $515.83 | $613.22 | $2,561.74 |
| ACR1003632 | KACR5006106 | SACR5006106 | $805.04 | $564.37 | $493.05 | $586.13 | $2,448.60 |
| ACR1003633 | KACR5006107 | SACR5006107 | $281.94 | $197.65 | $172.68 | $205.27 | $857.54 |
| ACR1003636 | KACR5006110 | SACR5006110 | $739.82 | $518.65 | $453.10 | $538.65 | $2,250.21 |
| ACR1003637 | KACR5006111 | SACR5006111 | $161.35 | $113.12 | $98.82 | $117.48 | $490.77 |
| ACR1003638 | KACR5006112 | SACR5006112 | $384.18 | $269.33 | $235.30 | $279.72 | $1,168.53 |
| ACR1003639 | KACR5006113 | SACR5006113 | $9.33 | $6.54 | $5.71 | $6.79 | $28.38 |
| ACR1003640 | KACR5006114 | SACR5006114 | $295.53 | $207.18 | $181.00 | $215.17 | $898.89 |
| ACR1003642 | KACR5006116 | SACR5006116 | $521.02 | $365.26 | $319.10 | $379.35 | $1,584.74 |
| ACR1003643 | KACR5006117 | SACR5006117 | $702.50 | $492.49 | $430.25 | $511.48 | $2,136.71 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003644 | KACR5006118 | SACR5006118 | $910.44 | $638.26 | $557.60 | $662.87 | $2,769.18 |
| ACR1003647 | KACR5006121 | SACR5006121 | $461.40 | $323.47 | $282.59 | $335.94 | $1,403.39 |
| ACR1003648 | KACR5006122 | SACR5006122 | $355.08 | $248.93 | $217.47 | $258.52 | $1,079.99 |
| ACR1003650 | KACR5006124 | SACR5006124 | $376.53 | $263.97 | $230.61 | $274.14 | $1,145.24 |
| ACR1003651 | KACR5006125 | SACR5006125 | $464.06 | $325.33 | $284.22 | $337.88 | $1,411.49 |
| ACR1003652 | KACR5006126 | SACR5006126 | $13.49 | $9.46 | $8.26 | $9.82 | $41.03 |
| ACR1003654 | KACR5006128 | SACR5006128 | $97.29 | $68.20 | $59.58 | $70.83 | $295.90 |
| ACR1003655 | KACR5006129 | SACR5006129 | $355.55 | $249.26 | $217.76 | $258.87 | $1,081.44 |
| ACR1003656 | KACR5006130 | SACR5006130 | $338.18 | $237.08 | $207.12 | $246.22 | $1,028.61 |
| ACR1003657 | KACR5006131 | SACR5006131 | $114.05 | $79.95 | $69.85 | $83.03 | $346.88 |
| ACR1003658 | KACR5006132 | SACR5006132 | $422.41 | $296.13 | $258.71 | $307.55 | $1,284.80 |
| ACR1003659 | KACR5006133 | SACR5006133 | $1,143.64 | $801.75 | $700.43 | $832.66 | $3,478.48 |
| ACR1003660 | KACR5006134 | SACR5006134 | $343.69 | $240.94 | $210.49 | $250.23 | $1,045.36 |
| ACR1003661 | KACR5006135 | SACR5006135 | $672.44 | $471.42 | $411.84 | $489.59 | $2,045.30 |
| ACR1003662 | KACR5006136 | SACR5006136 | $741.75 | $520.01 | $454.29 | $540.05 | $2,256.10 |
| ACR1003664 | KACR5006138 | SACR5006138 | $183.32 | $128.52 | $112.27 | $133.47 | $557.58 |
| ACR1003665 | KACR5006139 | SACR5006139 | $31.92 | $22.38 | $19.55 | $23.24 | $97.08 |
| ACR1003666 | KACR5006140 | SACR5006140 | $370.03 | $259.41 | $226.63 | $269.41 | $1,125.48 |
| ACR1003667 | KACR5006141 | SACR5006141 | $327.46 | $229.57 | $200.55 | $238.42 | $996.00 |
| ACR1003668 | KACR5006142 | SACR5006142 | $598.49 | $419.57 | $366.55 | $435.75 | $1,820.37 |
| ACR1004437 | KACR5006144 | SACR5006144 | $441.55 | $309.55 | $270.43 | $321.49 | $1,343.02 |
| ACR1004438 | KACR5006145 | SACR5006145 | $91.57 | $64.20 | $56.08 | $66.67 | $278.53 |
| ACR1004439 | KACR5006146 | SACR5006146 | $1,006.20 | $705.40 | $616.25 | $732.59 | $3,060.44 |
| ACR1004440 | KACR5006147 | SACR5006147 | $463.55 | $324.97 | $283.90 | $337.50 | $1,409.92 |
| ACR1004441 | KACR5006148 | SACR5006148 | $885.98 | $621.12 | $542.62 | $645.06 | $2,694.78 |
| ACR1004656 | KACR5006149 | SACR5006149 | $46.57 | $32.65 | $28.52 | $33.90 | $141.64 |
| ACR1004442 | KACR5006150 | SACR5006150 | $390.70 | $273.90 | $239.29 | $284.46 | $1,188.36 |
| ACR1004443 | KACR5006151 | SACR5006151 | $564.16 | $395.50 | $345.52 | $410.75 | $1,715.93 |
| ACR1004444 | KACR5006152 | SACR5006152 | $147.50 | $103.41 | $90.34 | $107.39 | $448.64 |
| ACR1004445 | KACR5006153 | SACR5006153 | $142.02 | $99.56 | $86.98 | $103.40 | $431.96 |
| ACR1004446 | KACR5006154 | SACR5006154 | $1,088.46 | $763.07 | $666.63 | $792.49 | $3,310.64 |
| ACR1004447 | KACR5006155 | SACR5006155 | $868.06 | $608.55 | $531.65 | $632.02 | $2,640.28 |
| ACR1004449 | KACR5006157 | SACR5006157 | $248.20 | $174.00 | $152.01 | $180.71 | $754.93 |
| ACR1004450 | KACR5006158 | SACR5006158 | $598.03 | $419.25 | $366.27 | $435.42 | $1,818.97 |
| ACR1004451 | KACR5006159 | SACR5006159 | $663.00 | $464.80 | $406.06 | $482.72 | $2,016.58 |
| ACR1004452 | KACR5006160 | SACR5006160 | $95.49 | $66.94 | $58.48 | $69.52 | $290.44 |
| ACR1004453 | KACR5006161 | SACR5006161 | $1,047.76 | $734.54 | $641.71 | $762.86 | $3,186.86 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004454 | KACR5006162 | SACR5006162 | $26.24 | $18.40 | $16.07 | $19.11 | $79.83 |
| ACR1004455 | KACR5006163 | SACR5006163 | $204.41 | $143.30 | $125.19 | $148.83 | $621.73 |
| ACR1004456 | KACR5006164 | SACR5006164 | $631.35 | $442.61 | $386.67 | $459.67 | $1,920.30 |
| ACR1004457 | KACR5006165 | SACR5006165 | $749.85 | $525.68 | $459.25 | $545.95 | $2,280.73 |
| ACR1004458 | KACR5006166 | SACR5006166 | $390.41 | $273.70 | $239.11 | $284.25 | $1,187.48 |
| ACR1004459 | KACR5006167 | SACR5006167 | $611.33 | $428.57 | $374.41 | $445.10 | $1,859.42 |
| ACR1004460 | KACR5006168 | SACR5006168 | $443.50 | $310.92 | $271.62 | $322.90 | $1,348.94 |
| ACR1004461 | KACR5006169 | SACR5006169 | $25.43 | $17.83 | $15.58 | $18.52 | $77.36 |
| ACR1004462 | KACR5006170 | SACR5006170 | $107.55 | $75.40 | $65.87 | $78.30 | $327.12 |
| ACR1004463 | KACR5006171 | SACR5006171 | $78.48 | $55.02 | $48.07 | $57.14 | $238.71 |
| ACR1004464 | KACR5006172 | SACR5006172 | $660.64 | $463.14 | $404.61 | $481.00 | $2,009.39 |
| ACR1004465 | KACR5006173 | SACR5006173 | $850.28 | $596.09 | $520.76 | $619.07 | $2,586.19 |
| ACR1004466 | KACR5006174 | SACR5006174 | $193.99 | $136.00 | $118.81 | $141.24 | $590.05 |
| ACR1004467 | KACR5006175 | SACR5006175 | $486.10 | $340.78 | $297.71 | $353.92 | $1,478.50 |
| ACR1004468 | KACR5006176 | SACR5006176 | $702.91 | $492.78 | $430.50 | $511.78 | $2,137.98 |
| ACR1004469 | KACR5006177 | SACR5006177 | $793.92 | $556.58 | $486.24 | $578.04 | $2,414.77 |
| ACR1004470 | KACR5006178 | SACR5006178 | $378.95 | $265.67 | $232.09 | $275.91 | $1,152.62 |
| ACR1004471 | KACR5006179 | SACR5006179 | $1,038.78 | $728.24 | $636.20 | $756.31 | $3,159.53 |
| ACR1004472 | KACR5006180 | SACR5006180 | $24.06 | $16.87 | $14.74 | $17.52 | $73.19 |
| ACR1004473 | KACR5006181 | SACR5006181 | $414.02 | $290.25 | $254.05 | $302.02 | $1,260.35 |
| ACR1004474 | KACR5006182 | SACR5006182 | $811.74 | $569.07 | $497.15 | $591.01 | $2,468.96 |
| ACR1004475 | KACR5006183 | SACR5006183 | $11.29 | $7.91 | $6.91 | $8.22 | $34.34 |
| ACR1004476 | KACR5006184 | SACR5006184 | $368.15 | $258.09 | $225.47 | $268.04 | $1,119.75 |
| ACR1004478 | KACR5006186 | SACR5006186 | $134.07 | $93.99 | $82.11 | $97.61 | $407.78 |
| ACR1004479 | KACR5006187 | SACR5006187 | $202.72 | $142.12 | $124.16 | $147.60 | $616.59 |
| ACR1004480 | KACR5006188 | SACR5006188 | $472.28 | $331.09 | $289.25 | $343.86 | $1,436.48 |
| ACR1004481 | KACR5006189 | SACR5006189 | $139.19 | $97.58 | $85.25 | $101.34 | $423.35 |
| ACR1004482 | KACR5006190 | SACR5006190 | $43.11 | $30.22 | $26.40 | $31.39 | $131.13 |
| ACR1004483 | KACR5006191 | SACR5006191 | $651.38 | $456.65 | $398.94 | $474.26 | $1,981.22 |
| ACR1004485 | KACR5006193 | SACR5006193 | $459.71 | $322.28 | $281.55 | $334.70 | $1,398.24 |
| ACR1004486 | KACR5006194 | SACR5006194 | $441.33 | $309.40 | $270.29 | $321.32 | $1,342.34 |
| ACR1004487 | KACR5006195 | SACR5006195 | $304.82 | $213.70 | $186.69 | $221.93 | $927.14 |
| ACR1004488 | KACR5006196 | SACR5006196 | $390.73 | $273.92 | $239.30 | $284.48 | $1,188.43 |
| ACR1004489 | KACR5006197 | SACR5006197 | $45.20 | $31.68 | $27.68 | $32.91 | $137.47 |
| ACR1004490 | KACR5006198 | SACR5006198 | $372.20 | $260.93 | $227.95 | $270.99 | $1,132.07 |
| ACR1004492 | KACR5006200 | SACR5006200 | $247.53 | $173.53 | $151.60 | $180.22 | $752.90 |
| ACR1004495 | KACR5006202 | SACR5006202 | $884.81 | $620.29 | $541.90 | $644.21 | $2,691.21 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004496 | KACR5006203 | SACR5006203 | $439.50 | $308.11 | $269.17 | $319.99 | $1,336.76 |
| ACR1004497 | KACR5006204 | SACR5006204 | $604.32 | $423.66 | $370.12 | $439.99 | $1,838.09 |
| ACR1004498 | KACR5006205 | SACR5006205 | $356.02 | $249.59 | $218.05 | $259.21 | $1,082.87 |
| ACR1004499 | KACR5006206 | SACR5006206 | $9.53 | $6.68 | $5.83 | $6.94 | $28.98 |
| ACR1004502 | KACR5006209 | SACR5006209 | $481.98 | $337.89 | $295.19 | $350.92 | $1,465.99 |
| ACR1004503 | KACR5006210 | SACR5006210 | $27.52 | $19.29 | $16.85 | $20.03 | $83.70 |
| ACR1004504 | KACR5006211 | SACR5006211 | $218.89 | $153.45 | $134.06 | $159.37 | $665.78 |
| ACR1004505 | KACR5006212 | SACR5006212 | $2.55 | $1.79 | $1.56 | $1.86 | $7.76 |
| ACR1004506 | KACR5006213 | SACR5006213 | $469.49 | $329.14 | $287.54 | $341.83 | $1,428.01 |
| ACR1004507 | KACR5006214 | SACR5006214 | $792.01 | $555.24 | $485.07 | $576.65 | $2,408.98 |
| ACR1004508 | KACR5006215 | SACR5006215 | $11.62 | $8.14 | $7.12 | $8.46 | $35.34 |
| ACR1004510 | KACR5006217 | SACR5006217 | $274.07 | $192.14 | $167.86 | $199.55 | $833.61 |
| ACR1004511 | KACR5006218 | SACR5006218 | $272.90 | $191.32 | $167.14 | $198.70 | $830.06 |
| ACR1004528 | KACR5006219 | SACR5006219 | $8.04 | $5.64 | $4.93 | $5.86 | $24.46 |
| ACR1004512 | KACR5006220 | SACR5006220 | $391.62 | $274.55 | $239.85 | $285.13 | $1,191.16 |
| ACR1004514 | KACR5006222 | SACR5006222 | $489.40 | $343.10 | $299.74 | $356.32 | $1,488.55 |
| ACR1004515 | KACR5006223 | SACR5006223 | $299.29 | $209.82 | $183.30 | $217.91 | $910.32 |
| ACR1004516 | KACR5006224 | SACR5006224 | $360.74 | $252.90 | $220.94 | $262.65 | $1,097.21 |
| ACR1004517 | KACR5006225 | SACR5006225 | $1,163.29 | $815.53 | $712.46 | $846.97 | $3,538.24 |
| ACR1004518 | KACR5006226 | SACR5006226 | $219.56 | $153.92 | $134.47 | $159.85 | $667.80 |
| ACR1004519 | KACR5006227 | SACR5006227 | $1,104.85 | $774.56 | $676.67 | $804.42 | $3,360.50 |
| ACR1004521 | KACR5006228 | SACR5006228 | $185.20 | $129.83 | $113.42 | $134.84 | $563.29 |
| ACR1004522 | KACR5006229 | SACR5006229 | $547.17 | $383.59 | $335.12 | $398.38 | $1,664.26 |
| ACR1004523 | KACR5006230 | SACR5006230 | $461.09 | $323.25 | $283.98 | $337.59 | $1,405.90 |
| ACR1004524 | KACR5006231 | SACR5006231 | $587.97 | $412.20 | $360.11 | $428.09 | $1,788.36 |
| ACR1004525 | KACR5006232 | SACR5006232 | $403.50 | $282.88 | $247.13 | $293.78 | $1,227.29 |
| ACR1004526 | KACR5006233 | SACR5006233 | $1,311.72 | $919.58 | $803.37 | $955.04 | $3,989.71 |
| ACR1004527 | KACR5006234 | SACR5006234 | $320.34 | $224.57 | $196.19 | $233.23 | $974.33 |
| ACR1004529 | KACR5006235 | SACR5006235 | $64.32 | $45.09 | $39.39 | $46.83 | $195.64 |
| ACR1004530 | KACR5006236 | SACR5006236 | $162.60 | $113.99 | $99.59 | $118.39 | $494.57 |
| ACR1004531 | KACR5006237 | SACR5006237 | $146.34 | $102.59 | $89.62 | $106.54 | $445.09 |
| ACR1004532 | KACR5006238 | SACR5006238 | $650.36 | $455.94 | $398.32 | $473.52 | $1,978.14 |
| ACR1004535 | KACR5006241 | SACR5006241 | $107.76 | $75.55 | $66.00 | $78.46 | $327.78 |
| ACR1004537 | KACR5006243 | SACR5006243 | $571.53 | $400.67 | $350.04 | $416.12 | $1,738.36 |
| ACR1004538 | KACR5006244 | SACR5006244 | $221.20 | $155.07 | $135.48 | $161.05 | $672.80 |
| ACR1004540 | KACR5006246 | SACR5006246 | $78.41 | $54.97 | $48.02 | $57.09 | $238.48 |
| ACR1004541 | KACR5006247 | SACR5006247 | $44.26 | $31.03 | $27.11 | $32.23 | $134.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004542 | KACR5006248 | SACR5006248 | $328.71 | $230.44 | $201.32 | $239.33 | $999.79 |
| ACR1004543 | KACR5006249 | SACR5006249 | $137.57 | $96.44 | $84.26 | $100.16 | $418.43 |
| ACR1004544 | KACR5006250 | SACR5006250 | $438.91 | $307.70 | $268.81 | $319.56 | $1,334.99 |
| ACR1004545 | KACR5006251 | SACR5006251 | $1,088.99 | $763.44 | $666.96 | $792.88 | $3,312.27 |
| ACR1004547 | KACR5006253 | SACR5006253 | $442.77 | $310.40 | $271.17 | $322.37 | $1,346.71 |
| ACR1004549 | KACR5006255 | SACR5006255 | $179.95 | $126.15 | $110.21 | $131.01 | $547.32 |
| ACR1004550 | KACR5006256 | SACR5006256 | $508.87 | $356.74 | $311.66 | $370.50 | $1,547.77 |
| ACR1004552 | KACR5006258 | SACR5006258 | $239.71 | $168.05 | $146.81 | $174.53 | $729.11 |
| ACR1004553 | KACR5006259 | SACR5006259 | $225.95 | $158.40 | $138.38 | $164.51 | $687.23 |
| ACR1004554 | KACR5006260 | SACR5006260 | $32.42 | $22.73 | $19.86 | $23.61 | $98.61 |
| ACR1004555 | KACR5006261 | SACR5006261 | $35.98 | $25.22 | $22.04 | $26.20 | $109.43 |
| ACR1004556 | KACR5006262 | SACR5006262 | $115.75 | $81.15 | $70.89 | $84.28 | $352.06 |
| ACR1004557 | KACR5006263 | SACR5006263 | $902.97 | $633.03 | $553.03 | $657.44 | $2,746.47 |
| ACR1004558 | KACR5006264 | SACR5006264 | $350.81 | $245.94 | $214.86 | $255.42 | $1,067.03 |
| ACR1004559 | KACR5006265 | SACR5006265 | $373.24 | $261.66 | $228.59 | $271.75 | $1,135.23 |
| ACR1004560 | KACR5006266 | SACR5006266 | $285.97 | $200.48 | $175.14 | $208.21 | $869.79 |
| ACR1004562 | KACR5006268 | SACR5006268 | $133.77 | $93.78 | $81.93 | $97.39 | $406.86 |
| ACR1004563 | KACR5006269 | SACR5006269 | $7.70 | $5.40 | $4.71 | $5.60 | $23.41 |
| ACR1004567 | KACR5006271 | SACR5006271 | $1,451.76 | $1,017.76 | $889.13 | $1,056.99 | $4,415.64 |
| ACR1004571 | KACR5006275 | SACR5006275 | $837.22 | $586.93 | $512.76 | $609.56 | $2,546.47 |
| ACR1004572 | KACR5006276 | SACR5006276 | $356.29 | $249.78 | $218.21 | $259.41 | $1,083.68 |
| ACR1004577 | KACR5006281 | SACR5006281 | $146.99 | $103.04 | $90.02 | $107.02 | $447.07 |
| ACR1004578 | KACR5006282 | SACR5006282 | $837.13 | $586.87 | $512.70 | $609.49 | $2,546.19 |
| ACR1004579 | KACR5006283 | SACR5006283 | $265.87 | $186.39 | $162.84 | $193.58 | $808.68 |
| ACR1004583 | KACR5006287 | SACR5006287 | $513.89 | $360.26 | $314.73 | $374.15 | $1,563.03 |
| ACR1004584 | KACR5006288 | SACR5006288 | $511.43 | $358.54 | $313.23 | $372.36 | $1,555.56 |
| ACR1004585 | KACR5006289 | SACR5006289 | $256.50 | $179.82 | $157.10 | $186.76 | $780.18 |
| ACR1004586 | KACR5006290 | SACR5006290 | $4.51 | $3.16 | $2.76 | $3.29 | $13.73 |
| ACR1004587 | KACR5006291 | SACR5006291 | $292.27 | $204.89 | $179.00 | $212.79 | $888.96 |
| ACR1004588 | KACR5006292 | SACR5006292 | $515.12 | $361.13 | $315.49 | $375.05 | $1,566.79 |
| ACR1004589 | KACR5006293 | SACR5006293 | $11.07 | $7.76 | $6.78 | $8.06 | $33.66 |
| ACR1004590 | KACR5006294 | SACR5006294 | $544.45 | $381.68 | $333.45 | $396.40 | $1,655.98 |
| ACR1004591 | KACR5006295 | SACR5006295 | $92.24 | $64.67 | $56.49 | $67.16 | $280.56 |
| ACR1004592 | KACR5006296 | SACR5006296 | $171.34 | $120.11 | $104.93 | $124.75 | $521.13 |
| ACR1004593 | KACR5006297 | SACR5006297 | $1,303.58 | $913.88 | $798.38 | $949.11 | $3,964.95 |
| ACR1004596 | KACR5006300 | SACR5006300 | $374.80 | $262.76 | $229.55 | $272.89 | $1,140.00 |
| ACR1004599 | KACR5006303 | SACR5006303 | $1,296.71 | $909.06 | $794.17 | $944.11 | $3,944.04 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004600 | KACR5006304 | SACR5006304 | $664.80 | $466.06 | $407.16 | $484.03 | $2,022.05 |
| ACR1004602 | KACR5006305 | SACR5006305 | $438.57 | $307.46 | $268.61 | $319.32 | $1,333.96 |
| ACR1004601 | KACR5006306 | SACR5006306 | $146.52 | $102.72 | $89.74 | $106.68 | $445.66 |
| ACR1004604 | KACR5006307 | SACR5006307 | $468.38 | $328.36 | $286.86 | $341.02 | $1,424.62 |
| ACR1004605 | KACR5006308 | SACR5006308 | $603.71 | $423.23 | $369.82 | $439.63 | $1,836.40 |
| ACR1004606 | KACR5006309 | SACR5006309 | $12.99 | $9.11 | $7.96 | $9.46 | $39.52 |
| ACR1004607 | KACR5006310 | SACR5006310 | $495.31 | $347.24 | $303.35 | $360.62 | $1,506.53 |
| ACR1004608 | KACR5006311 | SACR5006311 | $35.64 | $24.98 | $21.83 | $25.95 | $108.39 |
| ACR1004609 | KACR5006312 | SACR5006312 | $1,052.35 | $737.75 | $644.52 | $766.19 | $3,200.81 |
| ACR1004610 | KACR5006313 | SACR5006313 | $713.21 | $500.00 | $436.81 | $519.28 | $2,169.30 |
| ACR1004611 | KACR5006314 | SACR5006314 | $285.03 | $199.82 | $174.57 | $207.52 | $866.94 |
| ACR1004612 | KACR5006315 | SACR5006315 | $82.46 | $57.81 | $51.25 | $60.92 | $252.45 |
| ACR1004613 | KACR5006316 | SACR5006316 | $183.39 | $128.57 | $112.32 | $133.53 | $557.81 |
| ACR1004615 | KACR5006318 | SACR5006318 | $135.65 | $95.09 | $83.08 | $98.76 | $412.58 |
| ACR1004616 | KACR5006319 | SACR5006319 | $522.96 | $366.62 | $320.29 | $380.76 | $1,590.62 |
| ACR1004618 | KACR5006321 | SACR5006321 | $93.43 | $65.50 | $57.22 | $68.02 | $284.16 |
| ACR1004619 | KACR5006322 | SACR5006322 | $1,112.66 | $780.03 | $686.46 | $816.06 | $3,395.22 |
| ACR1004620 | KACR5006323 | SACR5006323 | $206.84 | $145.01 | $126.68 | $150.60 | $629.13 |
| ACR1004621 | KACR5006324 | SACR5006324 | $326.67 | $229.01 | $200.07 | $237.84 | $993.58 |
| ACR1004622 | KACR5006325 | SACR5006325 | $467.32 | $327.62 | $286.21 | $340.25 | $1,421.41 |
| ACR1004623 | KACR5006326 | SACR5006326 | $13.58 | $9.52 | $8.32 | $9.89 | $41.30 |
| ACR1004624 | KACR5006327 | SACR5006327 | $624.27 | $437.64 | $382.34 | $454.52 | $1,898.76 |
| ACR1004625 | KACR5006328 | SACR5006328 | $626.91 | $439.50 | $383.95 | $456.44 | $1,906.80 |
| ACR1004626 | KACR5006329 | SACR5006329 | $916.28 | $642.36 | $561.18 | $667.13 | $2,786.95 |
| ACR1004627 | KACR5006330 | SACR5006330 | $16.27 | $11.40 | $9.96 | $11.84 | $49.48 |
| ACR1004628 | KACR5006331 | SACR5006331 | $234.43 | $164.35 | $143.58 | $170.68 | $713.04 |
| ACR1004629 | KACR5006332 | SACR5006332 | $463.51 | $324.97 | $283.90 | $337.50 | $1,409.93 |
| ACR1004630 | KACR5006333 | SACR5006333 | $1,007.34 | $706.20 | $616.95 | $733.43 | $3,063.92 |
| ACR1004633 | KACR5006336 | SACR5006336 | $421.55 | $295.53 | $258.34 | $307.12 | $1,282.54 |
| ACR1004634 | KACR5006337 | SACR5006337 | $95.03 | $66.62 | $58.20 | $69.19 | $289.04 |
| ACR1004635 | KACR5006338 | SACR5006338 | $859.97 | $602.88 | $526.69 | $626.13 | $2,615.68 |
| ACR1004636 | KACR5006339 | SACR5006339 | $634.21 | $444.61 | $388.43 | $461.76 | $1,929.01 |
| ACR1004637 | KACR5006340 | SACR5006340 | $21.38 | $14.99 | $13.09 | $15.56 | $65.02 |
| ACR1004638 | KACR5006341 | SACR5006341 | $266.88 | $187.09 | $163.45 | $194.31 | $811.73 |
| ACR1004640 | KACR5006343 | SACR5006343 | $382.50 | $268.15 | $234.26 | $278.49 | $1,163.40 |
| ACR1004641 | KACR5006344 | SACR5006344 | $1,171.44 | $821.24 | $717.45 | $852.90 | $3,563.03 |
| ACR1004642 | KACR5006345 | SACR5006345 | $355.44 | $249.18 | $217.69 | $258.79 | $1,081.10 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1004644 | KACR5006347 | SACR5006347 | $787.69 | $552.21 | $482.43 | $573.50 | $2,395.83 |
| ACR1004645 | KACR5006348 | SACR5006348 | $1,681.49 | $1,178.81 | $1,029.83 | $1,224.26 | $5,114.39 |
| ACR1004646 | KACR5006349 | SACR5006349 | $1,058.25 | $741.89 | $648.68 | $771.15 | $3,219.96 |
| ACR1004651 | KACR5006354 | SACR5006354 | $159.60 | $111.89 | $97.75 | $116.20 | $485.45 |
| ACR1004654 | KACR5006357 | SACR5006357 | $640.56 | $449.07 | $392.32 | $466.38 | $1,948.33 |
| ACR1004660 | KACR5006362 | SACR5006362 | $368.68 | $258.46 | $225.80 | $268.43 | $1,121.36 |
| ACR1004661 | KACR5006363 | SACR5006363 | $4.78 | $3.35 | $2.93 | $3.48 | $14.55 |
| ACR1004662 | KACR5006364 | SACR5006364 | $142.60 | $99.97 | $87.34 | $103.83 | $433.74 |
| ACR1004663 | KACR5006365 | SACR5006365 | $391.87 | $274.72 | $240.00 | $285.31 | $1,191.92 |
| ACR1004664 | KACR5006366 | SACR5006366 | $245.07 | $171.80 | $150.09 | $178.43 | $745.39 |
| ACR1004665 | KACR5006367 | SACR5006367 | $531.22 | $372.41 | $325.35 | $386.77 | $1,615.75 |
| ACR1004666 | KACR5006368 | SACR5006368 | $343.28 | $240.65 | $210.24 | $249.93 | $1,044.10 |
| ACR1004667 | KACR5006369 | SACR5006369 | $518.07 | $363.19 | $317.29 | $377.20 | $1,575.75 |
| ACR1004668 | KACR5006370 | SACR5006370 | $22.57 | $15.83 | $13.83 | $16.44 | $68.66 |
| ACR1004669 | KACR5006371 | SACR5006371 | $965.37 | $676.77 | $591.25 | $702.87 | $2,936.26 |
| ACR1004670 | KACR5006372 | SACR5006372 | $1,173.26 | $822.51 | $718.57 | $854.22 | $3,568.56 |
| ACR1004671 | KACR5006373 | SACR5006373 | $832.69 | $583.76 | $510.01 | $606.30 | $2,532.75 |
| ACR1004672 | KACR5006374 | SACR5006374 | $122.48 | $85.87 | $75.02 | $89.18 | $372.54 |
| ACR1004673 | KACR5006375 | SACR5006375 | $605.85 | $424.73 | $371.06 | $441.11 | $1,842.75 |
| ACR1004675 | KACR5006376 | SACR5006376 | $146.38 | $102.62 | $89.65 | $106.57 | $445.22 |
| ACR1004676 | KACR5006377 | SACR5006377 | $835.30 | $585.59 | $511.80 | $608.42 | $2,541.11 |
| ACR1004679 | KACR5006380 | SACR5006380 | $54.91 | $38.50 | $33.63 | $39.98 | $167.02 |
| ACR1004680 | KACR5006381 | SACR5006381 | $361.68 | $253.56 | $221.51 | $263.33 | $1,100.08 |
| ACR1004681 | KACR5006382 | SACR5006382 | $663.32 | $465.02 | $406.25 | $482.95 | $2,017.54 |
| ACR1004684 | KACR5006384 | SACR5006384 | $893.68 | $626.52 | $547.34 | $650.67 | $2,718.21 |
| ACR1004683 | KACR5006385 | SACR5006385 | $136.64 | $95.79 | $83.69 | $99.48 | $415.60 |
| ACR1004685 | KACR5006386 | SACR5006386 | $1,182.12 | $828.73 | $724.00 | $860.68 | $3,595.53 |
| ACR1004687 | KACR5006388 | SACR5006388 | $541.34 | $379.51 | $331.55 | $394.14 | $1,646.54 |
| ACR1004688 | KACR5006389 | SACR5006389 | $516.51 | $362.10 | $316.34 | $376.06 | $1,571.02 |
| ACR1004689 | KACR5006390 | SACR5006390 | $400.90 | $281.05 | $245.53 | $291.89 | $1,219.37 |
| ACR1004691 | KACR5006391 | SACR5006391 | $676.69 | $474.40 | $414.44 | $492.69 | $2,058.22 |
| ACR1004690 | KACR5006392 | SACR5006392 | $447.49 | $313.71 | $274.07 | $325.81 | $1,361.08 |
| ACR1004692 | KACR5006393 | SACR5006393 | $836.95 | $586.74 | $512.59 | $609.36 | $2,545.64 |
| ACR1004693 | KACR5006394 | SACR5006394 | $55.61 | $38.98 | $34.06 | $40.49 | $169.14 |
| ACR1004694 | KACR5006395 | SACR5006395 | $624.64 | $437.91 | $382.57 | $454.79 | $1,899.91 |
| ACR1004695 | KACR5006396 | SACR5006396 | $30.03 | $21.05 | $18.39 | $21.86 | $91.34 |
| ACR1008591 | KACR5006397 | SACR5006397 | $668.95 | $468.96 | $409.70 | $487.05 | $2,034.65 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008592 | KACR5006398 | SACR5006398 | $434.10 | $304.32 | $265.86 | $316.06 | $1,320.34 |
| ACR1008593 | KACR5006399 | SACR5006399 | $226.51 | $158.80 | $138.73 | $164.92 | $688.96 |
| ACR1008594 | KACR5006400 | SACR5006400 | $1,045.32 | $732.83 | $640.21 | $761.08 | $3,179.44 |
| ACR1008595 | KACR5006401 | SACR5006401 | $345.53 | $242.23 | $211.62 | $251.57 | $1,050.96 |
| ACR1008596 | KACR5006402 | SACR5006402 | $264.89 | $185.70 | $162.24 | $192.86 | $805.70 |
| ACR1008597 | KACR5006403 | SACR5006403 | $479.40 | $336.09 | $293.61 | $349.04 | $1,458.15 |
| ACR1008598 | KACR5006404 | SACR5006404 | $8.28 | $5.81 | $5.07 | $6.03 | $25.20 |
| ACR1008599 | KACR5006405 | SACR5006405 | $407.35 | $285.57 | $249.48 | $296.58 | $1,238.98 |
| ACR1008601 | KACR5006407 | SACR5006407 | $241.05 | $168.99 | $147.63 | $175.50 | $733.17 |
| ACR1008602 | KACR5006408 | SACR5006408 | $667.40 | $467.68 | $408.75 | $485.92 | $2,029.75 |
| ACR1008603 | KACR5006409 | SACR5006409 | $26.78 | $18.77 | $16.40 | $19.50 | $81.45 |
| ACR1008604 | KACR5006410 | SACR5006410 | $432.93 | $303.51 | $265.15 | $315.21 | $1,316.80 |
| ACR1008605 | KACR5006411 | SACR5006411 | $427.62 | $299.79 | $261.90 | $311.34 | $1,300.65 |
| ACR1008606 | KACR5006412 | SACR5006412 | $345.64 | $242.31 | $211.69 | $251.65 | $1,051.29 |
| ACR1008609 | KACR5006415 | SACR5006415 | $669.54 | $469.38 | $410.06 | $487.48 | $2,036.47 |
| ACR1008610 | KACR5006416 | SACR5006416 | $820.13 | $574.95 | $502.29 | $597.12 | $2,494.50 |
| ACR1008611 | KACR5006417 | SACR5006417 | $133.17 | $93.36 | $81.56 | $96.96 | $405.05 |
| ACR1008612 | KACR5006418 | SACR5006418 | $75.15 | $52.68 | $46.02 | $54.71 | $228.56 |
| ACR1008614 | KACR5006420 | SACR5006420 | $191.38 | $134.17 | $117.21 | $139.34 | $582.10 |
| ACR1008615 | KACR5006421 | SACR5006421 | $896.16 | $628.25 | $548.86 | $652.47 | $2,725.74 |
| ACR1008616 | KACR5006422 | SACR5006422 | $818.28 | $573.66 | $501.16 | $595.78 | $2,488.88 |
| ACR1008619 | KACR5006425 | SACR5006425 | $771.55 | $540.89 | $472.54 | $561.75 | $2,346.72 |
| ACR1008621 | KACR5006427 | SACR5006427 | $374.16 | $262.31 | $229.16 | $272.42 | $1,138.04 |
| ACR1008623 | KACR5006429 | SACR5006429 | $395.23 | $277.07 | $242.06 | $287.76 | $1,202.11 |
| ACR1008624 | KACR5006430 | SACR5006430 | $381.72 | $267.60 | $233.78 | $277.92 | $1,161.02 |
| ACR1008625 | KACR5006431 | SACR5006431 | $72.01 | $50.48 | $44.10 | $52.43 | $219.02 |
| ACR1008626 | KACR5006432 | SACR5006432 | $23.45 | $16.44 | $14.36 | $17.07 | $71.32 |
| ACR1008627 | KACR5006433 | SACR5006433 | $475.14 | $333.10 | $291.00 | $345.94 | $1,445.18 |
| ACR1008628 | KACR5006434 | SACR5006434 | $846.86 | $593.69 | $518.66 | $616.58 | $2,575.80 |
| ACR1008629 | KACR5006435 | SACR5006435 | $637.65 | $447.02 | $391.40 | $465.29 | $1,941.36 |
| ACR1008630 | KACR5006436 | SACR5006436 | $1,259.92 | $883.27 | $771.64 | $917.32 | $3,832.14 |
| ACR1008631 | KACR5006437 | SACR5006437 | $707.30 | $495.85 | $433.19 | $514.97 | $2,151.32 |
| ACR1008632 | KACR5006438 | SACR5006438 | $345.89 | $242.49 | $211.84 | $251.83 | $1,052.05 |
| ACR1008634 | KACR5006439 | SACR5006439 | $112.31 | $78.73 | $68.78 | $81.77 | $341.59 |
| ACR1008635 | KACR5006440 | SACR5006440 | $170.35 | $119.43 | $104.33 | $124.03 | $518.14 |
| ACR1008636 | KACR5006441 | SACR5006441 | $362.69 | $254.26 | $222.13 | $264.07 | $1,103.14 |
| ACR1008637 | KACR5006442 | SACR5006442 | $1,681.60 | $1,178.89 | $1,029.90 | $1,224.34 | $5,114.72 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008638 | KACR5006443 | SACR5006443 | $330.85 | $231.94 | $202.63 | $240.89 | $1,006.31 |
| ACR1008639 | KACR5006444 | SACR5006444 | $379.03 | $265.72 | $232.14 | $275.96 | $1,152.86 |
| ACR1008640 | KACR5006445 | SACR5006445 | $368.91 | $258.62 | $225.94 | $268.59 | $1,122.06 |
| ACR1008641 | KACR5006446 | SACR5006446 | $845.61 | $592.82 | $517.90 | $615.67 | $2,572.00 |
| ACR1008642 | KACR5006447 | SACR5006447 | $144.45 | $101.27 | $88.47 | $105.17 | $439.36 |
| ACR1008643 | KACR5006448 | SACR5006448 | $78.27 | $54.87 | $47.94 | $56.99 | $238.06 |
| ACR1008644 | KACR5006449 | SACR5006449 | $411.85 | $288.73 | $252.24 | $299.86 | $1,252.67 |
| ACR1008646 | KACR5006451 | SACR5006451 | $692.95 | $485.80 | $424.40 | $504.53 | $2,107.68 |
| ACR1008647 | KACR5006452 | SACR5006452 | $174.85 | $122.58 | $107.09 | $127.31 | $531.83 |
| ACR1008648 | KACR5006453 | SACR5006453 | $569.72 | $399.40 | $348.93 | $414.80 | $1,732.86 |
| ACR1008649 | KACR5006454 | SACR5006454 | $320.63 | $224.78 | $196.37 | $233.45 | $975.24 |
| ACR1008650 | KACR5006455 | SACR5006455 | $801.36 | $561.79 | $490.88 | $583.56 | $2,437.60 |
| ACR1008651 | KACR5006456 | SACR5006456 | $944.23 | $661.96 | $578.30 | $687.48 | $2,871.96 |
| ACR1008652 | KACR5006457 | SACR5006457 | $72.77 | $51.02 | $44.57 | $52.98 | $221.34 |
| ACR1008653 | KACR5006458 | SACR5006458 | $47.39 | $33.22 | $29.02 | $34.50 | $144.13 |
| ACR1008654 | KACR5006459 | SACR5006459 | $734.68 | $515.04 | $449.95 | $534.90 | $2,234.58 |
| ACR1008657 | KACR5006462 | SACR5006462 | $848.58 | $594.90 | $519.72 | $617.84 | $2,581.04 |
| ACR1008658 | KACR5006463 | SACR5006463 | $311.74 | $218.55 | $190.93 | $226.97 | $948.19 |
| ACR1008661 | KACR5006466 | SACR5006466 | $805.56 | $564.74 | $493.37 | $586.51 | $2,450.19 |
| ACR1008662 | KACR5006467 | SACR5006467 | $648.64 | $454.73 | $397.26 | $472.26 | $1,972.90 |
| ACR1008663 | KACR5006468 | SACR5006468 | $244.42 | $171.35 | $149.69 | $177.95 | $743.41 |
| ACR1008664 | KACR5006469 | SACR5006469 | $6.10 | $4.28 | $3.74 | $4.44 | $18.56 |
| ACR1008665 | KACR5006470 | SACR5006470 | $689.80 | $483.59 | $422.47 | $502.23 | $2,098.10 |
| ACR1008666 | KACR5006471 | SACR5006471 | $337.48 | $236.59 | $206.69 | $245.71 | $1,026.47 |
| ACR1008667 | KACR5006472 | SACR5006472 | $270.56 | $189.68 | $165.70 | $196.99 | $822.93 |
| ACR1008668 | KACR5006473 | SACR5006473 | $382.15 | $267.91 | $234.05 | $278.24 | $1,162.35 |
| ACR1008669 | KACR5006474 | SACR5006474 | $1,022.47 | $716.80 | $626.22 | $744.44 | $3,109.93 |
| ACR1008670 | KACR5006475 | SACR5006475 | $205.37 | $143.97 | $125.78 | $149.52 | $624.64 |
| ACR1008671 | KACR5006476 | SACR5006476 | $771.77 | $541.05 | $473.69 | $563.12 | $2,349.63 |
| ACR1008672 | KACR5006477 | SACR5006477 | $711.46 | $498.77 | $435.73 | $518.00 | $2,163.96 |
| ACR1008690 | KACR5006478 | SACR5006478 | $374.99 | $262.89 | $229.66 | $273.02 | $1,140.56 |
| ACR1008673 | KACR5006479 | SACR5006479 | $731.07 | $512.52 | $447.75 | $532.28 | $2,223.62 |
| ACR1008674 | KACR5006480 | SACR5006480 | $800.67 | $561.31 | $490.37 | $582.95 | $2,435.31 |
| ACR1008675 | KACR5006481 | SACR5006481 | $148.30 | $103.97 | $90.83 | $107.98 | $451.08 |
| ACR1008676 | KACR5006482 | SACR5006482 | $814.20 | $570.79 | $498.66 | $592.80 | $2,476.45 |
| ACR1008677 | KACR5006483 | SACR5006483 | $604.08 | $423.49 | $369.97 | $439.82 | $1,837.35 |
| ACR1008679 | KACR5006485 | SACR5006485 | $154.63 | $108.41 | $94.71 | $112.59 | $470.33 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008680 | KACR5006486 | SACR5006486 | $126.19 | $88.47 | $77.29 | $91.88 | $383.83 |
| ACR1008681 | KACR5006487 | SACR5006487 | $673.62 | $472.24 | $412.56 | $490.45 | $2,048.88 |
| ACR1008682 | KACR5006488 | SACR5006488 | $832.78 | $583.82 | $510.04 | $606.33 | $2,532.96 |
| ACR1008683 | KACR5006489 | SACR5006489 | $919.19 | $644.40 | $562.96 | $669.25 | $2,795.80 |
| ACR1008684 | KACR5006490 | SACR5006490 | $151.38 | $106.12 | $92.71 | $110.21 | $460.43 |
| ACR1008685 | KACR5006491 | SACR5006491 | $618.41 | $433.54 | $378.75 | $450.25 | $1,880.95 |
| ACR1008686 | KACR5006492 | SACR5006492 | $116.21 | $81.47 | $71.18 | $84.61 | $353.47 |
| ACR1008687 | KACR5006493 | SACR5006493 | $277.99 | $194.89 | $170.26 | $202.40 | $845.53 |
| ACR1008688 | KACR5006494 | SACR5006494 | $465.20 | $326.13 | $284.92 | $338.71 | $1,414.96 |
| ACR1008689 | KACR5006495 | SACR5006495 | $636.22 | $446.02 | $389.66 | $463.22 | $1,935.12 |
| ACR1008691 | KACR5006496 | SACR5006496 | $575.51 | $403.46 | $352.47 | $419.02 | $1,750.46 |
| ACR1008694 | KACR5006499 | SACR5006499 | $788.12 | $552.51 | $482.69 | $573.82 | $2,397.14 |
| ACR1008695 | KACR5006500 | SACR5006500 | $2,012.03 | $1,410.54 | $1,232.57 | $1,465.27 | $6,120.41 |
| ACR1008696 | KACR5006501 | SACR5006501 | $738.20 | $517.52 | $452.11 | $537.47 | $2,245.30 |
| ACR1008699 | KACR5006504 | SACR5006504 | $180.21 | $126.34 | $110.37 | $131.21 | $548.13 |
| ACR1008700 | KACR5006505 | SACR5006505 | $764.38 | $535.87 | $471.49 | $560.50 | $2,332.24 |
| ACR1008702 | KACR5006507 | SACR5006507 | $424.22 | $297.40 | $259.82 | $308.87 | $1,290.31 |
| ACR1008703 | KACR5006508 | SACR5006508 | $415.57 | $291.33 | $254.52 | $302.57 | $1,263.98 |
| ACR1008704 | KACR5006509 | SACR5006509 | $44.18 | $30.97 | $26.44 | $31.43 | $133.02 |
| ACR1008705 | KACR5006510 | SACR5006510 | $591.53 | $414.69 | $362.29 | $430.68 | $1,799.20 |
| ACR1008706 | KACR5006511 | SACR5006511 | $30.63 | $21.47 | $18.76 | $22.30 | $93.16 |
| ACR1008707 | KACR5006512 | SACR5006512 | $226.90 | $159.07 | $138.97 | $165.20 | $690.14 |
| ACR1008708 | KACR5006513 | SACR5006513 | $626.07 | $438.91 | $383.44 | $455.83 | $1,904.24 |
| ACR1008709 | KACR5006514 | SACR5006514 | $571.37 | $400.56 | $45.19 | $53.73 | $1,070.85 |
| ACR1008711 | KACR5006516 | SACR5006516 | $904.87 | $634.36 | $554.19 | $658.82 | $2,752.24 |
| ACR1008712 | KACR5006517 | SACR5006517 | $833.91 | $584.61 | $510.73 | $607.15 | $2,536.41 |
| ACR1008714 | KACR5006519 | SACR5006519 | $1,107.23 | $776.23 | $678.13 | $806.15 | $3,367.74 |
| ACR1008716 | KACR5006521 | SACR5006521 | $232.98 | $163.33 | $142.69 | $169.63 | $708.64 |
| ACR1008717 | KACR5006522 | SACR5006522 | $110.54 | $77.50 | $67.70 | $80.49 | $336.23 |
| ACR1008720 | KACR5006525 | SACR5006525 | $429.50 | $301.10 | $263.05 | $312.71 | $1,306.35 |
| ACR1008721 | KACR5006526 | SACR5006526 | $245.22 | $171.91 | $150.19 | $178.54 | $745.85 |
| ACR1008722 | KACR5006527 | SACR5006527 | $364.40 | $255.46 | $223.18 | $265.31 | $1,108.35 |
| ACR1008725 | KACR5006529 | SACR5006529 | $394.92 | $276.86 | $241.87 | $287.53 | $1,201.18 |
| ACR1008726 | KACR5006530 | SACR5006530 | $33.49 | $23.48 | $20.51 | $24.39 | $101.87 |
| ACR1008727 | KACR5006531 | SACR5006531 | $14.41 | $10.10 | $8.83 | $10.49 | $43.84 |
| ACR1008728 | KACR5006532 | SACR5006532 | $649.91 | $455.62 | $398.04 | $473.19 | $1,976.76 |
| ACR1008729 | KACR5006533 | SACR5006533 | $420.46 | $294.77 | $257.51 | $306.13 | $1,278.88 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008731 | KACR5006535 | SACR5006535 | $501.40 | $351.51 | $307.08 | $365.06 | $1,525.04 |
| ACR1008732 | KACR5006536 | SACR5006536 | $47.18 | $33.07 | $28.90 | $34.35 | $143.50 |
| ACR1008733 | KACR5006537 | SACR5006537 | $559.22 | $392.04 | $342.50 | $407.16 | $1,700.92 |
| ACR1008735 | KACR5006539 | SACR5006539 | $637.45 | $446.88 | $390.41 | $464.11 | $1,938.85 |
| ACR1008736 | KACR5006540 | SACR5006540 | $50.68 | $35.53 | $31.04 | $36.90 | $154.14 |
| ACR1008738 | KACR5006542 | SACR5006542 | $120.13 | $84.22 | $73.57 | $87.46 | $365.38 |
| ACR1008739 | KACR5006543 | SACR5006543 | $44.86 | $31.45 | $27.48 | $32.66 | $136.46 |
| ACR1008740 | KACR5006544 | SACR5006544 | $23.65 | $16.58 | $14.48 | $17.22 | $71.93 |
| ACR1008741 | KACR5006545 | SACR5006545 | $37.46 | $26.26 | $22.94 | $27.28 | $113.95 |
| ACR1008742 | KACR5006546 | SACR5006546 | $419.05 | $293.77 | $256.65 | $305.10 | $1,274.57 |
| ACR1008760 | KACR5006547 | SACR5006547 | $116.25 | $81.50 | $71.20 | $84.64 | $353.60 |
| ACR1008743 | KACR5006548 | SACR5006548 | $814.49 | $571.00 | $498.84 | $593.01 | $2,477.33 |
| ACR1008744 | KACR5006549 | SACR5006549 | $760.13 | $532.89 | $465.54 | $553.43 | $2,311.99 |
| ACR1008745 | KACR5006550 | SACR5006550 | $566.95 | $397.46 | $347.23 | $412.78 | $1,724.43 |
| ACR1008746 | KACR5006551 | SACR5006551 | $18.94 | $13.28 | $11.60 | $13.79 | $57.60 |
| ACR1008747 | KACR5006552 | SACR5006552 | $929.78 | $651.83 | $569.45 | $676.96 | $2,828.02 |
| ACR1008748 | KACR5006553 | SACR5006553 | $121.74 | $85.35 | $74.56 | $88.64 | $370.28 |
| ACR1008749 | KACR5006554 | SACR5006554 | $25.02 | $17.54 | $15.32 | $18.22 | $76.10 |
| ACR1008750 | KACR5006555 | SACR5006555 | $316.43 | $221.84 | $193.80 | $230.39 | $962.46 |
| ACR1008751 | KACR5006556 | SACR5006556 | $674.43 | $472.81 | $413.06 | $491.04 | $2,051.35 |
| ACR1008752 | KACR5006557 | SACR5006557 | $24.35 | $17.07 | $14.92 | $17.73 | $74.07 |
| ACR1008753 | KACR5006558 | SACR5006558 | $243.09 | $170.42 | $148.88 | $176.99 | $739.38 |
| ACR1008754 | KACR5006559 | SACR5006559 | $175.88 | $123.30 | $107.72 | $128.05 | $534.94 |
| ACR1008755 | KACR5006560 | SACR5006560 | $279.69 | $196.07 | $171.30 | $203.64 | $850.71 |
| ACR1008756 | KACR5006561 | SACR5006561 | $423.60 | $296.97 | $259.44 | $308.42 | $1,288.43 |
| ACR1008757 | KACR5006562 | SACR5006562 | $22.48 | $15.76 | $13.77 | $16.37 | $68.39 |
| ACR1008758 | KACR5006563 | SACR5006563 | $200.25 | $140.38 | $122.64 | $145.80 | $609.07 |
| ACR1008761 | KACR5006565 | SACR5006565 | $227.30 | $159.35 | $139.21 | $165.50 | $691.36 |
| ACR1008762 | KACR5006566 | SACR5006566 | $877.95 | $615.49 | $537.70 | $639.22 | $2,670.36 |
| ACR1005347 | KACR5006567 | SACR5006567 | $359.21 | $251.83 | $220.00 | $261.53 | $1,092.57 |
| ACR1005348 | KACR5006568 | SACR5006568 | $271.02 | $190.00 | $165.99 | $197.32 | $824.32 |
| ACR1005350 | KACR5006570 | SACR5006570 | $853.79 | $598.55 | $522.91 | $621.63 | $2,596.88 |
| ACR1005351 | KACR5006571 | SACR5006571 | $135.30 | $94.85 | $82.87 | $98.51 | $411.53 |
| ACR1005352 | KACR5006572 | SACR5006572 | $448.95 | $314.74 | $274.96 | $326.87 | $1,365.52 |
| ACR1005353 | KACR5006573 | SACR5006573 | $24.09 | $16.89 | $14.76 | $17.54 | $73.28 |
| ACR1005354 | KACR5006574 | SACR5006574 | $138.96 | $97.42 | $85.24 | $101.33 | $422.93 |
| ACR1005355 | KACR5006575 | SACR5006575 | $1,090.23 | $764.30 | $667.71 | $793.77 | $3,316.01 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005356 | KACR5006576 | SACR5006576 | $1,295.30 | $908.07 | $793.31 | $943.08 | $3,939.75 |
| ACR1005357 | KACR5006577 | SACR5006577 | $442.65 | $310.32 | $271.10 | $322.28 | $1,346.35 |
| ACR1005358 | KACR5006578 | SACR5006578 | $13.66 | $9.58 | $8.37 | $9.95 | $41.55 |
| ACR1005359 | KACR5006579 | SACR5006579 | $833.88 | $584.59 | $510.71 | $607.13 | $2,536.31 |
| ACR1005361 | KACR5006581 | SACR5006581 | $124.35 | $87.18 | $76.16 | $90.54 | $378.23 |
| ACR1005362 | KACR5006582 | SACR5006582 | $261.53 | $183.34 | $160.17 | $190.41 | $795.46 |
| ACR1005363 | KACR5006583 | SACR5006583 | $13.05 | $9.15 | $7.99 | $9.50 | $39.70 |
| ACR1005364 | KACR5006584 | SACR5006584 | $792.56 | $555.63 | $485.41 | $577.05 | $2,410.65 |
| ACR1005365 | KACR5006585 | SACR5006585 | $26.14 | $18.33 | $16.01 | $19.03 | $79.52 |
| ACR1005366 | KACR5006586 | SACR5006586 | $1,211.69 | $849.46 | $742.11 | $882.21 | $3,685.47 |
| ACR1005368 | KACR5006588 | SACR5006588 | $254.19 | $178.20 | $155.68 | $185.07 | $773.13 |
| ACR1005370 | KACR5006589 | SACR5006589 | $16.62 | $11.65 | $10.18 | $12.10 | $50.56 |
| ACR1005369 | KACR5006590 | SACR5006590 | $13.01 | $9.12 | $7.97 | $9.47 | $39.57 |
| ACR1005371 | KACR5006591 | SACR5006591 | $426.21 | $298.79 | $261.03 | $310.31 | $1,296.34 |
| ACR1005372 | KACR5006592 | SACR5006592 | $85.25 | $59.76 | $52.21 | $62.07 | $259.28 |
| ACR1005373 | KACR5006593 | SACR5006593 | $309.90 | $217.26 | $189.80 | $225.63 | $942.60 |
| ACR1005374 | KACR5006594 | SACR5006594 | $489.96 | $343.48 | $300.08 | $356.73 | $1,490.25 |
| ACR1005375 | KACR5006595 | SACR5006595 | $549.05 | $384.91 | $336.27 | $399.75 | $1,669.98 |
| ACR1005376 | KACR5006596 | SACR5006596 | $222.34 | $155.87 | $136.18 | $161.88 | $676.28 |
| ACR1005377 | KACR5006597 | SACR5006597 | $515.76 | $361.58 | $315.88 | $375.52 | $1,568.73 |
| ACR1005378 | KACR5006598 | SACR5006598 | $282.69 | $198.18 | $173.14 | $205.82 | $859.84 |
| ACR1005379 | KACR5006599 | SACR5006599 | $243.56 | $170.75 | $149.17 | $177.33 | $740.81 |
| ACR1005380 | KACR5006600 | SACR5006600 | $370.75 | $259.92 | $227.07 | $269.94 | $1,127.67 |
| ACR1005381 | KACR5006601 | SACR5006601 | $542.43 | $380.27 | $332.21 | $394.93 | $1,649.85 |
| ACR1005382 | KACR5006602 | SACR5006602 | $455.73 | $319.49 | $279.11 | $331.81 | $1,386.14 |
| ACR1005383 | KACR5006603 | SACR5006603 | $280.58 | $196.70 | $171.84 | $204.28 | $853.41 |
| ACR1005384 | KACR5006604 | SACR5006604 | $171.47 | $120.21 | $105.02 | $124.85 | $521.55 |
| ACR1005385 | KACR5006605 | SACR5006605 | $129.45 | $90.75 | $79.28 | $94.25 | $393.72 |
| ACR1005387 | KACR5006607 | SACR5006607 | $555.30 | $389.30 | $340.10 | $404.31 | $1,689.00 |
| ACR1005388 | KACR5006608 | SACR5006608 | $704.81 | $494.11 | $431.67 | $513.16 | $2,143.75 |
| ACR1005389 | KACR5006609 | SACR5006609 | $473.95 | $332.26 | $290.27 | $345.07 | $1,441.55 |
| ACR1005390 | KACR5006610 | SACR5006610 | $485.04 | $340.04 | $297.07 | $353.15 | $1,475.30 |
| ACR1005391 | KACR5006611 | SACR5006611 | $15.79 | $11.07 | $9.67 | $11.49 | $48.02 |
| ACR1005392 | KACR5006612 | SACR5006612 | $11.36 | $7.96 | $6.96 | $8.27 | $34.55 |
| ACR1005393 | KACR5006613 | SACR5006613 | $831.76 | $583.11 | $509.72 | $605.94 | $2,530.53 |
| ACR1005394 | KACR5006614 | SACR5006614 | $279.16 | $195.70 | $170.97 | $203.25 | $849.07 |
| ACR1005395 | KACR5006615 | SACR5006615 | $419.15 | $293.84 | $256.71 | $305.17 | $1,274.87 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005396 | KACR5006616 | SACR5006616 | $129.98 | $91.13 | $79.61 | $94.64 | $395.36 |
| ACR1005397 | KACR5006617 | SACR5006617 | $1,227.80 | $860.75 | $751.97 | $893.93 | $3,734.45 |
| ACR1005398 | KACR5006618 | SACR5006618 | $61.86 | $43.36 | $37.88 | $45.04 | $188.14 |
| ACR1005400 | KACR5006620 | SACR5006620 | $76.10 | $53.35 | $46.61 | $55.40 | $231.46 |
| ACR1005402 | KACR5006622 | SACR5006622 | $764.81 | $536.17 | $468.41 | $556.84 | $2,326.24 |
| ACR1005403 | KACR5006623 | SACR5006623 | $66.18 | $46.40 | $40.53 | $48.19 | $201.30 |
| ACR1005404 | KACR5006624 | SACR5006624 | $237.16 | $166.26 | $145.25 | $172.67 | $721.36 |
| ACR1005405 | KACR5006625 | SACR5006625 | $775.39 | $543.59 | $475.14 | $564.84 | $2,358.96 |
| ACR1005406 | KACR5006626 | SACR5006626 | $394.82 | $276.79 | $241.81 | $287.46 | $1,200.88 |
| ACR1005407 | KACR5006627 | SACR5006627 | $834.79 | $585.23 | $511.27 | $607.79 | $2,539.09 |
| ACR1005409 | KACR5006629 | SACR5006629 | $664.84 | $466.09 | $407.18 | $484.06 | $2,022.16 |
| ACR1005410 | KACR5006630 | SACR5006630 | $56.02 | $39.27 | $34.31 | $40.79 | $170.39 |
| ACR1005411 | KACR5006631 | SACR5006631 | $6.94 | $4.86 | $4.25 | $5.05 | $21.10 |
| ACR1005412 | KACR5006632 | SACR5006632 | $5.91 | $4.14 | $3.62 | $4.30 | $17.98 |
| ACR1005413 | KACR5006633 | SACR5006633 | $7.13 | $5.00 | $4.37 | $5.19 | $21.68 |
| ACR1005414 | KACR5006634 | SACR5006634 | $770.94 | $540.47 | $472.17 | $561.31 | $2,344.89 |
| ACR1005415 | KACR5006635 | SACR5006635 | $179.48 | $125.82 | $109.92 | $130.67 | $545.90 |
| ACR1005466 | KACR5006636 | SACR5006636 | $199.85 | $140.11 | $122.40 | $145.51 | $607.86 |
| ACR1005416 | KACR5006637 | SACR5006637 | $1,183.24 | $829.51 | $724.68 | $861.49 | $3,598.92 |
| ACR1005417 | KACR5006638 | SACR5006638 | $592.64 | $415.47 | $362.97 | $431.49 | $1,802.57 |
| ACR1005418 | KACR5006639 | SACR5006639 | $985.41 | $690.82 | $603.52 | $717.46 | $2,997.21 |
| ACR1005419 | KACR5006640 | SACR5006640 | $694.91 | $487.17 | $425.60 | $505.95 | $2,113.63 |
| ACR1005420 | KACR5006641 | SACR5006641 | $163.10 | $114.34 | $99.89 | $118.75 | $496.08 |
| ACR1005421 | KACR5006642 | SACR5006642 | $557.46 | $390.81 | $341.42 | $405.88 | $1,695.56 |
| ACR1005422 | KACR5006643 | SACR5006643 | $155.13 | $108.76 | $95.01 | $112.95 | $471.85 |
| ACR1005423 | KACR5006644 | SACR5006644 | $112.22 | $78.67 | $68.73 | $81.71 | $341.34 |
| ACR1005424 | KACR5006645 | SACR5006645 | $595.40 | $417.41 | $364.66 | $433.50 | $1,810.97 |
| ACR1005425 | KACR5006646 | SACR5006646 | $134.03 | $93.96 | $82.09 | $97.58 | $407.67 |
| ACR1005426 | KACR5006647 | SACR5006647 | $541.15 | $379.37 | $331.43 | $394.00 | $1,645.95 |
| ACR1005427 | KACR5006648 | SACR5006648 | $249.45 | $174.87 | $152.77 | $181.62 | $758.71 |
| ACR1005428 | KACR5006649 | SACR5006649 | $292.52 | $205.07 | $179.15 | $212.98 | $889.72 |
| ACR1005429 | KACR5006650 | SACR5006650 | $498.03 | $349.14 | $305.02 | $362.60 | $1,514.79 |
| ACR1005430 | KACR5006651 | SACR5006651 | $643.83 | $451.36 | $394.32 | $468.76 | $1,958.27 |
| ACR1005431 | KACR5006652 | SACR5006652 | $1,031.36 | $723.04 | $631.66 | $750.91 | $3,136.97 |
| ACR1005467 | KACR5006653 | SACR5006653 | $623.40 | $437.04 | $381.81 | $453.89 | $1,896.13 |
| ACR1005432 | KACR5006654 | SACR5006654 | $785.27 | $550.52 | $480.94 | $571.74 | $2,388.48 |
| ACR1005433 | KACR5006655 | SACR5006655 | $156.66 | $109.83 | $95.95 | $114.06 | $476.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005436 | KACR5006658 | SACR5006658 | $385.86 | $270.51 | $236.32 | $280.93 | $1,173.62 |
| ACR1005437 | KACR5006659 | SACR5006659 | $28.88 | $20.25 | $17.69 | $21.03 | $87.85 |
| ACR1005438 | KACR5006660 | SACR5006660 | $445.26 | $312.15 | $272.70 | $324.18 | $1,354.29 |
| ACR1005439 | KACR5006661 | SACR5006661 | $199.09 | $139.57 | $121.94 | $144.96 | $605.56 |
| ACR1005440 | KACR5006662 | SACR5006662 | $779.10 | $546.19 | $477.16 | $567.24 | $2,369.69 |
| ACR1005441 | KACR5006663 | SACR5006663 | $341.53 | $239.43 | $209.17 | $248.66 | $1,038.79 |
| ACR1005442 | KACR5006664 | SACR5006664 | $13.66 | $9.57 | $8.36 | $9.94 | $41.54 |
| ACR1005443 | KACR5006665 | SACR5006665 | $374.99 | $262.88 | $231.42 | $275.11 | $1,144.40 |
| ACR1005444 | KACR5006666 | SACR5006666 | $249.23 | $174.73 | $152.64 | $181.46 | $758.06 |
| ACR1005445 | KACR5006667 | SACR5006667 | $962.12 | $674.49 | $589.25 | $700.50 | $2,926.36 |
| ACR1005446 | KACR5006668 | SACR5006668 | $427.24 | $299.52 | $261.66 | $311.06 | $1,299.48 |
| ACR1005447 | KACR5006669 | SACR5006669 | $488.74 | $342.63 | $299.33 | $355.84 | $1,486.53 |
| ACR1005448 | KACR5006670 | SACR5006670 | $469.00 | $328.79 | $287.24 | $341.47 | $1,426.50 |
| ACR1005449 | KACR5006671 | SACR5006671 | $219.40 | $153.81 | $134.37 | $159.74 | $667.32 |
| ACR1005450 | KACR5006672 | SACR5006672 | $815.77 | $571.89 | $499.62 | $593.94 | $2,481.22 |
| ACR1005452 | KACR5006673 | SACR5006673 | $589.25 | $413.10 | $360.89 | $429.02 | $1,792.27 |
| ACR1005451 | KACR5006674 | SACR5006674 | $1,282.91 | $899.38 | $785.72 | $934.06 | $3,902.07 |
| ACR1005453 | KACR5006675 | SACR5006675 | $499.37 | $350.08 | $305.84 | $363.58 | $1,518.88 |
| ACR1005454 | KACR5006676 | SACR5006676 | $124.63 | $87.37 | $76.33 | $90.74 | $379.07 |
| ACR1005455 | KACR5006677 | SACR5006677 | $231.24 | $162.11 | $141.62 | $168.36 | $703.34 |
| ACR1005456 | KACR5006678 | SACR5006678 | $301.16 | $211.13 | $184.45 | $219.27 | $916.00 |
| ACR1005457 | KACR5006679 | SACR5006679 | $524.81 | $367.92 | $321.42 | $382.11 | $1,596.26 |
| ACR1005458 | KACR5006680 | SACR5006680 | $32.37 | $22.70 | $19.83 | $23.57 | $98.47 |
| ACR1005459 | KACR5006681 | SACR5006681 | $184.63 | $129.44 | $113.08 | $134.43 | $561.58 |
| ACR1005460 | KACR5006682 | SACR5006682 | $833.01 | $583.98 | $510.18 | $606.50 | $2,533.67 |
| ACR1005461 | KACR5006683 | SACR5006683 | $947.59 | $664.31 | $580.35 | $689.92 | $2,882.17 |
| ACR1005462 | KACR5006684 | SACR5006684 | $323.18 | $226.56 | $198.27 | $235.70 | $983.70 |
| ACR1005464 | KACR5006686 | SACR5006686 | $783.65 | $549.38 | $479.95 | $570.56 | $2,383.54 |
| ACR1005465 | KACR5006687 | SACR5006687 | $1,503.98 | $1,054.36 | $921.23 | $1,095.15 | $4,574.72 |
| ACR1005469 | KACR5006689 | SACR5006689 | $475.31 | $333.22 | $291.11 | $346.07 | $1,445.71 |
| ACR1005470 | KACR5006690 | SACR5006690 | $601.99 | $422.03 | $368.69 | $438.30 | $1,831.00 |
| ACR1005471 | KACR5006691 | SACR5006691 | $130.26 | $91.32 | $79.78 | $94.84 | $396.19 |
| ACR1005474 | KACR5006694 | SACR5006694 | $99.05 | $69.44 | $61.18 | $72.73 | $302.40 |
| ACR1005475 | KACR5006695 | SACR5006695 | $775.22 | $543.47 | $474.79 | $564.42 | $2,357.90 |
| ACR1005476 | KACR5006696 | SACR5006696 | $306.26 | $214.71 | $187.57 | $222.98 | $931.53 |
| ACR1005477 | KACR5006697 | SACR5006697 | $518.94 | $363.80 | $153.58 | $182.57 | $1,218.90 |
| ACR1005478 | KACR5006698 | SACR5006698 | $204.07 | $143.06 | $124.98 | $148.58 | $620.69 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005481 | KACR5006701 | SACR5006701 | $186.55 | $130.78 | $114.26 | $135.83 | $567.42 |
| ACR1005482 | KACR5006702 | SACR5006702 | $961.59 | $674.12 | $588.93 | $700.11 | $2,924.76 |
| ACR1005483 | KACR5006703 | SACR5006703 | $832.06 | $583.31 | $509.60 | $605.80 | $2,530.77 |
| ACR1005744 | KACR5006705 | SACR5006705 | $901.33 | $631.88 | $553.01 | $657.41 | $2,743.64 |
| ACR1005745 | KACR5006706 | SACR5006706 | $931.44 | $652.99 | $570.46 | $678.16 | $2,833.05 |
| ACR1005746 | KACR5006707 | SACR5006707 | $12.88 | $9.03 | $7.89 | $9.38 | $39.17 |
| ACR1005748 | KACR5006709 | SACR5006709 | $540.25 | $378.74 | $330.88 | $393.34 | $1,643.21 |
| ACR1005749 | KACR5006710 | SACR5006710 | $249.09 | $174.63 | $152.56 | $181.36 | $757.63 |
| ACR1005750 | KACR5006711 | SACR5006711 | $929.22 | $651.43 | $569.10 | $676.55 | $2,826.30 |
| ACR1005751 | KACR5006712 | SACR5006712 | $13.84 | $9.70 | $8.47 | $10.07 | $42.08 |
| ACR1005752 | KACR5006713 | SACR5006713 | $16.10 | $11.29 | $9.86 | $11.72 | $48.97 |
| ACR1005753 | KACR5006714 | SACR5006714 | $18.37 | $12.88 | $11.25 | $13.38 | $55.87 |
| ACR1005754 | KACR5006715 | SACR5006715 | $654.99 | $459.18 | $401.15 | $476.89 | $1,992.21 |
| ACR1005755 | KACR5006716 | SACR5006716 | $241.11 | $169.03 | $147.67 | $175.55 | $733.35 |
| ACR1005757 | KACR5006718 | SACR5006718 | $60.02 | $42.08 | $36.76 | $43.70 | $182.56 |
| ACR1005760 | KACR5006721 | SACR5006721 | $625.34 | $438.39 | $382.99 | $455.30 | $1,902.02 |
| ACR1005762 | KACR5006723 | SACR5006723 | $207.07 | $145.17 | $126.82 | $150.77 | $629.83 |
| ACR1005763 | KACR5006724 | SACR5006724 | $133.45 | $93.56 | $81.73 | $97.16 | $405.90 |
| ACR1005764 | KACR5006725 | SACR5006725 | $13.01 | $9.12 | $7.97 | $9.47 | $39.58 |
| ACR1005765 | KACR5006726 | SACR5006726 | $126.22 | $88.49 | $77.31 | $91.90 | $383.92 |
| ACR1005766 | KACR5006727 | SACR5006727 | $830.20 | $582.02 | $508.46 | $604.45 | $2,525.14 |
| ACR1005767 | KACR5006728 | SACR5006728 | $405.00 | $283.93 | $248.04 | $294.87 | $1,231.84 |
| ACR1005768 | KACR5006729 | SACR5006729 | $1,391.56 | $975.55 | $852.26 | $1,013.16 | $4,232.54 |
| ACR1005771 | KACR5006732 | SACR5006732 | $281.83 | $197.58 | $172.61 | $205.19 | $857.20 |
| ACR1005773 | KACR5006733 | SACR5006733 | $71.79 | $50.33 | $43.97 | $52.27 | $218.35 |
| ACR1005775 | KACR5006735 | SACR5006735 | $380.26 | $266.58 | $232.89 | $276.86 | $1,156.58 |
| ACR1005776 | KACR5006736 | SACR5006736 | $833.84 | $584.56 | $510.69 | $607.10 | $2,536.19 |
| ACR1005777 | KACR5006737 | SACR5006737 | $263.71 | $184.87 | $161.51 | $192.00 | $802.09 |
| ACR1005779 | KACR5006739 | SACR5006739 | $222.89 | $156.26 | $136.51 | $162.28 | $677.93 |
| ACR1005781 | KACR5006741 | SACR5006741 | $1,072.36 | $751.78 | $656.77 | $780.76 | $3,261.67 |
| ACR1005782 | KACR5006742 | SACR5006742 | $457.43 | $320.68 | $280.15 | $333.04 | $1,391.30 |
| ACR1005783 | KACR5006743 | SACR5006743 | $223.84 | $156.92 | $137.09 | $162.97 | $680.83 |
| ACR1005784 | KACR5006744 | SACR5006744 | $437.49 | $306.70 | $267.94 | $318.53 | $1,330.67 |
| ACR1005785 | KACR5006745 | SACR5006745 | $442.60 | $310.28 | $271.07 | $322.25 | $1,346.20 |
| ACR1005789 | KACR5006749 | SACR5006749 | $381.64 | $267.55 | $233.74 | $277.87 | $1,160.79 |
| ACR1005790 | KACR5006750 | SACR5006750 | $506.58 | $355.14 | $310.26 | $368.83 | $1,540.80 |
| ACR1005791 | KACR5006751 | SACR5006751 | $619.46 | $434.27 | $379.39 | $451.01 | $1,884.13 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005792 | KACR5006752 | SACR5006752 | $34.55 | $24.22 | $21.16 | $25.15 | $105.08 |
| ACR1005793 | KACR5006753 | SACR5006753 | $343.80 | $241.02 | $210.56 | $250.31 | $1,045.69 |
| ACR1005794 | KACR5006754 | SACR5006754 | $320.45 | $224.65 | $196.26 | $233.31 | $974.68 |
| ACR1005798 | KACR5006758 | SACR5006758 | $573.82 | $402.28 | $351.44 | $417.78 | $1,745.31 |
| ACR1005800 | KACR5006760 | SACR5006760 | $161.78 | $113.41 | $99.08 | $117.79 | $492.06 |
| ACR1005801 | KACR5006761 | SACR5006761 | $405.21 | $284.08 | $248.18 | $295.03 | $1,232.49 |
| ACR1005802 | KACR5006762 | SACR5006762 | $85.08 | $59.64 | $52.11 | $61.94 | $258.77 |
| ACR1005803 | KACR5006763 | SACR5006763 | $523.86 | $367.25 | $320.84 | $381.41 | $1,593.36 |
| ACR1005804 | KACR5006764 | SACR5006764 | $296.81 | $208.08 | $181.78 | $216.10 | $902.78 |
| ACR1005806 | KACR5006766 | SACR5006766 | $507.70 | $355.93 | $310.94 | $369.65 | $1,544.22 |
| ACR1005807 | KACR5006767 | SACR5006767 | $575.06 | $403.14 | $352.20 | $418.69 | $1,749.08 |
| ACR1005808 | KACR5006768 | SACR5006768 | $369.31 | $258.90 | $226.18 | $268.88 | $1,123.28 |
| ACR1005809 | KACR5006769 | SACR5006769 | $399.69 | $280.20 | $244.79 | $291.00 | $1,215.68 |
| ACR1005810 | KACR5006770 | SACR5006770 | $327.12 | $229.33 | $200.34 | $238.17 | $994.95 |
| ACR1005812 | KACR5006772 | SACR5006772 | $194.25 | $136.18 | $118.97 | $141.43 | $590.84 |
| ACR1005813 | KACR5006773 | SACR5006773 | $560.28 | $392.78 | $343.15 | $407.93 | $1,704.14 |
| ACR1005814 | KACR5006774 | SACR5006774 | $235.71 | $165.24 | $144.36 | $171.61 | $716.92 |
| ACR1005818 | KACR5006778 | SACR5006778 | $488.02 | $342.13 | $298.89 | $355.32 | $1,484.36 |
| ACR1005819 | KACR5006779 | SACR5006779 | $10.69 | $7.50 | $6.55 | $7.78 | $32.52 |
| ACR1005820 | KACR5006780 | SACR5006780 | $361.35 | $253.32 | $221.31 | $263.09 | $1,099.07 |
| ACR1005821 | KACR5006781 | SACR5006781 | $281.55 | $197.38 | $172.44 | $204.99 | $856.35 |
| ACR1005822 | KACR5006782 | SACR5006782 | $23.38 | $16.39 | $14.32 | $17.02 | $71.12 |
| ACR1005823 | KACR5006783 | SACR5006783 | $7.89 | $5.53 | $4.83 | $5.75 | $24.00 |
| ACR1005825 | KACR5006785 | SACR5006785 | $663.41 | $465.08 | $406.31 | $483.01 | $2,017.81 |
| ACR1005826 | KACR5006786 | SACR5006786 | $90.74 | $63.61 | $55.57 | $66.06 | $275.98 |
| ACR1005827 | KACR5006787 | SACR5006787 | $259.95 | $182.24 | $159.21 | $189.27 | $790.66 |
| ACR1005828 | KACR5006788 | SACR5006788 | $730.45 | $512.08 | $447.37 | $531.83 | $2,221.72 |
| ACR1005829 | KACR5006789 | SACR5006789 | $851.23 | $596.76 | $521.34 | $619.77 | $2,589.10 |
| ACR1005830 | KACR5006790 | SACR5006790 | $275.50 | $193.14 | $168.73 | $200.59 | $837.96 |
| ACR1005831 | KACR5006791 | SACR5006791 | $697.13 | $488.72 | $426.96 | $507.56 | $2,120.37 |
| ACR1005832 | KACR5006792 | SACR5006792 | $370.23 | $259.55 | $226.75 | $269.56 | $1,126.10 |
| ACR1005835 | KACR5006795 | SACR5006795 | $814.95 | $571.32 | $499.12 | $593.35 | $2,478.74 |
| ACR1005836 | KACR5006796 | SACR5006796 | $515.12 | $361.13 | $315.49 | $375.05 | $1,566.79 |
| ACR1005837 | KACR5006797 | SACR5006797 | $372.22 | $260.94 | $227.97 | $271.01 | $1,132.14 |
| ACR1005840 | KACR5006800 | SACR5006800 | $538.20 | $377.31 | $329.62 | $391.85 | $1,636.99 |
| ACR1005841 | KACR5006801 | SACR5006801 | $819.81 | $574.73 | $502.10 | $596.89 | $2,493.53 |
| ACR1005842 | KACR5006802 | SACR5006802 | $873.61 | $612.44 | $535.05 | $636.06 | $2,657.16 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005843 | KACR5006803 | SACR5006803 | $779.29 | $546.32 | $477.28 | $567.38 | $2,370.27 |
| ACR1005844 | KACR5006804 | SACR5006804 | $118.45 | $83.04 | $72.55 | $86.24 | $360.28 |
| ACR1005845 | KACR5006805 | SACR5006805 | $105.03 | $73.63 | $64.33 | $76.47 | $319.47 |
| ACR1005846 | KACR5006806 | SACR5006806 | $1,958.64 | $1,373.10 | $1,199.57 | $1,426.04 | $5,957.36 |
| ACR1005847 | KACR5006807 | SACR5006807 | $1,051.05 | $736.84 | $643.72 | $765.25 | $3,196.85 |
| ACR1005848 | KACR5006808 | SACR5006808 | $118.64 | $83.17 | $72.66 | $86.38 | $360.85 |
| ACR1005849 | KACR5006809 | SACR5006809 | $1,040.00 | $729.09 | $637.62 | $758.00 | $3,164.72 |
| ACR1005851 | KACR5006811 | SACR5006811 | $80.98 | $56.77 | $49.60 | $58.96 | $246.31 |
| ACR1005852 | KACR5006812 | SACR5006812 | $396.78 | $278.16 | $243.01 | $288.89 | $1,206.84 |
| ACR1005853 | KACR5006813 | SACR5006813 | $8.06 | $5.65 | $4.93 | $5.86 | $24.50 |
| ACR1005854 | KACR5006814 | SACR5006814 | $671.82 | $470.98 | $411.46 | $489.14 | $2,043.41 |
| ACR1005855 | KACR5006815 | SACR5006815 | $58.80 | $41.22 | $36.01 | $42.81 | $178.85 |
| ACR1005856 | KACR5006816 | SACR5006816 | $392.72 | $275.31 | $240.52 | $285.93 | $1,194.48 |
| ACR1005857 | KACR5006817 | SACR5006817 | $1,002.14 | $702.55 | $613.77 | $729.64 | $3,048.10 |
| ACR1005858 | KACR5006818 | SACR5006818 | $748.64 | $524.83 | $458.51 | $545.07 | $2,277.04 |
| ACR1005859 | KACR5006819 | SACR5006819 | $123.11 | $86.31 | $75.40 | $89.64 | $374.46 |
| ACR1005860 | KACR5006820 | SACR5006820 | $940.45 | $659.30 | $576.40 | $685.22 | $2,861.37 |
| ACR1005862 | KACR5006822 | SACR5006822 | $228.04 | $159.87 | $139.66 | $166.03 | $693.59 |
| ACR1005863 | KACR5006823 | SACR5006823 | $432.54 | $303.24 | $264.91 | $314.93 | $1,315.62 |
| ACR1005864 | KACR5006824 | SACR5006824 | $248.49 | $174.20 | $152.19 | $180.92 | $755.80 |
| ACR1005865 | KACR5006825 | SACR5006825 | $597.71 | $419.03 | $366.07 | $435.18 | $1,817.99 |
| ACR1005866 | KACR5006826 | SACR5006826 | $537.15 | $376.57 | $328.98 | $391.09 | $1,633.78 |
| ACR1005867 | KACR5006827 | SACR5006827 | $340.37 | $238.61 | $208.46 | $247.81 | $1,035.25 |
| ACR1005870 | KACR5006829 | SACR5006829 | $97.32 | $68.23 | $59.60 | $70.86 | $296.00 |
| ACR1005869 | KACR5006830 | SACR5006830 | $257.82 | $180.75 | $157.91 | $187.72 | $784.19 |
| ACR1005875 | KACR5006834 | SACR5006834 | $196.99 | $138.10 | $120.64 | $143.42 | $599.15 |
| ACR1005877 | KACR5006836 | SACR5006836 | $440.29 | $308.67 | $269.66 | $320.57 | $1,339.19 |
| ACR1005878 | KACR5006837 | SACR5006837 | $1,084.83 | $760.52 | $664.41 | $789.84 | $3,299.59 |
| ACR1005880 | KACR5006838 | SACR5006838 | $455.52 | $319.35 | $279.12 | $331.82 | $1,385.81 |
| ACR1005881 | KACR5006839 | SACR5006839 | $28.73 | $20.14 | $17.60 | $20.92 | $87.39 |
| ACR1005882 | KACR5006840 | SACR5006840 | $404.75 | $283.75 | $247.89 | $294.69 | $1,231.08 |
| ACR1005883 | KACR5006841 | SACR5006841 | $14.87 | $10.43 | $9.11 | $10.83 | $45.24 |
| ACR1005885 | KACR5006843 | SACR5006843 | $802.78 | $562.79 | $491.67 | $584.49 | $2,441.73 |
| ACR1005886 | KACR5006844 | SACR5006844 | $273.65 | $191.84 | $167.60 | $199.24 | $832.32 |
| ACR1005887 | KACR5006845 | SACR5006845 | $236.12 | $165.53 | $144.62 | $171.92 | $718.19 |
| ACR1005889 | KACR5006847 | SACR5006847 | $572.31 | $401.22 | $8.08 | $9.60 | $991.21 |
| ACR1005892 | KACR5006850 | SACR5006850 | $605.85 | $424.73 | $371.06 | $441.11 | $1,842.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005895 | KACR5006853 | SACR5006853 | $48.32 | $33.87 | $29.59 | $35.18 | $146.97 |
| ACR1005898 | KACR5006856 | SACR5006856 | $476.04 | $333.73 | $291.55 | $346.60 | $1,447.92 |
| ACR1005899 | KACR5006857 | SACR5006857 | $13.82 | $9.69 | $8.47 | $10.06 | $42.04 |
| ACR1005900 | KACR5006858 | SACR5006858 | $209.31 | $146.74 | $128.20 | $152.40 | $636.65 |
| ACR1005901 | KACR5006859 | SACR5006859 | $445.74 | $312.49 | $273.00 | $324.53 | $1,355.76 |
| ACR1005902 | KACR5006860 | SACR5006860 | $5.79 | $4.06 | $3.55 | $4.21 | $17.61 |
| ACR1005903 | KACR5006861 | SACR5006861 | $818.53 | $573.83 | $501.31 | $595.95 | $2,489.61 |
| ACR1005904 | KACR5006862 | SACR5006862 | $719.06 | $504.10 | $440.39 | $523.54 | $2,187.10 |
| ACR1005907 | KACR5006865 | SACR5006865 | $291.50 | $204.36 | $178.53 | $212.24 | $886.63 |
| ACR1005909 | KACR5006867 | SACR5006867 | $93.31 | $65.42 | $57.15 | $67.94 | $283.82 |
| ACR1005910 | KACR5006868 | SACR5006868 | $1,056.23 | $740.47 | $646.89 | $769.02 | $3,212.62 |
| ACR1005912 | KACR5006870 | SACR5006870 | $681.39 | $477.69 | $417.32 | $496.11 | $2,072.51 |
| ACR1005913 | KACR5006871 | SACR5006871 | $488.60 | $342.53 | $299.24 | $355.74 | $1,486.11 |
| ACR1005914 | KACR5006872 | SACR5006872 | $12.83 | $8.99 | $7.86 | $9.34 | $39.02 |
| ACR1005915 | KACR5006873 | SACR5006873 | $850.06 | $595.93 | $520.62 | $618.91 | $2,585.52 |
| ACR1005917 | KACR5006875 | SACR5006875 | $238.76 | $167.38 | $146.23 | $173.83 | $726.20 |
| ACR1005919 | KACR5006877 | SACR5006877 | $158.81 | $111.34 | $97.27 | $115.63 | $483.04 |
| ACR1005920 | KACR5006878 | SACR5006878 | $855.32 | $599.62 | $523.85 | $622.75 | $2,601.54 |
| ACR1005921 | KACR5006879 | SACR5006879 | $292.42 | $205.00 | $179.09 | $212.90 | $889.41 |
| ACR1005922 | KACR5006880 | SACR5006880 | $11.58 | $8.12 | $7.09 | $8.43 | $35.21 |
| ACR1005924 | KACR5006882 | SACR5006882 | $663.24 | $464.97 | $406.21 | $482.89 | $2,017.31 |
| ACR1005925 | KACR5006883 | SACR5006883 | $20.73 | $14.53 | $12.70 | $15.09 | $63.06 |
| ACR1005926 | KACR5006884 | SACR5006884 | $812.95 | $569.92 | $497.90 | $591.90 | $2,472.67 |
| ACR1005927 | KACR5006885 | SACR5006885 | $185.74 | $130.21 | $113.76 | $135.23 | $564.93 |
| ACR1005928 | KACR5006886 | SACR5006886 | $326.68 | $229.02 | $200.08 | $237.85 | $993.64 |
| ACR1005929 | KACR5006887 | SACR5006887 | $31.37 | $21.99 | $19.21 | $22.84 | $95.42 |
| ACR1005930 | KACR5006888 | SACR5006888 | $161.59 | $113.28 | $98.97 | $117.65 | $491.49 |
| ACR1005931 | KACR5006889 | SACR5006889 | $422.81 | $296.41 | $258.95 | $307.84 | $1,286.02 |
| ACR1005932 | KACR5006890 | SACR5006890 | $12.17 | $8.53 | $7.45 | $8.86 | $37.01 |
| ACR1005933 | KACR5006891 | SACR5006891 | $54.31 | $38.07 | $33.26 | $39.54 | $165.18 |
| ACR1005934 | KACR5006892 | SACR5006892 | $235.64 | $165.19 | $144.32 | $171.56 | $716.71 |
| ACR1005935 | KACR5006893 | SACR5006893 | $60.14 | $42.16 | $36.83 | $43.79 | $182.93 |
| ACR1005936 | KACR5006894 | SACR5006894 | $530.14 | $371.66 | $324.69 | $385.99 | $1,612.48 |
| ACR1005937 | KACR5006895 | SACR5006895 | $670.22 | $469.86 | $411.07 | $488.67 | $2,039.81 |
| ACR1005938 | KACR5006896 | SACR5006896 | $684.34 | $479.76 | $419.13 | $498.26 | $2,081.49 |
| ACR1005939 | KACR5006897 | SACR5006897 | $682.48 | $478.46 | $417.99 | $496.90 | $2,075.83 |
| ACR1005940 | KACR5006898 | SACR5006898 | $351.47 | $246.40 | $215.26 | $255.90 | $1,069.03 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005942 | KACR5006900 | SACR5006900 | $215.09 | $150.79 | $131.73 | $156.60 | $654.22 |
| ACR1005944 | KACR5006902 | SACR5006902 | $230.13 | $161.33 | $140.94 | $167.55 | $699.96 |
| ACR1005946 | KACR5006904 | SACR5006904 | $491.24 | $344.39 | $299.97 | $356.61 | $1,492.21 |
| ACR1005947 | KACR5006905 | SACR5006905 | $1,075.05 | $753.67 | $658.42 | $782.72 | $3,269.86 |
| ACR1005948 | KACR5006906 | SACR5006906 | $1,130.16 | $792.30 | $692.17 | $822.84 | $3,437.46 |
| ACR1005949 | KACR5006907 | SACR5006907 | $1,501.23 | $1,052.44 | $916.51 | $1,089.54 | $4,559.71 |
| ACR1005950 | KACR5006908 | SACR5006908 | $2,246.30 | $1,574.77 | $1,375.76 | $1,635.49 | $6,832.32 |
| ACR1005951 | KACR5006909 | SACR5006909 | $1,281.58 | $898.45 | $784.91 | $933.09 | $3,898.02 |
| ACR1005953 | KACR5006911 | SACR5006911 | $953.45 | $668.41 | $583.94 | $694.18 | $2,899.99 |
| ACR1005955 | KACR5006913 | SACR5006913 | $219.79 | $154.08 | $133.91 | $159.19 | $666.97 |
| ACR1005956 | KACR5006914 | SACR5006914 | $1,383.88 | $970.17 | $845.21 | $1,004.78 | $4,204.05 |
| ACR1005957 | KACR5006915 | SACR5006915 | $999.33 | $700.58 | $612.04 | $727.59 | $3,039.54 |
| ACR1005958 | KACR5006916 | SACR5006916 | $1,290.76 | $904.89 | $790.53 | $939.78 | $3,925.96 |
| ACR1005959 | KACR5006917 | SACR5006917 | $515.77 | $361.58 | $315.89 | $375.52 | $1,568.77 |
| ACR1005960 | KACR5006918 | SACR5006918 | $1,664.22 | $1,166.70 | $1,016.42 | $1,208.31 | $5,055.64 |
| ACR1005961 | KACR5006919 | SACR5006919 | $1,024.32 | $718.10 | $627.35 | $745.79 | $3,115.56 |
| ACR1005962 | KACR5006920 | SACR5006920 | $502.22 | $352.08 | $307.59 | $365.66 | $1,527.55 |
| ACR1005963 | KACR5006921 | SACR5006921 | $18.30 | $12.83 | $22.74 | $13.33 | $67.20 |
| ACR1005964 | KACR5006922 | SACR5006922 | $781.10 | $547.59 | $478.39 | $568.70 | $2,375.78 |
| ACR1005966 | KACR5006924 | SACR5006924 | $1,109.50 | $777.82 | $677.57 | $805.49 | $3,370.38 |
| ACR1005967 | KACR5006925 | SACR5006925 | $845.37 | $592.65 | $517.75 | $615.49 | $2,571.25 |
| ACR1005969 | KACR5006927 | SACR5006927 | $222.52 | $156.00 | $136.28 | $162.01 | $676.82 |
| ACR1005970 | KACR5006929 | SACR5006929 | $510.18 | $357.66 | $311.57 | $370.40 | $1,549.82 |
| ACR1005971 | KACR5006930 | SACR5006930 | $1,042.45 | $730.81 | $636.59 | $756.77 | $3,166.61 |
| ACR1005974 | KACR5006933 | SACR5006933 | $183.74 | $128.81 | $112.53 | $133.78 | $558.87 |
| ACR1005976 | KACR5006935 | SACR5006935 | $1,015.14 | $711.66 | $619.50 | $736.46 | $3,082.75 |
| ACR1005977 | KACR5006936 | SACR5006936 | $957.42 | $671.20 | $586.38 | $697.08 | $2,912.08 |
| ACR1005978 | KACR5006937 | SACR5006937 | $1,641.00 | $1,150.43 | $1,002.11 | $1,191.30 | $4,984.85 |
| ACR1005979 | KACR5006938 | SACR5006938 | $1,647.40 | $1,154.91 | $1,008.96 | $1,199.44 | $5,010.71 |
| ACR1005980 | KACR5006939 | SACR5006939 | $535.27 | $375.25 | $327.83 | $389.72 | $1,628.07 |
| ACR1005981 | KACR5006940 | SACR5006940 | $446.64 | $313.12 | $272.57 | $324.03 | $1,356.37 |
| ACR1005982 | KACR5006941 | SACR5006941 | $374.33 | $262.42 | $229.26 | $272.54 | $1,138.56 |
| ACR1005983 | KACR5006942 | SACR5006942 | $1,589.13 | $1,114.06 | $969.38 | $1,152.39 | $4,824.95 |
| ACR1005985 | KACR5006944 | SACR5006944 | $462.69 | $324.37 | $283.38 | $336.88 | $1,407.31 |
| ACR1005986 | KACR5006945 | SACR5006945 | $892.00 | $625.34 | $546.31 | $649.45 | $2,713.10 |
| ACR1005987 | KACR5006946 | SACR5006946 | $671.89 | $471.03 | $411.50 | $489.19 | $2,043.60 |
| ACR1005988 | KACR5006947 | SACR5006947 | $1,004.70 | $704.35 | $613.38 | $729.18 | $3,051.62 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1005989 | KACR5006948 | SACR5006948 | $1,128.25 | $790.96 | $689.09 | $819.18 | $3,427.48 |
| ACR1005990 | KACR5006949 | SACR5006949 | $86.75 | $60.82 | $44.47 | $52.87 | $244.91 |
| ACR1005991 | KACR5006950 | SACR5006950 | $68.64 | $48.12 | $35.53 | $42.24 | $194.54 |
| ACR1005992 | KACR5006951 | SACR5006951 | $178.38 | $125.05 | $109.25 | $129.88 | $542.56 |
| ACR1005993 | KACR5006952 | SACR5006952 | $833.96 | $584.65 | $173.91 | $206.74 | $1,799.25 |
| ACR1005994 | KACR5006953 | SACR5006953 | $763.24 | $535.07 | $466.07 | $554.07 | $2,318.46 |
| ACR1005996 | KACR5006955 | SACR5006955 | $1,081.80 | $758.40 | $660.60 | $785.32 | $3,286.12 |
| ACR1005997 | KACR5006956 | SACR5006956 | $880.66 | $617.39 | $539.37 | $641.19 | $2,678.61 |
| ACR1005998 | KACR5006957 | SACR5006957 | $783.05 | $548.96 | $478.12 | $568.38 | $2,378.52 |
| ACR1005999 | KACR5006958 | SACR5006958 | $1,231.39 | $863.27 | $754.17 | $896.55 | $3,745.37 |
| ACR1006000 | KACR5006959 | SACR5006959 | $263.27 | $184.57 | $161.24 | $191.68 | $800.76 |
| ACR1006001 | KACR5006960 | SACR5006960 | $461.17 | $323.31 | $282.45 | $335.77 | $1,402.69 |
| ACR1006002 | KACR5006961 | SACR5006961 | $366.70 | $257.08 | $224.59 | $266.99 | $1,115.36 |
| ACR1006003 | KACR5006962 | SACR5006962 | $829.00 | $581.17 | $507.72 | $603.58 | $2,521.47 |
| ACR1006259 | KACR5006964 | SACR5006964 | $135.15 | $94.74 | $81.31 | $96.66 | $407.85 |
| ACR1006260 | KACR5006965 | SACR5006965 | $718.55 | $503.74 | $438.75 | $521.58 | $2,182.63 |
| ACR1006261 | KACR5006966 | SACR5006966 | $864.75 | $606.24 | $529.62 | $629.61 | $2,630.22 |
| ACR1006262 | KACR5006967 | SACR5006967 | $229.11 | $160.62 | $140.32 | $166.81 | $696.87 |
| ACR1006264 | KACR5006969 | SACR5006969 | $198.85 | $139.40 | $121.78 | $144.78 | $604.81 |
| ACR1006265 | KACR5006970 | SACR5006970 | $13.37 | $9.37 | $8.19 | $9.73 | $40.67 |
| ACR1006266 | KACR5006971 | SACR5006971 | $399.68 | $280.19 | $242.83 | $288.68 | $1,211.38 |
| ACR1006267 | KACR5006972 | SACR5006972 | $1,333.93 | $935.16 | $814.75 | $968.57 | $4,052.41 |
| ACR1006268 | KACR5006973 | SACR5006973 | $447.54 | $313.75 | $274.09 | $325.84 | $1,361.22 |
| ACR1006896 | KACR5006974 | SACR5006974 | $484.18 | $339.44 | $296.54 | $352.52 | $1,472.68 |
| ACR1006271 | KACR5006977 | SACR5006977 | $177.96 | $124.76 | $107.21 | $127.46 | $537.39 |
| ACR1006272 | KACR5006978 | SACR5006978 | $337.93 | $236.91 | $206.97 | $246.04 | $1,027.86 |
| ACR1006273 | KACR5006979 | SACR5006979 | $179.53 | $125.86 | $109.95 | $130.71 | $546.05 |
| ACR1006274 | KACR5006980 | SACR5006980 | $178.93 | $125.44 | $109.59 | $130.27 | $544.23 |
| ACR1006276 | KACR5006982 | SACR5006982 | $460.54 | $322.86 | $280.73 | $333.72 | $1,397.86 |
| ACR1006277 | KACR5006983 | SACR5006983 | $164.25 | $115.15 | $100.60 | $119.59 | $499.59 |
| ACR1006278 | KACR5006984 | SACR5006984 | $157.78 | $110.61 | $96.63 | $114.87 | $479.89 |
| ACR1006279 | KACR5006985 | SACR5006985 | $1,171.80 | $821.49 | $717.68 | $853.17 | $3,564.14 |
| ACR1006280 | KACR5006986 | SACR5006986 | $166.00 | $116.38 | $101.67 | $120.86 | $504.92 |
| ACR1006281 | KACR5006987 | SACR5006987 | $349.36 | $244.92 | $212.99 | $253.20 | $1,060.48 |
| ACR1006282 | KACR5006988 | SACR5006988 | $1,012.74 | $709.98 | $618.43 | $735.19 | $3,076.34 |
| ACR1006283 | KACR5006989 | SACR5006989 | $776.43 | $544.32 | $474.20 | $563.72 | $2,358.67 |
| ACR1006284 | KACR5006990 | SACR5006990 | $92.77 | $65.03 | $56.81 | $67.54 | $282.16 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006285 | KACR5006991 | SACR5006991 | $368.06 | $258.03 | $225.42 | $267.98 | $1,119.49 |
| ACR1006286 | KACR5006992 | SACR5006992 | $1,286.79 | $902.11 | $785.23 | $933.48 | $3,907.61 |
| ACR1006287 | KACR5006993 | SACR5006993 | $41.46 | $29.06 | $25.39 | $30.18 | $126.10 |
| ACR1006288 | KACR5006994 | SACR5006994 | $43.07 | $30.19 | $26.38 | $31.36 | $130.99 |
| ACR1006289 | KACR5006995 | SACR5006995 | $805.17 | $564.47 | $491.67 | $584.49 | $2,445.80 |
| ACR1006290 | KACR5006996 | SACR5006996 | $724.81 | $508.13 | $443.91 | $527.72 | $2,204.56 |
| ACR1006291 | KACR5006997 | SACR5006997 | $511.73 | $358.75 | $313.41 | $372.58 | $1,556.48 |
| ACR1006293 | KACR5006999 | SACR5006999 | $1,111.45 | $779.18 | $680.71 | $809.22 | $3,380.56 |
| ACR1006294 | KACR5007000 | SACR5007000 | $1,054.11 | $738.99 | $645.60 | $767.48 | $3,206.18 |
| ACR1006296 | KACR5007002 | SACR5007002 | $752.68 | $527.67 | $460.98 | $548.01 | $2,289.33 |
| ACR1006297 | KACR5007003 | SACR5007003 | $330.27 | $231.53 | $201.19 | $239.18 | $1,002.17 |
| ACR1006298 | KACR5007004 | SACR5007004 | $1,756.42 | $1,231.34 | $1,075.73 | $1,278.82 | $5,342.31 |
| ACR1006299 | KACR5007005 | SACR5007005 | $920.10 | $645.04 | $563.52 | $669.91 | $2,798.58 |
| ACR1006301 | KACR5007007 | SACR5007007 | $1,066.20 | $747.46 | $653.00 | $776.28 | $3,242.95 |
| ACR1006302 | KACR5007008 | SACR5007008 | $467.68 | $327.86 | $286.43 | $340.50 | $1,422.47 |
| ACR1006303 | KACR5007009 | SACR5007009 | $447.06 | $313.41 | $273.09 | $324.65 | $1,358.21 |
| ACR1006304 | KACR5007010 | SACR5007010 | $367.47 | $257.62 | $225.06 | $267.55 | $1,117.70 |
| ACR1006306 | KACR5007012 | SACR5007012 | $734.82 | $515.15 | $450.05 | $535.01 | $2,235.03 |
| ACR1006307 | KACR5007013 | SACR5007013 | $548.57 | $384.58 | $335.98 | $399.41 | $1,668.54 |
| ACR1006308 | KACR5007014 | SACR5007014 | $13.27 | $9.31 | $8.13 | $9.66 | $40.37 |
| ACR1006309 | KACR5007015 | SACR5007015 | $719.09 | $504.12 | $438.97 | $521.84 | $2,184.02 |
| ACR1006310 | KACR5007016 | SACR5007016 | $854.54 | $599.08 | $521.93 | $620.46 | $2,596.01 |
| ACR1006311 | KACR5007017 | SACR5007017 | $281.41 | $197.28 | $171.46 | $203.83 | $853.98 |
| ACR1006313 | KACR5007019 | SACR5007019 | $1,320.00 | $925.39 | $808.44 | $961.06 | $4,014.89 |
| ACR1006315 | KACR5007021 | SACR5007021 | $1,056.39 | $740.59 | $646.99 | $769.14 | $3,213.11 |
| ACR1006316 | KACR5007022 | SACR5007022 | $388.58 | $272.42 | $237.99 | $282.92 | $1,181.91 |
| ACR1006318 | KACR5007024 | SACR5007024 | $658.31 | $461.51 | $403.18 | $479.30 | $2,002.30 |
| ACR1006319 | KACR5007025 | SACR5007025 | $360.48 | $252.72 | $219.81 | $261.30 | $1,094.31 |
| ACR1006320 | KACR5007026 | SACR5007026 | $1,517.45 | $1,063.81 | $929.37 | $1,104.82 | $4,615.45 |
| ACR1006321 | KACR5007027 | SACR5007027 | $2,136.51 | $1,497.80 | $1,304.87 | $1,551.22 | $6,490.41 |
| ACR1006322 | KACR5007028 | SACR5007028 | $1,183.69 | $829.82 | $724.95 | $861.82 | $3,600.28 |
| ACR1006323 | KACR5007029 | SACR5007029 | $721.65 | $505.91 | $440.64 | $523.83 | $2,192.03 |
| ACR1006326 | KACR5007032 | SACR5007032 | $497.37 | $348.68 | $304.62 | $362.13 | $1,512.79 |
| ACR1006327 | KACR5007033 | SACR5007033 | $861.51 | $603.96 | $526.03 | $625.34 | $2,616.85 |
| ACR1006328 | KACR5007034 | SACR5007034 | $699.25 | $490.21 | $426.48 | $506.99 | $2,122.92 |
| ACR1006329 | KACR5007035 | SACR5007035 | $225.64 | $158.19 | $138.19 | $164.28 | $686.31 |
| ACR1006330 | KACR5007036 | SACR5007036 | $902.75 | $632.88 | $552.90 | $657.28 | $2,745.80 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006331 | KACR5007037 | SACR5007037 | $929.49 | $651.62 | $569.27 | $676.74 | $2,827.11 |
| ACR1006332 | KACR5007038 | SACR5007038 | $454.30 | $318.49 | $278.24 | $330.77 | $1,381.80 |
| ACR1006333 | KACR5007039 | SACR5007039 | $773.47 | $542.24 | $473.72 | $563.15 | $2,352.58 |
| ACR1006334 | KACR5007040 | SACR5007040 | $480.55 | $336.89 | $294.32 | $349.88 | $1,461.64 |
| ACR1006335 | KACR5007041 | SACR5007041 | $1,191.50 | $835.31 | $727.52 | $864.87 | $3,619.19 |
| ACR1006336 | KACR5007042 | SACR5007042 | $739.72 | $518.58 | $453.05 | $538.58 | $2,249.93 |
| ACR1006337 | KACR5007043 | SACR5007043 | $745.33 | $522.51 | $456.48 | $542.66 | $2,266.98 |
| ACR1006339 | KACR5007045 | SACR5007045 | $534.35 | $374.60 | $327.26 | $389.05 | $1,625.26 |
| ACR1006340 | KACR5007046 | SACR5007046 | $911.00 | $638.66 | $557.95 | $663.28 | $2,770.90 |
| ACR1006341 | KACR5007047 | SACR5007047 | $214.01 | $150.03 | $131.07 | $155.82 | $650.94 |
| ACR1006342 | KACR5007048 | SACR5007048 | $406.78 | $285.17 | $249.13 | $296.17 | $1,237.25 |
| ACR1006343 | KACR5007049 | SACR5007049 | $987.35 | $692.18 | $604.71 | $718.87 | $3,003.11 |
| ACR1006344 | KACR5007050 | SACR5007050 | $468.82 | $328.67 | $287.13 | $341.34 | $1,425.95 |
| ACR1006346 | KACR5007052 | SACR5007052 | $446.61 | $313.09 | $273.53 | $325.16 | $1,358.39 |
| ACR1006348 | KACR5007054 | SACR5007054 | $693.22 | $485.98 | $423.23 | $503.13 | $2,105.56 |
| ACR1006349 | KACR5007055 | SACR5007055 | $379.11 | $265.78 | $231.30 | $274.97 | $1,151.16 |
| ACR1006350 | KACR5007056 | SACR5007056 | $626.91 | $439.49 | $383.95 | $456.44 | $1,906.79 |
| ACR1006351 | KACR5007057 | SACR5007057 | $1,011.96 | $709.44 | $619.78 | $736.79 | $3,077.96 |
| ACR1006353 | KACR5007059 | SACR5007059 | $248.85 | $174.45 | $151.22 | $179.77 | $754.28 |
| ACR1006354 | KACR5007060 | SACR5007060 | $419.59 | $294.16 | $256.09 | $304.44 | $1,274.28 |
| ACR1006355 | KACR5007061 | SACR5007061 | $1,151.65 | $807.37 | $705.33 | $838.49 | $3,502.84 |
| ACR1006356 | KACR5007062 | SACR5007062 | $894.65 | $627.20 | $547.93 | $651.38 | $2,721.15 |
| ACR1006357 | KACR5007063 | SACR5007063 | $703.70 | $493.33 | $430.99 | $512.35 | $2,140.38 |
| ACR1006358 | KACR5007064 | SACR5007064 | $776.15 | $544.12 | $475.35 | $565.10 | $2,360.72 |
| ACR1006359 | KACR5007065 | SACR5007065 | $651.55 | $456.77 | $397.71 | $472.79 | $1,978.82 |
| ACR1006360 | KACR5007066 | SACR5007066 | $160.15 | $112.27 | $96.75 | $115.01 | $484.18 |
| ACR1006361 | KACR5007067 | SACR5007067 | $996.46 | $698.57 | $610.28 | $725.50 | $3,030.81 |
| ACR1006362 | KACR5007068 | SACR5007068 | $531.74 | $372.78 | $325.67 | $387.15 | $1,617.34 |
| ACR1006363 | KACR5007069 | SACR5007069 | $13.45 | $9.43 | $8.24 | $9.79 | $40.92 |
| ACR1006364 | KACR5007070 | SACR5007070 | $699.57 | $490.44 | $426.68 | $507.23 | $2,123.91 |
| ACR1006365 | KACR5007071 | SACR5007071 | $275.44 | $193.09 | $168.69 | $200.54 | $837.76 |
| ACR1006367 | KACR5007073 | SACR5007073 | $414.65 | $290.69 | $253.24 | $301.05 | $1,259.63 |
| ACR1006369 | KACR5007075 | SACR5007075 | $759.08 | $532.16 | $464.90 | $552.67 | $2,308.82 |
| ACR1006370 | KACR5007076 | SACR5007076 | $274.19 | $192.22 | $167.93 | $199.63 | $833.97 |
| ACR1006371 | KACR5007077 | SACR5007077 | $990.05 | $694.07 | $606.36 | $720.83 | $3,011.31 |
| ACR1006372 | KACR5007078 | SACR5007078 | $37.50 | $26.29 | $22.97 | $27.30 | $114.07 |
| ACR1006374 | KACR5007080 | SACR5007080 | $1,097.60 | $769.48 | $672.23 | $799.14 | $3,338.46 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006375 | KACR5007081 | SACR5007081 | $803.70 | $563.44 | $492.23 | $585.16 | $2,444.52 |
| ACR1006376 | KACR5007082 | SACR5007082 | $1,732.73 | $1,214.73 | $1,061.22 | $1,261.57 | $5,270.24 |
| ACR1006377 | KACR5007083 | SACR5007083 | $357.02 | $250.29 | $218.66 | $259.94 | $1,085.90 |
| ACR1006378 | KACR5007084 | SACR5007084 | $708.65 | $496.80 | $431.97 | $513.53 | $2,150.95 |
| ACR1006379 | KACR5007085 | SACR5007085 | $15.62 | $10.95 | $9.56 | $11.37 | $47.50 |
| ACR1006380 | KACR5007086 | SACR5007086 | $7.62 | $5.34 | $4.67 | $5.55 | $23.17 |
| ACR1006381 | KACR5007087 | SACR5007087 | $676.00 | $473.91 | $414.02 | $492.18 | $2,056.10 |
| ACR1006383 | KACR5007089 | SACR5007089 | $880.54 | $617.30 | $525.48 | $624.69 | $2,648.01 |
| ACR1006384 | KACR5007090 | SACR5007090 | $611.63 | $428.78 | $374.59 | $445.31 | $1,860.31 |
| ACR1006385 | KACR5007091 | SACR5007091 | $532.52 | $373.32 | $326.14 | $387.72 | $1,619.70 |
| ACR1006386 | KACR5007092 | SACR5007092 | $869.44 | $609.52 | $532.49 | $633.02 | $2,644.47 |
| ACR1006388 | KACR5007094 | SACR5007094 | $505.10 | $354.10 | $309.35 | $367.75 | $1,536.31 |
| ACR1006389 | KACR5007095 | SACR5007095 | $624.66 | $437.92 | $380.63 | $452.49 | $1,895.70 |
| ACR1006392 | KACR5007098 | SACR5007098 | $825.62 | $578.80 | $505.65 | $601.12 | $2,511.19 |
| ACR1006394 | KACR5007100 | SACR5007100 | $618.17 | $433.37 | $376.82 | $447.96 | $1,876.33 |
| ACR1006395 | KACR5007101 | SACR5007101 | $735.24 | $515.44 | $450.30 | $535.32 | $2,236.30 |
| ACR1006396 | KACR5007102 | SACR5007102 | $667.07 | $467.65 | $408.55 | $485.68 | $2,028.94 |
| ACR1006398 | KACR5007104 | SACR5007104 | $748.97 | $525.07 | $457.45 | $543.81 | $2,275.29 |
| ACR1006399 | KACR5007105 | SACR5007105 | $374.57 | $262.59 | $229.40 | $272.71 | $1,139.27 |
| ACR1006401 | KACR5007107 | SACR5007107 | $637.13 | $446.66 | $388.88 | $462.29 | $1,934.95 |
| ACR1006402 | KACR5007108 | SACR5007108 | $1,027.66 | $720.44 | $629.39 | $748.22 | $3,125.71 |
| ACR1006403 | KACR5007109 | SACR5007109 | $652.89 | $457.71 | $398.09 | $473.24 | $1,981.94 |
| ACR1006404 | KACR5007110 | SACR5007110 | $1,058.11 | $741.79 | $648.04 | $770.39 | $3,218.33 |
| ACR1006405 | KACR5007111 | SACR5007111 | $1,038.54 | $728.07 | $634.20 | $753.93 | $3,154.74 |
| ACR1006406 | KACR5007112 | SACR5007112 | $664.34 | $465.74 | $405.10 | $481.58 | $2,016.77 |
| ACR1006407 | KACR5007113 | SACR5007113 | $967.72 | $678.42 | $592.68 | $704.58 | $2,943.40 |
| ACR1006408 | KACR5007114 | SACR5007114 | $507.56 | $355.83 | $309.97 | $368.49 | $1,541.85 |
| ACR1006409 | KACR5007115 | SACR5007115 | $574.28 | $402.60 | $351.72 | $418.12 | $1,746.73 |
| ACR1006410 | KACR5007116 | SACR5007116 | $864.28 | $605.91 | $529.33 | $629.27 | $2,628.79 |
| ACR1006411 | KACR5007117 | SACR5007117 | $846.57 | $593.49 | $518.49 | $616.37 | $2,574.93 |
| ACR1006412 | KACR5007118 | SACR5007118 | $971.69 | $681.20 | $595.11 | $707.47 | $2,955.47 |
| ACR1006413 | KACR5007119 | SACR5007119 | $818.08 | $573.51 | $501.03 | $595.63 | $2,488.25 |
| ACR1006414 | KACR5007120 | SACR5007120 | $349.14 | $244.76 | $213.11 | $253.34 | $1,060.35 |
| ACR1006415 | KACR5007121 | SACR5007121 | $724.49 | $507.91 | $443.72 | $527.49 | $2,203.61 |
| ACR1006416 | KACR5007122 | SACR5007122 | $1,296.79 | $909.11 | $791.78 | $941.27 | $3,938.95 |
| ACR1006418 | KACR5007124 | SACR5007124 | $1,583.80 | $1,110.33 | $970.01 | $1,153.14 | $4,817.27 |
| ACR1006419 | KACR5007125 | SACR5007125 | $374.22 | $262.35 | $229.20 | $272.47 | $1,138.24 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006420 | KACR5007126 | SACR5007126 | $39.11 | $27.42 | $23.95 | $28.47 | $118.95 |
| ACR1006421 | KACR5007127 | SACR5007127 | $1,089.32 | $763.67 | $667.16 | $793.11 | $3,313.27 |
| ACR1006422 | KACR5007128 | SACR5007128 | $133.14 | $93.34 | $81.54 | $96.94 | $404.97 |
| ACR1006423 | KACR5007129 | SACR5007129 | $370.12 | $259.48 | $226.68 | $269.48 | $1,125.77 |
| ACR1006424 | KACR5007130 | SACR5007130 | $1,596.48 | $1,119.22 | $977.77 | $1,162.37 | $4,855.84 |
| ACR1006425 | KACR5007131 | SACR5007131 | $388.70 | $272.50 | $236.11 | $280.68 | $1,177.98 |
| ACR1006427 | KACR5007133 | SACR5007133 | $153.07 | $107.31 | $92.86 | $110.39 | $463.63 |
| ACR1006429 | KACR5007135 | SACR5007135 | $585.90 | $410.75 | $358.84 | $426.59 | $1,782.08 |
| ACR1006431 | KACR5007137 | SACR5007137 | $252.95 | $177.33 | $154.92 | $184.17 | $769.37 |
| ACR1006433 | KACR5007139 | SACR5007139 | $236.88 | $166.07 | $145.08 | $172.47 | $720.50 |
| ACR1006435 | KACR5007141 | SACR5007141 | $3,014.45 | $2,113.28 | $583.23 | $2,194.76 | $7,905.72 |
| ACR5000883 | | SACR5007141 Duplicate | $1,265.35 | $887.08 | $0.00 | $0.00 | $2,152.43 |
| ACR1006436 | KACR5007142 | SACR5007142 | $392.55 | $275.20 | $240.42 | $285.81 | $1,193.97 |
| ACR1006437 | KACR5007143 | SACR5007143 | $1,137.91 | $797.73 | $695.15 | $826.39 | $3,457.19 |
| ACR1006438 | KACR5007144 | SACR5007144 | $1,058.15 | $741.81 | $648.07 | $770.41 | $3,218.44 |
| ACR1006439 | KACR5007145 | SACR5007145 | $411.32 | $288.36 | $250.14 | $297.36 | $1,247.17 |
| ACR1006440 | KACR5007146 | SACR5007146 | $725.33 | $508.50 | $444.23 | $528.10 | $2,206.16 |
| ACR1006441 | KACR5007147 | SACR5007147 | $359.65 | $252.14 | $220.27 | $261.86 | $1,093.92 |
| ACR1006442 | KACR5007148 | SACR5007148 | $461.19 | $323.32 | $281.57 | $334.72 | $1,400.79 |
| ACR1006444 | KACR5007150 | SACR5007150 | $1,017.91 | $713.61 | $621.64 | $739.01 | $3,092.17 |
| ACR1006445 | KACR5007151 | SACR5007151 | $732.47 | $513.50 | $448.60 | $533.29 | $2,227.86 |
| ACR1006446 | KACR5007152 | SACR5007152 | $508.58 | $356.54 | $310.15 | $368.70 | $1,543.98 |
| ACR1006447 | KACR5007153 | SACR5007153 | $682.87 | $478.72 | $418.22 | $497.18 | $2,077.00 |
| ACR1006448 | KACR5007154 | SACR5007154 | $487.67 | $341.88 | $298.68 | $355.06 | $1,483.29 |
| ACR1006450 | KACR5007156 | SACR5007156 | $236.08 | $165.50 | $144.59 | $171.88 | $718.06 |
| ACR1006451 | KACR5007157 | SACR5007157 | $1,125.33 | $788.91 | $689.21 | $819.33 | $3,422.79 |
| ACR1006452 | KACR5007158 | SACR5007158 | $672.80 | $471.67 | $412.06 | $489.85 | $2,046.37 |
| ACR1006454 | KACR5007160 | SACR5007160 | $671.78 | $470.95 | $410.10 | $487.52 | $2,040.35 |
| ACR1006455 | KACR5007161 | SACR5007161 | $596.84 | $418.41 | $365.54 | $434.55 | $1,815.33 |
| ACR1006456 | KACR5007162 | SACR5007162 | $531.63 | $372.70 | $324.71 | $386.01 | $1,615.06 |
| ACR1006457 | KACR5007163 | SACR5007163 | $890.62 | $624.37 | $545.46 | $648.44 | $2,708.90 |
| ACR1006458 | KACR5007164 | SACR5007164 | $511.12 | $358.32 | $311.96 | $370.85 | $1,552.25 |
| ACR1006459 | KACR5007165 | SACR5007165 | $666.99 | $467.60 | $408.50 | $485.62 | $2,028.72 |
| ACR1006460 | KACR5007166 | SACR5007166 | $1,157.59 | $811.53 | $708.97 | $842.82 | $3,520.92 |
| ACR1006461 | KACR5007167 | SACR5007167 | $1,106.20 | $775.50 | $677.50 | $805.40 | $3,364.61 |
| ACR1006463 | KACR5007169 | SACR5007169 | $370.33 | $259.62 | $226.81 | $269.63 | $1,126.38 |
| ACR1006464 | KACR5007170 | SACR5007170 | $334.79 | $234.71 | $204.33 | $242.90 | $1,016.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006465 | KACR5007171 | SACR5007171 | $296.70 | $208.00 | $181.00 | $215.17 | $900.87 |
| ACR1006466 | KACR5007172 | SACR5007172 | $949.50 | $665.65 | $581.52 | $691.31 | $2,887.98 |
| ACR1006475 | KACR5007173 | SACR5007173 | $1,037.85 | $727.59 | $635.64 | $755.64 | $3,156.72 |
| ACR1006476 | KACR5007174 | SACR5007174 | $529.49 | $371.20 | $322.96 | $383.93 | $1,607.58 |
| ACR1006477 | KACR5007175 | SACR5007175 | $400.71 | $280.92 | $245.41 | $291.75 | $1,218.78 |
| ACR1006478 | KACR5007176 | SACR5007176 | $1,126.29 | $789.59 | $689.80 | $820.03 | $3,425.71 |
| ACR1006479 | KACR5007177 | SACR5007177 | $1,018.91 | $714.31 | $606.10 | $720.52 | $3,059.84 |
| ACR1006480 | KACR5007178 | SACR5007178 | $592.59 | $415.43 | $362.93 | $431.45 | $1,802.40 |
| ACR1006481 | KACR5007179 | SACR5007179 | $1,036.77 | $726.83 | $634.98 | $754.85 | $3,153.44 |
| ACR1006482 | KACR5007180 | SACR5007180 | $1,002.68 | $702.93 | $612.32 | $727.92 | $3,045.84 |
| ACR1006483 | KACR5007181 | SACR5007181 | $246.77 | $173.00 | $151.14 | $179.67 | $750.58 |
| ACR1006485 | KACR5007183 | SACR5007183 | $487.07 | $341.46 | $298.31 | $354.63 | $1,481.48 |
| ACR1006487 | KACR5007185 | SACR5007185 | $970.09 | $680.08 | $592.18 | $703.98 | $2,946.33 |
| ACR1006489 | KACR5007187 | SACR5007187 | $1,332.08 | $933.85 | $813.53 | $967.11 | $4,046.57 |
| ACR1006490 | KACR5007188 | SACR5007188 | $855.43 | $599.70 | $523.91 | $622.82 | $2,601.88 |
| ACR1006491 | KACR5007189 | SACR5007189 | $1,208.34 | $847.11 | $740.05 | $879.77 | $3,675.26 |
| ACR1006492 | KACR5007190 | SACR5007190 | $139.99 | $98.14 | $85.74 | $101.93 | $425.80 |
| ACR1006494 | KACR5007192 | SACR5007192 | $787.43 | $552.03 | $482.27 | $573.31 | $2,395.05 |
| ACR1006495 | KACR5007193 | SACR5007193 | $776.70 | $544.51 | $475.69 | $565.50 | $2,362.41 |
| ACR1006496 | KACR5007194 | SACR5007194 | $473.34 | $331.83 | $289.90 | $344.63 | $1,439.70 |
| ACR1006497 | KACR5007195 | SACR5007195 | $704.86 | $494.14 | $431.70 | $513.20 | $2,143.90 |
| ACR1006498 | KACR5007196 | SACR5007196 | $391.66 | $274.57 | $239.87 | $285.16 | $1,191.27 |
| ACR1006499 | KACR5007197 | SACR5007197 | $138.26 | $96.93 | $84.68 | $100.66 | $420.52 |
| ACR1006500 | KACR5007198 | SACR5007198 | $509.62 | $357.27 | $312.12 | $371.05 | $1,550.06 |
| ACR1006501 | KACR5007199 | SACR5007199 | $162.24 | $113.74 | $98.91 | $117.59 | $492.48 |
| ACR1006502 | KACR5007200 | SACR5007200 | $956.85 | $670.80 | $584.08 | $694.34 | $2,906.07 |
| ACR1006505 | KACR5007203 | SACR5007203 | $372.04 | $260.82 | $227.13 | $270.02 | $1,130.00 |
| ACR1006507 | KACR5007205 | SACR5007205 | $1,034.93 | $725.54 | $633.85 | $753.51 | $3,147.83 |
| ACR1006508 | KACR5007206 | SACR5007206 | $550.28 | $385.78 | $337.02 | $400.65 | $1,673.73 |
| ACR1006509 | KACR5007207 | SACR5007207 | $1,212.67 | $850.14 | $740.75 | $880.60 | $3,684.17 |
| ACR1006510 | KACR5007208 | SACR5007208 | $566.49 | $397.14 | $345.98 | $411.29 | $1,720.91 |
| ACR1006511 | KACR5007209 | SACR5007209 | $226.18 | $158.56 | $138.53 | $164.68 | $687.95 |
| ACR1006513 | KACR5007211 | SACR5007211 | $439.56 | $308.16 | $269.21 | $320.04 | $1,336.97 |
| ACR1006516 | KACR5007212 | SACR5007212 | $916.85 | $642.76 | $561.53 | $667.54 | $2,788.68 |
| ACR1006517 | KACR5007213 | SACR5007213 | $137.92 | $96.69 | $84.47 | $100.42 | $419.50 |
| ACR1006518 | KACR5007214 | SACR5007214 | $583.81 | $409.28 | $357.56 | $425.06 | $1,775.70 |
| ACR1006519 | KACR5007215 | SACR5007215 | $431.71 | $302.65 | $264.40 | $314.32 | $1,313.09 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006520 | KACR5007216 | SACR5007216 | $461.44 | $323.49 | $282.61 | $335.96 | $1,403.51 |
| ACR1006522 | KACR5007218 | SACR5007218 | $1,036.84 | $726.88 | $635.02 | $754.90 | $3,153.63 |
| ACR1006523 | KACR5007219 | SACR5007219 | $109.53 | $76.78 | $67.08 | $79.74 | $333.13 |
| ACR1006769 | KACR5007220 | SACR5007220 | $24.01 | $16.83 | $14.71 | $17.48 | $73.03 |
| ACR1006770 | KACR5007221 | SACR5007221 | $102.91 | $72.14 | $63.03 | $74.93 | $313.01 |
| ACR1006772 | KACR5007222 | SACR5007222 | $450.50 | $315.83 | $275.20 | $327.15 | $1,368.68 |
| ACR1006773 | KACR5007223 | SACR5007223 | $378.51 | $265.35 | $230.04 | $273.47 | $1,147.37 |
| ACR1006774 | KACR5007224 | SACR5007224 | $509.13 | $356.93 | $310.93 | $369.63 | $1,546.63 |
| ACR1006775 | KACR5007225 | SACR5007225 | $727.64 | $510.12 | $444.31 | $528.20 | $2,210.27 |
| ACR1006777 | KACR5007227 | SACR5007227 | $1,124.64 | $788.43 | $686.61 | $816.24 | $3,415.92 |
| ACR1006778 | KACR5007228 | SACR5007228 | $1,081.21 | $757.98 | $660.41 | $785.09 | $3,284.70 |
| ACR1006779 | KACR5007229 | SACR5007229 | $123.56 | $86.62 | $75.67 | $89.96 | $375.81 |
| ACR1006781 | KACR5007231 | SACR5007231 | $488.64 | $342.56 | $299.27 | $355.77 | $1,486.24 |
| ACR1006782 | KACR5007232 | SACR5007232 | $709.78 | $497.59 | $434.71 | $516.77 | $2,158.84 |
| ACR1006783 | KACR5007233 | SACR5007233 | $881.91 | $618.26 | $538.31 | $639.94 | $2,678.42 |
| ACR1006784 | KACR5007234 | SACR5007234 | $962.81 | $674.98 | $589.68 | $701.00 | $2,928.48 |
| ACR1006785 | KACR5007235 | SACR5007235 | $779.52 | $546.49 | $475.64 | $565.44 | $2,367.09 |
| ACR1006786 | KACR5007237 | SACR5007237 | $1,211.40 | $849.25 | $741.92 | $881.99 | $3,684.56 |
| ACR1006787 | KACR5007238 | SACR5007238 | $304.48 | $213.45 | $185.58 | $220.62 | $924.13 |
| ACR1006789 | KACR5007240 | SACR5007240 | $467.87 | $328.00 | $286.55 | $340.65 | $1,423.08 |
| ACR1006791 | KACR5007242 | SACR5007242 | $883.88 | $619.64 | $541.33 | $643.53 | $2,688.39 |
| ACR1006792 | KACR5007243 | SACR5007243 | $538.09 | $377.23 | $329.55 | $391.77 | $1,636.63 |
| ACR1006794 | KACR5007245 | SACR5007245 | $275.84 | $193.38 | $168.05 | $199.78 | $837.04 |
| ACR1006795 | KACR5007246 | SACR5007246 | $661.98 | $464.08 | $405.43 | $481.97 | $2,013.47 |
| ACR1006797 | KACR5007248 | SACR5007248 | $1,182.75 | $829.17 | $724.38 | $861.13 | $3,597.42 |
| ACR1006798 | KACR5007249 | SACR5007249 | $379.28 | $265.89 | $231.58 | $275.30 | $1,152.05 |
| ACR1006799 | KACR5007250 | SACR5007250 | $1,035.16 | $725.70 | $632.04 | $751.36 | $3,144.25 |
| ACR1006801 | KACR5007252 | SACR5007252 | $717.88 | $503.27 | $437.89 | $520.56 | $2,179.59 |
| ACR1006802 | KACR5007253 | SACR5007253 | $1,553.65 | $1,089.19 | $951.54 | $1,131.18 | $4,725.55 |
| ACR1006803 | KACR5007254 | SACR5007254 | $188.44 | $132.10 | $115.41 | $137.20 | $573.14 |
| ACR1006804 | KACR5007255 | SACR5007255 | $942.24 | $660.56 | $577.08 | $686.03 | $2,865.90 |
| ACR1006805 | KACR5007256 | SACR5007256 | $332.27 | $232.94 | $201.59 | $239.65 | $1,006.45 |
| ACR1006806 | KACR5007257 | SACR5007257 | $461.54 | $323.56 | $282.67 | $336.03 | $1,403.80 |
| ACR1006807 | KACR5007258 | SACR5007258 | $865.00 | $606.41 | $527.95 | $627.62 | $2,626.99 |
| ACR1006808 | KACR5007259 | SACR5007259 | $580.83 | $407.19 | $354.27 | $421.15 | $1,763.45 |
| ACR1006809 | KACR5007260 | SACR5007260 | $441.02 | $309.18 | $269.22 | $320.04 | $1,339.46 |
| ACR1006810 | KACR5007261 | SACR5007261 | $888.99 | $623.23 | $542.69 | $645.14 | $2,700.06 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006811 | KACR5007262 | SACR5007262 | $615.13 | $431.24 | $376.74 | $447.86 | $1,870.97 |
| ACR1006812 | KACR5007263 | SACR5007263 | $807.44 | $566.06 | $493.06 | $586.14 | $2,452.70 |
| ACR1006815 | KACR5007266 | SACR5007266 | $1,134.87 | $795.60 | $695.06 | $826.28 | $3,451.80 |
| ACR1006817 | KACR5007268 | SACR5007268 | $590.10 | $413.69 | $361.41 | $429.64 | $1,794.83 |
| ACR1006818 | KACR5007269 | SACR5007269 | $1,097.68 | $769.53 | $670.41 | $796.98 | $3,334.60 |
| ACR1006819 | KACR5007270 | SACR5007270 | $821.11 | $575.64 | $502.89 | $597.83 | $2,497.48 |
| ACR1006820 | KACR5007271 | SACR5007271 | $798.64 | $559.89 | $489.13 | $581.47 | $2,429.12 |
| ACR1006821 | KACR5007272 | SACR5007272 | $919.61 | $644.69 | $563.22 | $669.55 | $2,797.06 |
| ACR1006822 | KACR5007273 | SACR5007273 | $523.72 | $367.15 | $320.75 | $381.31 | $1,592.93 |
| ACR1006823 | KACR5007274 | SACR5007274 | $833.97 | $584.66 | $510.77 | $607.20 | $2,536.59 |
| ACR1006824 | KACR5007275 | SACR5007275 | $669.87 | $469.61 | $408.48 | $485.60 | $2,033.56 |
| ACR1006825 | KACR5007276 | SACR5007276 | $1,247.91 | $874.85 | $762.06 | $905.93 | $3,790.75 |
| ACR1006828 | KACR5007279 | SACR5007279 | $731.05 | $512.50 | $447.74 | $532.26 | $2,223.56 |
| ACR1006829 | KACR5007280 | SACR5007280 | $677.99 | $475.31 | $415.24 | $493.63 | $2,062.17 |
| ACR1006830 | KACR5007281 | SACR5007281 | $950.82 | $666.57 | $582.33 | $692.27 | $2,891.99 |
| ACR1006831 | KACR5007282 | SACR5007282 | $655.74 | $459.70 | $400.14 | $475.69 | $1,991.27 |
| ACR1006832 | KACR5007283 | SACR5007283 | $355.56 | $249.27 | $216.89 | $257.83 | $1,079.55 |
| ACR1006833 | KACR5007284 | SACR5007284 | $439.04 | $307.79 | $268.89 | $319.66 | $1,335.38 |
| ACR1006834 | KACR5007285 | SACR5007285 | $245.18 | $171.88 | $150.16 | $178.51 | $745.74 |
| ACR1006835 | KACR5007286 | SACR5007286 | $786.42 | $551.32 | $480.27 | $570.94 | $2,388.94 |
| ACR1006836 | KACR5007287 | SACR5007287 | $437.85 | $306.96 | $268.16 | $318.79 | $1,331.77 |
| ACR1006837 | KACR5007288 | SACR5007288 | $926.11 | $649.25 | $567.20 | $674.28 | $2,816.85 |
| ACR1006838 | KACR5007289 | SACR5007289 | $639.81 | $448.54 | $391.85 | $465.83 | $1,946.04 |
| ACR1006839 | KACR5007290 | SACR5007290 | $648.13 | $454.37 | $396.95 | $471.89 | $1,971.33 |
| ACR1006840 | KACR5007291 | SACR5007291 | $374.29 | $262.40 | $229.24 | $272.52 | $1,138.45 |
| ACR1006841 | KACR5007292 | SACR5007292 | $819.57 | $574.56 | $501.95 | $596.71 | $2,492.78 |
| ACR1006843 | KACR5007294 | SACR5007294 | $771.09 | $540.57 | $470.92 | $559.83 | $2,342.41 |
| ACR1006844 | KACR5007295 | SACR5007295 | $256.34 | $179.71 | $156.99 | $186.63 | $779.67 |
| ACR1006846 | KACR5007296 | SACR5007296 | $658.81 | $461.86 | $401.71 | $477.55 | $1,999.94 |
| ACR1006847 | KACR5007297 | SACR5007297 | $1,051.09 | $736.87 | $641.79 | $762.96 | $3,192.71 |
| ACR1006848 | KACR5007298 | SACR5007298 | $319.76 | $224.17 | $195.84 | $232.81 | $972.57 |
| ACR1006849 | KACR5007299 | SACR5007299 | $532.78 | $373.51 | $326.30 | $387.91 | $1,620.49 |
| ACR1006850 | KACR5007300 | SACR5007300 | $1,090.53 | $764.51 | $667.90 | $793.99 | $3,316.93 |
| ACR1006851 | KACR5007301 | SACR5007301 | $718.90 | $503.98 | $440.29 | $523.41 | $2,186.58 |
| ACR1006852 | KACR5007302 | SACR5007302 | $123.01 | $86.23 | $75.34 | $89.56 | $374.14 |
| ACR1006853 | KACR5007303 | SACR5007303 | $648.24 | $454.45 | $397.01 | $471.97 | $1,971.66 |
| ACR1006854 | KACR5007304 | SACR5007304 | $736.95 | $516.64 | $451.35 | $536.56 | $2,241.49 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006855 | KACR5007305 | SACR5007305 | $214.25 | $150.20 | $131.22 | $155.99 | $651.66 |
| ACR1006857 | KACR5007307 | SACR5007307 | $1,095.89 | $768.28 | $669.49 | $795.88 | $3,329.54 |
| ACR1006858 | KACR5007308 | SACR5007308 | $1,481.89 | $1,038.88 | $905.64 | $1,076.62 | $4,503.03 |
| ACR1006859 | KACR5007309 | SACR5007309 | $574.17 | $402.52 | $350.68 | $416.88 | $1,744.26 |
| ACR1006860 | KACR5007310 | SACR5007310 | $30.97 | $21.71 | $18.97 | $22.55 | $94.19 |
| ACR1006861 | KACR5007311 | SACR5007311 | $845.62 | $592.83 | $501.82 | $596.56 | $2,536.83 |
| ACR1006865 | KACR5007312 | SACR5007312 | $853.93 | $598.65 | $506.45 | $621.73 | $2,580.76 |
| ACR1006866 | KACR5007313 | SACR5007313 | $400.52 | $280.78 | $211.37 | $251.27 | $1,143.95 |
| ACR1006868 | KACR5007315 | SACR5007315 | $108.86 | $76.32 | $66.67 | $79.26 | $331.11 |
| ACR1006869 | KACR5007316 | SACR5007316 | $909.03 | $637.27 | $556.74 | $661.84 | $2,764.88 |
| ACR1006870 | KACR5007317 | SACR5007317 | $702.61 | $492.57 | $430.32 | $511.56 | $2,137.05 |
| ACR1006872 | KACR5007319 | SACR5007319 | $656.15 | $459.99 | $401.86 | $477.73 | $1,995.73 |
| ACR1006874 | KACR5007321 | SACR5007321 | $950.20 | $666.14 | $580.00 | $689.50 | $2,885.84 |
| ACR1006875 | KACR5007322 | SACR5007322 | $181.84 | $127.48 | $111.37 | $132.39 | $553.07 |
| ACR1006876 | KACR5007323 | SACR5007323 | $678.04 | $475.34 | $413.81 | $491.93 | $2,059.12 |
| ACR1006877 | KACR5007324 | SACR5007324 | $835.73 | $585.89 | $510.51 | $606.89 | $2,539.02 |
| ACR1006882 | KACR5007329 | SACR5007329 | $1,124.87 | $788.59 | $688.93 | $819.00 | $3,421.40 |
| ACR1006883 | KACR5007330 | SACR5007330 | $190.50 | $133.55 | $116.67 | $138.70 | $579.43 |
| ACR1006885 | KACR5007332 | SACR5007332 | $754.52 | $528.96 | $462.11 | $549.35 | $2,294.94 |
| ACR1006886 | KACR5007333 | SACR5007333 | $485.62 | $340.45 | $297.42 | $353.57 | $1,477.07 |
| ACR1006888 | KACR5007335 | SACR5007335 | $848.90 | $595.13 | $519.91 | $618.07 | $2,582.01 |
| ACR1006889 | KACR5007336 | SACR5007336 | $914.62 | $641.19 | $560.16 | $665.91 | $2,781.89 |
| ACR1006890 | KACR5007337 | SACR5007337 | $28.38 | $19.89 | $17.38 | $20.66 | $86.31 |
| ACR1006891 | KACR5007338 | SACR5007338 | $610.35 | $427.88 | $373.81 | $444.38 | $1,856.42 |
| ACR1006892 | KACR5007339 | SACR5007339 | $485.87 | $340.62 | $297.57 | $353.75 | $1,477.80 |
| ACR1006894 | KACR5007341 | SACR5007341 | $1,382.98 | $969.54 | $847.01 | $1,006.92 | $4,206.44 |
| ACR1006895 | KACR5007342 | SACR5007342 | $855.84 | $599.99 | $524.16 | $623.12 | $2,603.11 |
| ACR1006897 | KACR5007343 | SACR5007343 | $38.35 | $26.89 | $23.49 | $27.92 | $116.65 |
| ACR1006898 | KACR5007344 | SACR5007344 | $578.01 | $405.21 | $354.00 | $420.84 | $1,758.06 |
| ACR1006903 | KACR5007346 | SACR5007346 | $185.40 | $129.98 | $86.48 | $102.80 | $504.66 |
| ACR1006902 | KACR5007347 | SACR5007347 | $1,403.40 | $983.85 | $859.52 | $1,021.79 | $4,268.55 |
| ACR1006904 | KACR5007349 | SACR5007349 | $1,071.45 | $751.14 | $656.21 | $780.10 | $3,258.90 |
| ACR1006905 | KACR5007350 | SACR5007350 | $2,157.35 | $1,512.41 | $1,321.28 | $1,570.72 | $6,561.75 |
| ACR1006906 | KACR5007351 | SACR5007351 | $139.46 | $97.77 | $85.41 | $101.54 | $424.17 |
| ACR1006907 | KACR5007352 | SACR5007352 | $968.19 | $678.75 | $592.97 | $704.92 | $2,944.83 |
| ACR1006909 | KACR5007354 | SACR5007354 | $591.12 | $414.40 | $362.03 | $430.38 | $1,797.94 |
| ACR1006910 | KACR5007355 | SACR5007355 | $123.15 | $86.33 | $75.42 | $89.66 | $374.57 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006914 | KACR5007359 | SACR5007359 | $100.00 | $70.11 | $61.25 | $72.81 | $304.17 |
| ACR1006933 | KACR5007360 | SACR5007360 | $14.61 | $10.24 | $8.95 | $10.64 | $44.43 |
| ACR1006915 | KACR5007361 | SACR5007361 | $808.94 | $567.11 | $495.44 | $588.97 | $2,460.45 |
| ACR1006916 | KACR5007362 | SACR5007362 | $467.15 | $327.49 | $286.11 | $340.12 | $1,420.87 |
| ACR1006917 | KACR5007363 | SACR5007363 | $25.15 | $17.63 | $15.40 | $18.31 | $76.49 |
| ACR1006918 | KACR5007364 | SACR5007364 | $486.22 | $340.86 | $297.79 | $354.00 | $1,478.87 |
| ACR1006919 | KACR5007365 | SACR5007365 | $61.13 | $42.86 | $37.44 | $44.51 | $185.94 |
| ACR1006923 | KACR5007369 | SACR5007369 | $1,906.48 | $1,336.54 | $1,167.63 | $1,388.07 | $5,798.73 |
| ACR1006924 | KACR5007370 | SACR5007370 | $44.78 | $31.39 | $27.42 | $32.60 | $136.19 |
| ACR1006925 | KACR5007371 | SACR5007371 | $2,212.29 | $1,550.93 | $1,354.93 | $1,610.72 | $6,728.87 |
| ACR1006926 | KACR5007372 | SACR5007372 | $1,095.14 | $767.75 | $670.72 | $797.35 | $3,330.96 |
| ACR1006928 | KACR5007374 | SACR5007374 | $10.32 | $7.24 | $6.32 | $7.52 | $31.40 |
| ACR1006929 | KACR5007375 | SACR5007375 | $942.19 | $660.52 | $577.05 | $685.99 | $2,865.75 |
| ACR1006930 | KACR5007376 | SACR5007376 | $1,544.92 | $1,083.07 | $946.19 | $1,124.83 | $4,699.02 |
| ACR1006931 | KACR5007377 | SACR5007377 | $601.70 | $421.82 | $368.51 | $438.08 | $1,830.11 |
| ACR1006932 | KACR5007378 | SACR5007378 | $381.71 | $267.60 | $233.78 | $277.91 | $1,160.99 |
| ACR1006934 | KACR5007379 | SACR5007379 | $1,002.70 | $702.94 | $614.11 | $730.04 | $3,049.79 |
| ACR1006935 | KACR5007380 | SACR5007380 | $1,145.52 | $803.07 | $701.58 | $834.03 | $3,484.18 |
| ACR1006936 | KACR5007381 | SACR5007381 | $459.91 | $322.42 | $281.68 | $334.85 | $1,398.87 |
| ACR1006938 | KACR5007383 | SACR5007383 | $561.98 | $393.98 | $344.19 | $409.17 | $1,709.31 |
| ACR1006939 | KACR5007384 | SACR5007384 | $1,368.72 | $959.54 | $838.28 | $996.54 | $4,163.08 |
| ACR1006940 | KACR5007385 | SACR5007385 | $1,041.79 | $730.35 | $638.05 | $758.51 | $3,168.70 |
| ACR1006941 | KACR5007386 | SACR5007386 | $612.97 | $429.73 | $375.42 | $446.29 | $1,864.41 |
| ACR1006943 | KACR5007388 | SACR5007388 | $277.77 | $194.73 | $170.12 | $202.24 | $844.87 |
| ACR1006944 | KACR5007389 | SACR5007389 | $872.52 | $611.68 | $534.38 | $635.27 | $2,653.86 |
| ACR1006946 | KACR5007391 | SACR5007391 | $790.36 | $554.08 | $484.06 | $575.45 | $2,403.95 |
| ACR1006947 | KACR5007392 | SACR5007392 | $118.62 | $83.16 | $72.65 | $86.36 | $360.78 |
| ACR1006948 | KACR5007393 | SACR5007393 | $200.89 | $140.83 | $123.03 | $146.26 | $611.02 |
| ACR1006949 | KACR5007394 | SACR5007394 | $125.97 | $88.31 | $77.15 | $91.72 | $383.15 |
| ACR1006951 | KACR5007396 | SACR5007396 | $866.01 | $607.12 | $530.39 | $630.52 | $2,634.04 |
| ACR1006952 | KACR5007397 | SACR5007397 | $186.80 | $130.95 | $114.40 | $136.00 | $568.15 |
| ACR1006953 | KACR5007398 | SACR5007398 | $993.91 | $696.78 | $608.72 | $723.65 | $3,023.07 |
| ACR1006956 | KACR5007401 | SACR5007401 | $384.02 | $269.21 | $235.19 | $279.59 | $1,168.02 |
| ACR1006957 | KACR5007402 | SACR5007402 | $1,316.55 | $922.97 | $806.33 | $958.55 | $4,004.40 |
| ACR1006958 | KACR5007403 | SACR5007403 | $1,336.32 | $936.83 | $818.43 | $972.95 | $4,064.53 |
| ACR1006959 | KACR5007404 | SACR5007404 | $909.92 | $637.90 | $557.28 | $662.49 | $2,767.60 |
| ACR1006960 | KACR5007405 | SACR5007405 | $15.32 | $10.74 | $9.38 | $11.15 | $46.59 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006961 | KACR5007406 | SACR5007406 | $897.44 | $629.15 | $549.64 | $653.41 | $2,729.64 |
| ACR1006963 | KACR5007408 | SACR5007408 | $429.96 | $301.43 | $263.33 | $313.05 | $1,307.77 |
| ACR1006964 | KACR5007409 | SACR5007409 | $75.84 | $53.17 | $46.45 | $55.22 | $230.67 |
| ACR1006965 | KACR5007410 | SACR5007410 | $173.11 | $121.36 | $106.02 | $126.04 | $526.54 |
| ACR1006966 | KACR5007411 | SACR5007411 | $1,137.76 | $797.63 | $696.82 | $828.38 | $3,460.59 |
| ACR1006968 | KACR5007413 | SACR5007413 | $668.34 | $468.54 | $409.33 | $486.60 | $2,032.81 |
| ACR1006969 | KACR5007414 | SACR5007414 | $1,427.75 | $1,000.93 | $874.43 | $1,039.52 | $4,342.62 |
| ACR1006970 | KACR5007415 | SACR5007415 | $1,084.67 | $760.41 | $664.31 | $789.73 | $3,299.12 |
| ACR1006972 | KACR5007417 | SACR5007417 | $1,282.49 | $899.09 | $785.47 | $933.76 | $3,900.81 |
| ACR1006973 | KACR5007418 | SACR5007418 | $475.95 | $333.67 | $291.50 | $346.53 | $1,447.65 |
| ACR1006974 | KACR5007419 | SACR5007419 | $168.04 | $117.81 | $102.92 | $122.35 | $511.12 |
| ACR1006976 | KACR5007421 | SACR5007421 | $568.74 | $398.72 | $348.33 | $414.09 | $1,729.87 |
| ACR1006977 | KACR5007422 | SACR5007422 | $1,030.74 | $722.60 | $631.28 | $750.46 | $3,135.07 |
| ACR1006978 | KACR5007423 | SACR5007423 | $912.55 | $639.75 | $558.90 | $664.41 | $2,775.61 |
| ACR1006979 | KACR5007424 | SACR5007424 | $727.59 | $510.08 | $445.61 | $529.74 | $2,213.02 |
| ACR1006982 | KACR5007427 | SACR5007427 | $689.51 | $483.38 | $422.30 | $502.02 | $2,097.21 |
| ACR1006983 | KACR5007428 | SACR5007428 | $399.62 | $280.16 | $244.75 | $290.96 | $1,215.49 |
| ACR1006984 | KACR5007429 | SACR5007429 | $395.63 | $277.36 | $242.31 | $288.05 | $1,203.35 |
| ACR1006985 | KACR5007430 | SACR5007430 | $169.56 | $118.87 | $103.85 | $123.46 | $515.74 |
| ACR1006986 | KACR5007431 | SACR5007431 | $280.94 | $196.95 | $172.06 | $204.55 | $854.50 |
| ACR1006989 | KACR5007434 | SACR5007434 | $368.27 | $258.18 | $225.55 | $268.13 | $1,120.13 |
| ACR1006990 | KACR5007435 | SACR5007435 | $1,183.94 | $830.01 | $725.11 | $862.01 | $3,601.06 |
| ACR1006992 | KACR5007437 | SACR5007437 | $547.73 | $383.98 | $335.46 | $398.79 | $1,665.96 |
| ACR1006993 | KACR5007438 | SACR5007438 | $1,795.92 | $1,259.03 | $130.90 | $155.62 | $3,341.47 |
| ACR1006995 | KACR5007439 | SACR5007439 | $901.29 | $631.85 | $517.31 | $614.97 | $2,665.42 |
| ACR1006999 | KACR5007443 | SACR5007443 | $1,295.23 | $908.02 | $793.27 | $943.03 | $3,939.54 |
| ACR1007000 | KACR5007444 | SACR5007444 | $910.86 | $638.56 | $557.86 | $663.18 | $2,770.45 |
| ACR1007001 | KACR5007445 | SACR5007445 | $107.57 | $75.41 | $65.88 | $78.32 | $327.17 |
| ACR1007301 | KACR5007446 | SACR5007446 | $30.90 | $21.66 | $18.93 | $22.50 | $93.99 |
| ACR1007002 | KACR5007447 | SACR5007447 | $1,207.37 | $846.43 | $739.46 | $879.06 | $3,672.32 |
| ACR1007003 | KACR5007448 | SACR5007448 | $974.09 | $682.89 | $596.58 | $709.21 | $2,962.77 |
| ACR1007004 | KACR5007449 | SACR5007449 | $4.73 | $3.32 | $2.90 | $3.45 | $14.39 |
| ACR1007005 | KACR5007450 | SACR5007450 | $891.20 | $624.78 | $545.82 | $648.86 | $2,710.65 |
| ACR1007006 | KACR5007451 | SACR5007451 | $10.96 | $7.68 | $6.71 | $7.98 | $33.32 |
| ACR1007007 | KACR5007452 | SACR5007452 | $158.88 | $111.38 | $97.30 | $115.68 | $483.24 |
| ACR1007008 | KACR5007453 | SACR5007453 | $29.87 | $20.94 | $18.30 | $21.75 | $90.86 |
| ACR1007012 | KACR5007457 | SACR5007457 | $501.43 | $351.53 | $307.11 | $365.08 | $1,525.15 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007013 | KACR5007458 | SACR5007458 | $1,527.52 | $1,070.87 | $935.53 | $1,112.15 | $4,646.08 |
| ACR1007014 | KACR5007459 | SACR5007459 | $1,165.86 | $817.33 | $714.04 | $848.84 | $3,546.08 |
| ACR1007016 | KACR5007461 | SACR5007461 | $1,446.56 | $1,014.11 | $885.95 | $1,053.21 | $4,399.84 |
| ACR1007019 | KACR5007464 | SACR5007464 | $646.28 | $453.07 | $395.82 | $470.54 | $1,965.71 |
| ACR1007020 | KACR5007465 | SACR5007465 | $820.20 | $575.01 | $502.34 | $597.17 | $2,494.72 |
| ACR1007021 | KACR5007466 | SACR5007466 | $90.74 | $63.61 | $55.57 | $66.07 | $275.99 |
| ACR1007022 | KACR5007467 | SACR5007467 | $988.97 | $693.32 | $605.70 | $720.05 | $3,008.03 |
| ACR1007023 | KACR5007468 | SACR5007468 | $641.42 | $449.67 | $392.84 | $467.01 | $1,950.94 |
| ACR1007024 | KACR5007469 | SACR5007469 | $1,374.24 | $963.41 | $841.66 | $1,000.55 | $4,179.86 |
| ACR1007025 | KACR5007470 | SACR5007470 | $1,283.07 | $899.50 | $785.82 | $934.17 | $3,902.55 |
| ACR1007026 | KACR5007471 | SACR5007471 | $931.42 | $652.97 | $570.45 | $678.15 | $2,832.99 |
| ACR1007027 | KACR5007472 | SACR5007472 | $331.35 | $232.30 | $202.94 | $241.25 | $1,007.84 |
| ACR1007028 | KACR5007473 | SACR5007473 | $225.03 | $157.76 | $137.82 | $163.84 | $684.44 |
| ACR1007275 | KACR5007474 | SACR5007474 | $1,827.11 | $1,280.90 | $1,119.02 | $1,330.29 | $5,557.33 |
| ACR1007276 | KACR5007475 | SACR5007475 | $725.87 | $508.87 | $444.56 | $528.49 | $2,207.78 |
| ACR1007277 | KACR5007476 | SACR5007476 | $832.49 | $583.62 | $509.86 | $606.12 | $2,532.10 |
| ACR1007280 | KACR5007479 | SACR5007479 | $898.71 | $630.04 | $550.42 | $654.33 | $2,733.50 |
| ACR1007281 | KACR5007480 | SACR5007480 | $108.57 | $76.11 | $66.49 | $79.05 | $330.22 |
| ACR1007282 | KACR5007481 | SACR5007481 | $190.36 | $133.45 | $116.59 | $138.60 | $579.01 |
| ACR1007283 | KACR5007482 | SACR5007482 | $399.57 | $280.12 | $244.72 | $290.92 | $1,215.33 |
| ACR1007284 | KACR5007483 | SACR5007483 | $1,504.10 | $1,054.45 | $921.19 | $1,095.10 | $4,574.85 |
| ACR1007285 | KACR5007484 | SACR5007484 | $104.14 | $73.01 | $63.78 | $75.82 | $316.76 |
| ACR1007286 | KACR5007485 | SACR5007485 | $386.10 | $270.67 | $236.47 | $281.11 | $1,174.34 |
| ACR1007287 | KACR5007486 | SACR5007486 | $962.98 | $675.10 | $589.78 | $701.13 | $2,928.98 |
| ACR1007288 | KACR5007487 | SACR5007487 | $526.41 | $369.04 | $322.40 | $383.27 | $1,601.12 |
| ACR1007289 | KACR5007488 | SACR5007488 | $679.36 | $476.27 | $416.08 | $494.63 | $2,066.34 |
| ACR1007290 | KACR5007489 | SACR5007489 | $1,272.89 | $892.36 | $482.80 | $573.94 | $3,222.00 |
| ACR1007292 | KACR5007491 | SACR5007491 | $959.51 | $672.67 | $587.66 | $698.60 | $2,918.43 |
| ACR1007293 | KACR5007492 | SACR5007492 | $1,124.82 | $788.56 | $688.90 | $818.96 | $3,421.25 |
| ACR1007294 | KACR5007493 | SACR5007493 | $1,375.39 | $964.22 | $842.36 | $1,001.39 | $4,183.37 |
| ACR1007295 | KACR5007494 | SACR5007494 | $197.77 | $138.65 | $121.12 | $143.99 | $601.53 |
| ACR1007296 | KACR5007495 | SACR5007495 | $521.20 | $365.39 | $319.21 | $379.47 | $1,585.26 |
| ACR1007297 | KACR5007496 | SACR5007496 | $33.64 | $23.58 | $20.60 | $24.49 | $102.31 |
| ACR1007298 | KACR5007497 | SACR5007497 | $1,186.07 | $831.49 | $726.41 | $863.55 | $3,607.53 |
| ACR1007302 | KACR5007500 | SACR5007500 | $43.13 | $30.24 | $26.42 | $31.40 | $131.19 |
| ACR1007303 | KACR5007501 | SACR5007501 | $107.92 | $75.66 | $66.10 | $78.58 | $328.26 |
| ACR1007304 | KACR5007502 | SACR5007502 | $1,847.42 | $1,295.13 | $1,131.46 | $1,345.07 | $5,619.08 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007305 | KACR5007503 | SACR5007503 | $1,004.06 | $703.90 | $614.94 | $731.04 | $3,053.94 |
| ACR1007306 | KACR5007504 | SACR5007504 | $784.57 | $550.02 | $480.51 | $571.23 | $2,386.33 |
| ACR1007307 | KACR5007505 | SACR5007505 | $137.23 | $96.21 | $84.05 | $99.92 | $417.40 |
| ACR1007308 | KACR5007506 | SACR5007506 | $1,271.43 | $891.34 | $778.69 | $925.70 | $3,867.15 |
| ACR1007309 | KACR5007507 | SACR5007507 | $1,596.27 | $1,119.07 | $977.64 | $1,162.21 | $4,855.19 |
| ACR1007311 | KACR5007509 | SACR5007509 | $389.88 | $273.33 | $238.78 | $283.86 | $1,185.85 |
| ACR1007313 | KACR5007511 | SACR5007511 | $487.18 | $341.54 | $298.38 | $354.71 | $1,481.81 |
| ACR1007314 | KACR5007512 | SACR5007512 | $212.52 | $148.99 | $130.16 | $154.73 | $646.41 |
| ACR1007316 | KACR5007514 | SACR5007514 | $396.03 | $277.64 | $242.55 | $288.34 | $1,204.56 |
| ACR1007317 | KACR5007515 | SACR5007515 | $21.96 | $15.40 | $13.45 | $15.99 | $66.80 |
| ACR1007318 | KACR5007516 | SACR5007516 | $946.16 | $663.30 | $579.48 | $688.88 | $2,877.82 |
| ACR1007319 | KACR5007517 | SACR5007517 | $190.45 | $133.52 | $116.64 | $138.66 | $579.27 |
| ACR1007323 | KACR5007521 | SACR5007521 | $709.11 | $497.12 | $434.29 | $516.29 | $2,156.80 |
| ACR1007325 | KACR5007522 | SACR5007522 | $174.12 | $122.07 | $106.64 | $126.77 | $529.60 |
| ACR1007326 | KACR5007523 | SACR5007523 | $700.14 | $490.84 | $428.81 | $509.76 | $2,129.55 |
| ACR1007327 | KACR5007524 | SACR5007524 | $23.39 | $16.40 | $14.33 | $17.03 | $71.15 |
| ACR1007328 | KACR5007525 | SACR5007525 | $1,475.17 | $1,034.17 | $21.29 | $25.31 | $2,555.94 |
| ACR1007330 | KACR5007527 | SACR5007527 | $678.92 | $475.96 | $415.81 | $494.31 | $2,065.00 |
| ACR1007331 | KACR5007528 | SACR5007528 | $20.56 | $14.41 | $12.59 | $14.97 | $62.53 |
| ACR1007332 | KACR5007529 | SACR5007529 | $71.05 | $49.81 | $43.51 | $51.73 | $216.10 |
| ACR1007333 | KACR5007530 | SACR5007530 | $22.64 | $15.87 | $13.87 | $16.48 | $68.86 |
| ACR1007334 | KACR5007531 | SACR5007531 | $1,197.15 | $839.27 | $733.20 | $871.62 | $3,641.25 |
| ACR1007335 | KACR5007532 | SACR5007532 | $450.69 | $315.96 | $276.03 | $328.14 | $1,370.82 |
| ACR1007336 | KACR5007533 | SACR5007533 | $507.91 | $356.07 | $311.07 | $369.80 | $1,544.85 |
| ACR1007337 | KACR5007534 | SACR5007534 | $741.00 | $519.48 | $453.83 | $539.51 | $2,253.82 |
| ACR1007338 | KACR5007535 | SACR5007535 | $682.65 | $478.57 | $418.09 | $497.03 | $2,076.35 |
| ACR1007339 | KACR5007536 | SACR5007536 | $162.52 | $113.94 | $99.54 | $118.33 | $494.33 |
| ACR1007340 | KACR5007537 | SACR5007537 | $722.49 | $506.50 | $442.49 | $526.03 | $2,197.51 |
| ACR1007341 | KACR5007538 | SACR5007538 | $1,072.96 | $752.20 | $657.14 | $781.20 | $3,263.49 |
| ACR1007342 | KACR5007539 | SACR5007539 | $918.25 | $643.74 | $562.39 | $668.56 | $2,792.95 |
| ACR1007343 | KACR5007540 | SACR5007540 | $1,927.98 | $1,351.61 | $1,180.80 | $1,403.72 | $5,864.11 |
| ACR1007345 | KACR5007542 | SACR5007542 | $511.80 | $358.79 | $313.45 | $372.63 | $1,556.67 |
| ACR1007346 | KACR5007543 | SACR5007543 | $1,156.95 | $811.08 | $708.58 | $842.35 | $3,518.97 |
| ACR1007347 | KACR5007544 | SACR5007544 | $40.77 | $28.58 | $24.97 | $29.68 | $124.00 |
| ACR1007348 | KACR5007545 | SACR5007545 | $958.59 | $672.02 | $587.09 | $697.93 | $2,915.63 |
| ACR1007349 | KACR5007546 | SACR5007546 | $29.80 | $20.89 | $18.25 | $21.69 | $90.63 |
| ACR1007350 | KACR5007547 | SACR5007547 | $905.09 | $634.52 | $554.33 | $658.98 | $2,752.91 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007351 | KACR5007548 | SACR5007548 | $1,140.47 | $799.53 | $698.48 | $830.35 | $3,468.83 |
| ACR1007352 | KACR5007549 | SACR5007549 | $211.31 | $148.14 | $129.42 | $153.85 | $642.73 |
| ACR1007353 | KACR5007550 | SACR5007550 | $865.57 | $606.81 | $530.12 | $630.20 | $2,632.70 |
| ACR1007354 | KACR5007551 | SACR5007551 | $381.90 | $267.73 | $233.90 | $278.06 | $1,161.59 |
| ACR1007355 | KACR5007552 | SACR5007552 | $454.30 | $318.49 | $278.24 | $330.77 | $1,381.79 |
| ACR1007356 | KACR5007553 | SACR5007553 | $603.09 | $422.80 | $369.37 | $439.10 | $1,834.36 |
| ACR1007357 | KACR5007554 | SACR5007554 | $1,333.14 | $934.60 | $816.48 | $970.63 | $4,054.85 |
| ACR1007359 | KACR5007555 | SACR5007555 | $113.19 | $79.35 | $69.32 | $82.41 | $344.28 |
| ACR1007360 | KACR5007556 | SACR5007556 | $831.04 | $582.60 | $508.98 | $605.07 | $2,527.69 |
| ACR1007361 | KACR5007557 | SACR5007557 | $608.83 | $426.82 | $372.88 | $443.28 | $1,851.80 |
| ACR1007362 | KACR5007558 | SACR5007558 | $1,558.68 | $1,092.71 | $954.62 | $1,134.84 | $4,740.85 |
| ACR1007363 | KACR5007559 | SACR5007559 | $908.25 | $636.73 | $556.26 | $661.28 | $2,762.52 |
| ACR1007365 | KACR5007561 | SACR5007561 | $839.49 | $588.52 | $514.15 | $611.21 | $2,553.37 |
| ACR1007368 | KACR5007562 | SACR5007562 | $1,323.79 | $928.04 | $810.76 | $963.82 | $4,026.41 |
| ACR1007369 | KACR5007563 | SACR5007563 | $1,853.65 | $1,299.50 | $1,135.27 | $1,349.60 | $5,638.03 |
| ACR1007370 | KACR5007564 | SACR5007564 | $132.32 | $92.76 | $81.04 | $96.34 | $402.46 |
| ACR1007371 | KACR5007565 | SACR5007565 | $1,124.21 | $788.13 | $688.53 | $818.52 | $3,419.39 |
| ACR1007372 | KACR5007566 | SACR5007566 | $318.26 | $223.12 | $194.92 | $231.72 | $968.01 |
| ACR1007373 | KACR5007567 | SACR5007567 | $1,223.75 | $857.91 | $749.49 | $890.99 | $3,722.15 |
| ACR1007374 | KACR5007568 | SACR5007568 | $252.94 | $177.32 | $154.91 | $184.16 | $769.34 |
| ACR1007375 | KACR5007569 | SACR5007569 | $2,601.27 | $1,823.63 | $1,593.16 | $1,893.94 | $7,912.00 |
| ACR1007376 | KACR5007570 | SACR5007570 | $1,245.06 | $872.85 | $762.54 | $906.50 | $3,786.95 |
| ACR1007377 | KACR5007571 | SACR5007571 | $1,597.71 | $1,120.07 | $978.52 | $1,163.26 | $4,859.56 |
| ACR1007378 | KACR5007572 | SACR5007572 | $1,191.91 | $835.59 | $729.99 | $867.81 | $3,625.31 |
| ACR1007380 | KACR5007573 | SACR5007573 | $237.98 | $166.83 | $145.75 | $173.27 | $723.83 |
| ACR1007381 | KACR5007574 | SACR5007574 | $133.61 | $93.67 | $81.83 | $97.28 | $406.39 |
| ACR1007382 | KACR5007575 | SACR5007575 | $456.93 | $320.33 | $279.85 | $332.68 | $1,389.79 |
| ACR1007383 | KACR5007576 | SACR5007576 | $407.01 | $285.33 | $249.27 | $296.33 | $1,237.94 |
| ACR1007384 | KACR5007577 | SACR5007577 | $1,025.67 | $719.05 | $628.18 | $746.77 | $3,119.67 |
| ACR1007387 | KACR5007580 | SACR5007580 | $459.37 | $322.04 | $281.34 | $334.46 | $1,397.21 |
| ACR1007388 | KACR5007581 | SACR5007581 | $765.63 | $536.75 | $468.91 | $557.44 | $2,328.73 |
| ACR1007389 | KACR5007582 | SACR5007582 | $148.17 | $103.87 | $90.75 | $107.88 | $450.67 |
| ACR1007390 | KACR5007583 | SACR5007583 | $126.62 | $88.77 | $77.55 | $92.19 | $385.12 |
| ACR1007392 | KACR5007585 | SACR5007585 | $793.24 | $556.10 | $485.82 | $577.54 | $2,412.71 |
| ACR1007393 | KACR5007586 | SACR5007586 | $27.50 | $19.28 | $7.84 | $9.32 | $63.94 |
| ACR1007394 | KACR5007587 | SACR5007587 | $512.23 | $359.10 | $313.72 | $372.95 | $1,558.01 |
| ACR1007395 | KACR5007588 | SACR5007588 | $29.43 | $20.63 | $18.02 | $21.42 | $89.50 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007396 | KACR5007589 | SACR5007589 | $421.08 | $295.20 | $257.89 | $306.58 | $1,280.74 |
| ACR1007398 | KACR5007591 | SACR5007591 | $122.50 | $85.88 | $75.03 | $89.19 | $372.59 |
| ACR1007399 | KACR5007592 | SACR5007592 | $44.18 | $30.97 | $27.06 | $32.16 | $134.37 |
| ACR1007400 | KACR5007593 | SACR5007593 | $486.27 | $340.90 | $297.82 | $354.04 | $1,479.02 |
| ACR1007401 | KACR5007594 | SACR5007594 | $1,253.77 | $878.96 | $767.88 | $912.85 | $3,813.45 |
| ACR1007402 | KACR5007595 | SACR5007595 | $564.23 | $395.55 | $345.57 | $410.81 | $1,716.16 |
| ACR1007403 | KACR5007596 | SACR5007596 | $84.03 | $58.91 | $51.46 | $61.18 | $255.58 |
| ACR1007404 | KACR5007597 | SACR5007597 | $1,133.72 | $794.79 | $694.35 | $825.44 | $3,448.30 |
| ACR1007406 | KACR5007599 | SACR5007599 | $497.25 | $348.60 | $304.54 | $362.04 | $1,512.43 |
| ACR1007407 | KACR5007600 | SACR5007600 | $357.33 | $250.50 | $218.85 | $260.16 | $1,086.84 |
| ACR1007408 | KACR5007601 | SACR5007601 | $455.68 | $319.46 | $279.08 | $331.77 | $1,386.00 |
| ACR1007411 | KACR5007604 | SACR5007604 | $67.50 | $47.32 | $41.34 | $49.15 | $205.32 |
| ACR1007412 | KACR5007605 | SACR5007605 | $95.40 | $66.88 | $58.43 | $69.46 | $290.17 |
| ACR1007413 | KACR5007606 | SACR5007606 | $57.93 | $40.61 | $35.48 | $42.18 | $176.21 |
| ACR1007415 | KACR5007608 | SACR5007608 | $380.46 | $266.72 | $233.02 | $277.01 | $1,157.21 |
| ACR1007416 | KACR5007609 | SACR5007609 | $1,371.00 | $961.14 | $839.67 | $998.20 | $4,170.01 |
| ACR1007417 | KACR5007610 | SACR5007610 | $778.25 | $545.60 | $476.64 | $566.63 | $2,367.13 |
| ACR1007418 | KACR5007611 | SACR5007611 | $599.68 | $420.40 | $367.27 | $436.61 | $1,823.96 |
| ACR1007419 | KACR5007612 | SACR5007612 | $21.89 | $15.35 | $13.41 | $15.94 | $66.59 |
| ACR1007420 | KACR5007613 | SACR5007613 | $752.70 | $527.68 | $460.99 | $548.02 | $2,289.39 |
| ACR1007421 | KACR5007614 | SACR5007614 | $932.94 | $654.04 | $571.38 | $679.25 | $2,837.61 |
| ACR1007424 | KACR5007616 | SACR5007616 | $1,694.19 | $1,187.72 | $1,037.62 | $1,233.51 | $5,153.04 |
| ACR1007425 | KACR5007617 | SACR5007617 | $53.80 | $37.71 | $32.95 | $39.17 | $163.62 |
| ACR1007426 | KACR5007618 | SACR5007618 | $739.04 | $518.10 | $452.63 | $538.08 | $2,247.84 |
| ACR1007427 | KACR5007619 | SACR5007619 | $405.04 | $283.96 | $248.07 | $294.90 | $1,231.98 |
| ACR1007429 | KACR5007621 | SACR5007621 | $1,018.31 | $713.89 | $623.67 | $741.41 | $3,097.27 |
| ACR1007430 | KACR5007622 | SACR5007622 | $27.81 | $19.49 | $17.03 | $20.25 | $84.57 |
| ACR1007431 | KACR5007623 | SACR5007623 | $1,766.26 | $1,238.24 | $1,081.75 | $1,285.98 | $5,372.24 |
| ACR1007432 | KACR5007624 | SACR5007624 | $234.13 | $164.14 | $143.39 | $170.47 | $712.13 |
| ACR1007434 | KACR5007626 | SACR5007626 | $1,031.25 | $722.96 | $631.59 | $750.83 | $3,136.63 |
| ACR1007436 | KACR5007627 | SACR5007627 | $416.81 | $292.21 | $255.28 | $303.47 | $1,267.77 |
| ACR1007437 | KACR5007628 | SACR5007628 | $850.78 | $596.44 | $521.06 | $619.44 | $2,587.72 |
| ACR1007438 | KACR5007629 | SACR5007629 | $842.18 | $590.41 | $515.80 | $613.18 | $2,561.57 |
| ACR1007439 | KACR5007630 | SACR5007630 | $32.17 | $22.55 | $19.70 | $23.42 | $97.85 |
| ACR1007440 | KACR5007631 | SACR5007631 | $1,050.14 | $736.21 | $643.17 | $764.59 | $3,194.11 |
| ACR1007441 | KACR5007632 | SACR5007632 | $316.44 | $221.84 | $193.80 | $230.39 | $962.47 |
| ACR1007442 | KACR5007633 | SACR5007633 | $513.19 | $359.78 | $314.31 | $373.65 | $1,560.93 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007443 | KACR5007634 | SACR5007634 | $1,294.32 | $907.39 | $792.71 | $942.37 | $3,936.79 |
| ACR1007445 | KACR5007636 | SACR5007636 | $76.49 | $53.63 | $46.85 | $55.69 | $232.67 |
| ACR1007446 | KACR5007637 | SACR5007637 | $955.04 | $669.53 | $584.92 | $695.34 | $2,904.83 |
| ACR1007447 | KACR5007638 | SACR5007638 | $880.66 | $617.39 | $539.37 | $641.19 | $2,678.61 |
| ACR1007448 | KACR5007639 | SACR5007639 | $1,363.96 | $956.21 | $835.37 | $993.07 | $4,148.61 |
| ACR1007449 | KACR5007640 | SACR5007640 | $699.23 | $490.20 | $428.25 | $509.10 | $2,126.77 |
| ACR1007451 | KACR5007642 | SACR5007642 | $24.97 | $17.50 | $15.29 | $18.18 | $75.95 |
| ACR1007452 | KACR5007643 | SACR5007643 | $1,259.20 | $882.76 | $771.20 | $916.80 | $3,829.95 |
| ACR1007453 | KACR5007644 | SACR5007644 | $470.54 | $329.87 | $288.19 | $342.59 | $1,431.19 |
| ACR1007455 | KACR5007646 | SACR5007646 | $629.33 | $441.19 | $385.44 | $458.20 | $1,914.16 |
| ACR1007456 | KACR5007647 | SACR5007647 | $569.23 | $399.06 | $348.63 | $414.45 | $1,731.37 |
| ACR1007458 | KACR5007649 | SACR5007649 | $931.42 | $652.97 | $570.45 | $678.15 | $2,832.99 |
| ACR1007459 | KACR5007650 | SACR5007650 | $41.70 | $29.23 | $25.54 | $30.36 | $126.83 |
| ACR1007460 | KACR5007651 | SACR5007651 | $60.72 | $42.57 | $37.19 | $44.21 | $184.69 |
| ACR1007461 | KACR5007652 | SACR5007652 | $580.50 | $406.96 | $355.53 | $422.65 | $1,765.63 |
| ACR1007462 | KACR5007653 | SACR5007653 | $129.70 | $90.92 | $79.43 | $94.43 | $394.49 |
| ACR1007464 | KACR5007655 | SACR5007655 | $940.85 | $659.58 | $576.23 | $685.01 | $2,861.67 |
| ACR1007466 | KACR5007657 | SACR5007657 | $350.14 | $245.46 | $214.44 | $254.93 | $1,064.97 |
| ACR1007467 | KACR5007658 | SACR5007658 | $808.20 | $566.59 | $778.27 | $588.43 | $2,741.49 |
| ACR1007468 | KACR5007659 | SACR5007659 | $119.54 | $83.80 | $73.21 | $87.03 | $363.58 |
| ACR1007469 | KACR5007660 | SACR5007660 | $751.27 | $526.68 | $460.12 | $546.98 | $2,285.04 |
| ACR1007470 | KACR5007661 | SACR5007661 | $218.47 | $153.16 | $133.81 | $159.07 | $664.51 |
| ACR1007471 | KACR5007662 | SACR5007662 | $236.28 | $165.64 | $144.71 | $172.03 | $718.65 |
| ACR1007472 | KACR5007663 | SACR5007663 | $1,201.06 | $842.00 | $735.59 | $874.46 | $3,653.11 |
| ACR1007473 | KACR5007664 | SACR5007664 | $66.31 | $46.49 | $40.61 | $48.28 | $201.70 |
| ACR1007474 | KACR5007665 | SACR5007665 | $979.37 | $686.59 | $599.82 | $713.06 | $2,978.82 |
| ACR1007475 | KACR5007666 | SACR5007666 | $1,255.23 | $879.98 | $768.77 | $913.91 | $3,817.89 |
| ACR1007476 | KACR5007667 | SACR5007667 | $663.42 | $465.09 | $406.31 | $483.02 | $2,017.84 |
| ACR1007477 | KACR5007668 | SACR5007668 | $123.72 | $86.74 | $75.78 | $90.08 | $376.32 |
| ACR1007478 | KACR5007669 | SACR5007669 | $109.86 | $77.02 | $67.28 | $79.99 | $334.14 |
| ACR1007479 | KACR5007670 | SACR5007670 | $502.83 | $352.51 | $307.96 | $366.10 | $1,529.41 |
| ACR1007480 | KACR5007671 | SACR5007671 | $375.48 | $263.23 | $229.96 | $273.38 | $1,142.05 |
| ACR1007482 | KACR5007673 | SACR5007673 | $1,395.48 | $978.30 | $854.67 | $1,016.02 | $4,244.47 |
| ACR1007483 | KACR5007674 | SACR5007674 | $1,155.12 | $809.80 | $707.46 | $841.02 | $3,513.41 |
| ACR1007484 | KACR5007675 | SACR5007675 | $2,678.34 | $1,877.65 | $1,640.36 | $1,950.04 | $8,146.39 |
| ACR1007485 | KACR5007676 | SACR5007676 | $30.31 | $21.25 | $18.56 | $22.07 | $92.18 |
| ACR1007487 | KACR5007678 | SACR5007678 | $785.56 | $550.72 | $481.12 | $571.95 | $2,389.34 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007488 | KACR5007679 | SACR5007679 | $494.21 | $346.47 | $302.68 | $359.83 | $1,503.19 |
| ACR1007490 | KACR5007681 | SACR5007681 | $475.50 | $333.35 | $291.22 | $346.20 | $1,446.26 |
| ACR1007491 | KACR5007682 | SACR5007682 | $964.61 | $676.24 | $590.78 | $702.31 | $2,933.94 |
| ACR1007492 | KACR5007683 | SACR5007683 | $11.68 | $8.19 | $7.15 | $8.50 | $35.51 |
| ACR1007493 | KACR5007684 | SACR5007684 | $11.32 | $7.94 | $6.93 | $8.24 | $34.43 |
| ACR1007494 | KACR5007685 | SACR5007685 | $239.90 | $168.18 | $146.93 | $174.67 | $729.68 |
| ACR1007495 | KACR5007686 | SACR5007686 | $409.98 | $287.42 | $251.09 | $298.50 | $1,246.99 |
| ACR1007496 | KACR5007687 | SACR5007687 | $703.88 | $493.45 | $431.09 | $512.48 | $2,140.90 |
| ACR1007497 | KACR5007688 | SACR5007688 | $96.97 | $67.98 | $59.39 | $70.60 | $294.95 |
| ACR1007498 | KACR5007689 | SACR5007689 | $468.86 | $328.70 | $287.16 | $341.37 | $1,426.09 |
| ACR1007499 | KACR5007690 | SACR5007690 | $97.52 | $68.37 | $59.73 | $71.00 | $296.61 |
| ACR1007500 | KACR5007691 | SACR5007691 | $43.34 | $30.39 | $26.55 | $31.56 | $131.84 |
| ACR1007501 | KACR5007692 | SACR5007692 | $1,017.88 | $713.59 | $623.41 | $741.10 | $3,095.98 |
| ACR1007504 | KACR5007695 | SACR5007695 | $649.65 | $455.44 | $397.88 | $473.00 | $1,975.97 |
| ACR1007508 | KACR5007699 | SACR5007699 | $717.97 | $503.33 | $439.72 | $522.74 | $2,183.75 |
| ACR1007509 | KACR5007700 | SACR5007700 | $169.70 | $118.97 | $103.93 | $123.55 | $516.15 |
| ACR1007510 | KACR5007701 | SACR5007701 | $753.43 | $528.19 | $461.44 | $548.55 | $2,291.61 |
| ACR1007512 | KACR5007703 | SACR5007703 | $383.11 | $268.58 | $234.64 | $278.93 | $1,165.26 |
| ACR1007514 | KACR5007705 | SACR5007705 | $760.65 | $533.26 | $465.86 | $553.81 | $2,313.58 |
| ACR1007515 | KACR5007706 | SACR5007706 | $1,758.20 | $1,232.59 | $1,076.82 | $1,280.11 | $5,347.71 |
| ACR1007517 | KACR5007708 | SACR5007708 | $1,914.58 | $1,342.22 | $1,172.59 | $1,393.96 | $5,823.34 |
| ACR1007518 | KACR5007709 | SACR5007709 | $897.43 | $629.15 | $549.64 | $653.40 | $2,729.61 |
| ACR1007519 | KACR5007710 | SACR5007710 | $275.18 | $192.92 | $168.54 | $200.36 | $837.00 |
| ACR1007520 | KACR5007711 | SACR5007711 | $1,261.41 | $884.31 | $772.56 | $918.41 | $3,836.69 |
| ACR1007521 | KACR5007712 | SACR5007712 | $368.27 | $258.17 | $225.55 | $268.13 | $1,120.11 |
| ACR1007523 | KACR5007714 | SACR5007714 | $64.32 | $45.09 | $39.39 | $46.83 | $195.63 |
| ACR1007524 | KACR5007715 | SACR5007715 | $220.43 | $154.54 | $135.01 | $160.49 | $670.47 |
| ACR1007525 | KACR5007716 | SACR5007716 | $184.03 | $129.02 | $112.71 | $133.99 | $559.76 |
| ACR1007526 | KACR5007717 | SACR5007717 | $600.10 | $420.70 | $367.53 | $436.92 | $1,825.26 |
| ACR1007527 | KACR5007718 | SACR5007718 | $1,667.10 | $1,168.73 | $1,021.02 | $1,213.78 | $5,070.64 |
| ACR1007528 | KACR5007719 | SACR5007719 | $530.65 | $372.02 | $325.00 | $386.36 | $1,614.03 |
| ACR1007529 | KACR5007720 | SACR5007720 | $138.40 | $97.02 | $84.76 | $100.77 | $420.95 |
| ACR1007777 | KACR5007721 | SACR5007721 | $520.67 | $365.02 | $318.89 | $379.09 | $1,583.66 |
| ACR1007778 | KACR5007723 | SACR5007723 | $637.16 | $446.68 | $390.23 | $463.91 | $1,937.99 |
| ACR1007779 | KACR5007724 | SACR5007724 | $409.46 | $287.05 | $250.78 | $298.12 | $1,245.41 |
| ACR1007780 | KACR5007725 | SACR5007725 | $681.80 | $477.98 | $417.57 | $496.40 | $2,073.75 |
| ACR1007783 | KACR5007728 | SACR5007728 | $2,046.82 | $1,434.93 | $1,253.58 | $1,490.25 | $6,225.58 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007785 | KACR5007730 | SACR5007730 | $1,220.95 | $855.95 | $747.78 | $888.95 | $3,713.62 |
| ACR1007786 | KACR5007731 | SACR5007731 | $58.48 | $41.00 | $35.82 | $42.58 | $177.88 |
| ACR1007787 | KACR5007732 | SACR5007732 | $82.48 | $57.82 | $50.51 | $60.05 | $250.86 |
| ACR1007788 | KACR5007733 | SACR5007733 | $897.53 | $629.22 | $549.70 | $653.48 | $2,729.93 |
| ACR1007789 | KACR5007734 | SACR5007734 | $313.64 | $219.88 | $192.09 | $228.36 | $953.98 |
| ACR1007790 | KACR5007735 | SACR5007735 | $268.68 | $188.36 | $164.55 | $195.62 | $817.21 |
| ACR1007791 | KACR5007736 | SACR5007736 | $3,027.94 | $2,122.74 | $1,854.47 | $2,204.58 | $9,209.73 |
| ACR1007792 | KACR5007737 | SACR5007737 | $890.60 | $624.35 | $545.45 | $648.43 | $2,708.82 |
| ACR1007793 | KACR5007738 | SACR5007738 | $83.19 | $58.32 | $50.95 | $60.57 | $253.03 |
| ACR1007794 | KACR5007739 | SACR5007739 | $527.03 | $369.48 | $322.78 | $383.72 | $1,603.01 |
| ACR1007797 | KACR5007742 | SACR5007742 | $1,091.70 | $765.34 | $668.62 | $794.85 | $3,320.51 |
| ACR1007798 | KACR5007743 | SACR5007743 | $431.49 | $302.49 | $264.27 | $314.16 | $1,312.41 |
| ACR1007799 | KACR5007744 | SACR5007744 | $403.69 | $283.01 | $247.24 | $293.92 | $1,227.85 |
| ACR1007801 | KACR5007746 | SACR5007746 | $2,755.74 | $1,931.92 | $1,687.77 | $2,006.40 | $8,381.83 |
| ACR1007803 | KACR5007748 | SACR5007748 | $590.53 | $413.99 | $361.67 | $429.95 | $1,796.15 |
| ACR1007805 | KACR5007750 | SACR5007750 | $1,157.42 | $811.41 | $708.87 | $842.70 | $3,520.40 |
| ACR1007806 | KACR5007751 | SACR5007751 | $450.60 | $315.89 | $275.97 | $328.07 | $1,370.52 |
| ACR1007808 | KACR5007753 | SACR5007753 | $572.72 | $401.51 | $350.77 | $416.99 | $1,741.98 |
| ACR1007809 | KACR5007754 | SACR5007754 | $443.70 | $311.06 | $271.75 | $323.05 | $1,349.56 |
| ACR1007810 | KACR5007755 | SACR5007755 | $54.56 | $38.25 | $33.42 | $39.72 | $165.95 |
| ACR1007811 | KACR5007756 | SACR5007756 | $177.64 | $124.54 | $108.80 | $129.34 | $540.31 |
| ACR1007812 | KACR5007757 | SACR5007757 | $28.65 | $20.09 | $17.55 | $20.86 | $87.14 |
| ACR1007815 | KACR5007760 | SACR5007760 | $845.86 | $592.99 | $518.05 | $615.86 | $2,572.77 |
| ACR1007816 | KACR5007761 | SACR5007761 | $376.08 | $263.65 | $230.33 | $273.82 | $1,143.88 |
| ACR1007817 | KACR5007762 | SACR5007762 | $8.31 | $5.83 | $10.69 | $6.05 | $30.88 |
| ACR1007818 | KACR5007763 | SACR5007763 | $16.75 | $11.75 | $10.26 | $12.20 | $50.96 |
| ACR1007819 | KACR5007764 | SACR5007764 | $528.97 | $370.83 | $323.97 | $385.13 | $1,608.91 |
| ACR1007820 | KACR5007765 | SACR5007765 | $506.22 | $354.89 | $310.04 | $368.57 | $1,539.71 |
| ACR1007822 | KACR5007767 | SACR5007767 | $1,033.11 | $724.27 | $632.73 | $752.19 | $3,142.30 |
| ACR1007823 | KACR5007768 | SACR5007768 | $781.44 | $547.83 | $478.60 | $568.95 | $2,376.83 |
| ACR1007824 | KACR5007769 | SACR5007769 | $831.66 | $583.04 | $509.35 | $605.52 | $2,529.57 |
| ACR1007825 | KACR5007770 | SACR5007770 | $687.44 | $481.93 | $421.03 | $500.51 | $2,090.91 |
| ACR1007826 | KACR5007771 | SACR5007771 | $732.42 | $513.46 | $448.57 | $533.26 | $2,227.71 |
| ACR1007828 | KACR5007773 | SACR5007773 | $851.81 | $597.16 | $521.69 | $578.78 | $2,549.44 |
| ACR1008403 | KACR5007776 | SACR5007776 | $132.91 | $93.17 | $81.40 | $96.77 | $404.24 |
| ACR1007831 | KACR5007777 | SACR5007777 | $1,049.15 | $735.51 | $642.56 | $763.87 | $3,191.09 |
| ACR1007832 | KACR5007778 | SACR5007778 | $1,162.12 | $814.70 | $711.74 | $846.11 | $3,534.68 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007833 | KACR5007779 | SACR5007779 | $623.52 | $437.12 | $381.88 | $453.97 | $1,896.49 |
| ACR1007835 | KACR5007781 | SACR5007781 | $614.39 | $430.72 | $376.29 | $447.33 | $1,868.73 |
| ACR1007836 | KACR5007782 | SACR5007782 | $1,305.11 | $914.95 | $799.32 | $950.22 | $3,969.59 |
| ACR1007837 | KACR5007783 | SACR5007783 | $928.16 | $650.69 | $568.45 | $675.77 | $2,823.07 |
| ACR1007838 | KACR5007784 | SACR5007784 | $659.37 | $462.25 | $403.83 | $480.07 | $2,005.53 |
| ACR1007839 | KACR5007785 | SACR5007785 | $127.02 | $89.05 | $77.79 | $92.48 | $386.34 |
| ACR1007840 | KACR5007786 | SACR5007786 | $435.23 | $305.12 | $266.56 | $316.89 | $1,323.80 |
| ACR1007841 | KACR5007787 | SACR5007787 | $1,263.05 | $885.46 | $773.56 | $919.60 | $3,841.68 |
| ACR1007842 | KACR5007788 | SACR5007788 | $1,072.97 | $752.21 | $657.15 | $781.21 | $3,263.54 |
| ACR1007843 | KACR5007789 | SACR5007789 | $21.79 | $15.28 | $13.35 | $15.87 | $66.29 |
| ACR1007844 | KACR5007790 | SACR5007790 | $1,071.10 | $750.90 | $656.00 | $779.85 | $3,257.85 |
| ACR1007845 | KACR5007791 | SACR5007791 | $737.11 | $516.75 | $451.44 | $536.67 | $2,241.98 |
| ACR1007846 | KACR5007792 | SACR5007792 | $221.30 | $155.14 | $135.53 | $161.12 | $673.09 |
| ACR1007847 | KACR5007793 | SACR5007793 | $454.13 | $318.37 | $278.13 | $330.64 | $1,381.27 |
| ACR1007848 | KACR5007794 | SACR5007794 | $1,456.17 | $1,020.85 | $757.03 | $899.96 | $4,134.02 |
| ACR1007850 | KACR5007796 | SACR5007796 | $1,251.83 | $877.60 | $766.69 | $911.43 | $3,807.55 |
| ACR1007853 | KACR5007799 | SACR5007799 | $911.14 | $638.75 | $558.03 | $663.38 | $2,771.30 |
| ACR1007854 | KACR5007800 | SACR5007800 | $487.08 | $341.47 | $298.32 | $354.64 | $1,481.50 |
| ACR1007855 | KACR5007801 | SACR5007801 | $432.72 | $303.36 | $265.02 | $315.06 | $1,316.16 |
| ACR1007856 | KACR5007802 | SACR5007802 | $767.83 | $538.29 | $470.26 | $559.04 | $2,335.42 |
| ACR1007857 | KACR5007803 | SACR5007803 | $396.47 | $277.95 | $242.82 | $288.66 | $1,205.91 |
| ACR1007858 | KACR5007804 | SACR5007804 | $796.53 | $558.41 | $487.84 | $579.94 | $2,422.73 |
| ACR1007860 | KACR5007806 | SACR5007806 | $382.75 | $268.33 | $234.41 | $278.67 | $1,164.16 |
| ACR1007861 | KACR5007807 | SACR5007807 | $672.99 | $471.80 | $412.17 | $489.99 | $2,046.95 |
| ACR1007862 | KACR5007808 | SACR5007808 | $271.49 | $190.33 | $166.28 | $197.67 | $825.77 |
| ACR1007863 | KACR5007809 | SACR5007809 | $887.72 | $622.34 | $543.69 | $646.33 | $2,700.08 |
| ACR1007866 | KACR5007811 | SACR5007811 | $891.54 | $625.01 | $546.03 | $649.11 | $2,711.69 |
| ACR1007867 | KACR5007812 | SACR5007812 | $698.09 | $489.39 | $427.55 | $508.26 | $2,123.29 |
| ACR1007868 | KACR5007813 | SACR5007813 | $642.17 | $450.19 | $393.30 | $467.55 | $1,953.21 |
| ACR1007869 | KACR5007814 | SACR5007814 | $1,336.24 | $936.77 | $818.38 | $972.89 | $4,064.28 |
| ACR1007873 | KACR5007818 | SACR5007818 | $1,373.37 | $962.80 | $841.13 | $999.92 | $4,177.22 |
| ACR1007874 | KACR5007819 | SACR5007819 | $514.55 | $360.72 | $315.14 | $374.63 | $1,565.04 |
| ACR1007875 | KACR5007820 | SACR5007820 | $22.61 | $15.85 | $13.85 | $16.46 | $68.77 |
| ACR1007876 | KACR5007821 | SACR5007821 | $669.34 | $469.24 | $409.94 | $487.33 | $2,035.86 |
| ACR1007877 | KACR5007822 | SACR5007822 | $374.52 | $262.56 | $229.38 | $272.68 | $1,139.13 |
| ACR1007878 | KACR5007823 | SACR5007823 | $1,217.70 | $853.67 | $745.79 | $886.58 | $3,703.74 |
| ACR1007879 | KACR5007824 | SACR5007824 | $521.03 | $365.27 | $319.11 | $379.35 | $1,584.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007880 | | SACR5007825 | $175.47 | $123.01 | $0.00 | $127.75 | $426.23 |
| ACR1007881 | KACR5007826 | SACR5007826 | $450.14 | $315.57 | $394.53 | $327.74 | $1,487.98 |
| ACR1007882 | KACR5007827 | SACR5007827 | $618.71 | $433.75 | $378.93 | $450.47 | $1,881.86 |
| ACR1007883 | KACR5007828 | SACR5007828 | $1,310.58 | $918.78 | $802.67 | $954.20 | $3,986.23 |
| ACR1007885 | KACR5007830 | SACR5007830 | $817.06 | $572.80 | $500.41 | $594.89 | $2,485.17 |
| ACR1007887 | KACR5007832 | SACR5007832 | $88.20 | $61.83 | $54.02 | $64.22 | $268.27 |
| ACR1007888 | KACR5007833 | SACR5007833 | $673.12 | $471.89 | $412.25 | $490.08 | $2,047.35 |
| ACR1007889 | KACR5007834 | SACR5007834 | $433.99 | $304.25 | $265.80 | $315.98 | $1,320.01 |
| ACR1007890 | KACR5007835 | SACR5007835 | $474.72 | $332.80 | $290.74 | $345.63 | $1,443.89 |
| ACR1007891 | KACR5007836 | SACR5007836 | $402.70 | $282.31 | $246.63 | $293.19 | $1,224.83 |
| ACR1007892 | KACR5007837 | SACR5007837 | $30.21 | $21.18 | $18.50 | $21.99 | $91.88 |
| ACR1007893 | KACR5007838 | SACR5007838 | $49.54 | $34.73 | $30.34 | $36.07 | $150.68 |
| ACR1007894 | KACR5007839 | SACR5007839 | $687.17 | $481.74 | $420.86 | $500.32 | $2,090.10 |
| ACR1007895 | KACR5007840 | SACR5007840 | $46.51 | $32.61 | $28.49 | $33.86 | $141.47 |
| ACR1007896 | KACR5007841 | SACR5007841 | $461.66 | $323.64 | $282.74 | $336.12 | $1,404.16 |
| ACR1007897 | KACR5007842 | SACR5007842 | $1,749.89 | $1,226.76 | $1,071.73 | $1,274.06 | $5,322.45 |
| ACR1007898 | KACR5007843 | SACR5007843 | $154.98 | $108.65 | $94.92 | $112.84 | $471.39 |
| ACR1007899 | KACR5007844 | SACR5007844 | $480.95 | $337.17 | $294.56 | $350.17 | $1,462.85 |
| ACR1007900 | KACR5007845 | SACR5007845 | $514.31 | $360.56 | $314.99 | $374.46 | $1,564.31 |
| ACR1007903 | KACR5007848 | SACR5007848 | $781.96 | $548.19 | $478.91 | $569.33 | $2,378.38 |
| ACR1007905 | KACR5007849 | SACR5007849 | $354.56 | $248.57 | $217.15 | $258.15 | $1,078.43 |
| ACR1007906 | KACR5007850 | SACR5007850 | $1,038.09 | $727.76 | $635.78 | $755.82 | $3,157.45 |
| ACR1007909 | KACR5007853 | SACR5007853 | $648.31 | $454.50 | $397.06 | $472.02 | $1,971.89 |
| ACR1007910 | KACR5007854 | SACR5007854 | $1,551.01 | $1,087.34 | $949.92 | $1,129.26 | $4,717.53 |
| ACR1007911 | KACR5007855 | SACR5007855 | $925.55 | $648.86 | $566.86 | $673.87 | $2,815.13 |
| ACR1007913 | KACR5007856 | SACR5007856 | $1,364.25 | $956.41 | $835.54 | $993.29 | $4,149.50 |
| ACR1007914 | KACR5007858 | SACR5007858 | $916.37 | $642.42 | $561.23 | $667.19 | $2,787.21 |
| ACR1007915 | KACR5007859 | SACR5007859 | $1,334.61 | $935.63 | $817.39 | $971.70 | $4,059.33 |
| ACR1007916 | KACR5007860 | SACR5007860 | $511.84 | $358.83 | $313.48 | $372.66 | $1,556.81 |
| ACR1007917 | KACR5007861 | SACR5007861 | $3,014.38 | $2,113.24 | $1,846.17 | $2,194.71 | $9,168.50 |
| ACR1007918 | KACR5007862 | SACR5007862 | $1,743.88 | $1,222.55 | $1,068.05 | $1,269.69 | $5,304.17 |
| ACR1007920 | KACR5007863 | SACR5007863 | $652.93 | $457.74 | $399.89 | $475.39 | $1,985.95 |
| ACR1007921 | KACR5007864 | SACR5007864 | $1,984.33 | $1,391.12 | $1,215.31 | $1,444.75 | $6,035.50 |
| ACR1007922 | KACR5007865 | SACR5007865 | $235.34 | $164.99 | $144.14 | $171.35 | $715.81 |
| ACR1007923 | KACR5007866 | SACR5007866 | $1,075.19 | $753.76 | $658.50 | $782.82 | $3,270.27 |
| ACR1007924 | KACR5007867 | SACR5007867 | $906.32 | $635.38 | $555.08 | $659.88 | $2,756.66 |
| ACR1007925 | KACR5007868 | SACR5007868 | $380.69 | $266.88 | $233.15 | $277.17 | $1,157.89 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007928 | KACR5007871 | SACR5007871 | $541.76 | $379.80 | $331.80 | $394.45 | $1,647.81 |
| ACR1007929 | KACR5007872 | SACR5007872 | $34.17 | $23.95 | $20.93 | $24.88 | $103.92 |
| ACR1007930 | KACR5007873 | SACR5007873 | $210.74 | $147.74 | $129.07 | $153.44 | $640.99 |
| ACR1007931 | KACR5007874 | SACR5007874 | $206.55 | $144.80 | $126.50 | $150.39 | $628.24 |
| ACR1007932 | KACR5007875 | SACR5007875 | $965.34 | $676.75 | $591.23 | $702.84 | $2,936.16 |
| ACR1007933 | KACR5007876 | SACR5007876 | $928.56 | $650.97 | $568.70 | $676.06 | $2,824.28 |
| ACR1007934 | KACR5007877 | SACR5007877 | $88.20 | $61.84 | $54.02 | $64.22 | $268.28 |
| ACR1007935 | KACR5007878 | SACR5007878 | $291.67 | $204.48 | $178.63 | $212.36 | $887.14 |
| ACR1007937 | KACR5007880 | SACR5007880 | $125.25 | $87.81 | $76.71 | $91.20 | $380.97 |
| ACR1007938 | KACR5007881 | SACR5007881 | $371.13 | $260.18 | $227.30 | $270.22 | $1,128.84 |
| ACR1007939 | KACR5007882 | SACR5007882 | $25.78 | $18.07 | $15.79 | $18.77 | $78.42 |
| ACR1007940 | KACR5007883 | SACR5007883 | $693.10 | $485.90 | $424.49 | $504.63 | $2,108.13 |
| ACR1007942 | KACR5007885 | SACR5007885 | $1,212.20 | $849.82 | $742.42 | $882.58 | $3,687.02 |
| ACR1007943 | KACR5007886 | SACR5007886 | $140.05 | $98.18 | $85.78 | $101.97 | $425.98 |
| ACR1007944 | KACR5007887 | SACR5007887 | $628.04 | $440.29 | $384.65 | $457.26 | $1,910.24 |
| ACR1007945 | KACR5007888 | SACR5007888 | $1,091.10 | $764.92 | $668.25 | $794.41 | $3,318.68 |
| ACR1007946 | KACR5007889 | SACR5007889 | $714.78 | $501.10 | $437.77 | $520.41 | $2,174.06 |
| ACR1007947 | KACR5007890 | SACR5007890 | $977.96 | $685.60 | $598.96 | $712.03 | $2,974.56 |
| ACR1007948 | KACR5007891 | SACR5007891 | $981.34 | $687.97 | $601.03 | $714.50 | $2,984.84 |
| ACR1007949 | KACR5007892 | SACR5007892 | $945.31 | $662.71 | $578.96 | $688.26 | $2,875.24 |
| ACR1007950 | KACR5007893 | SACR5007893 | $119.53 | $83.79 | $73.20 | $87.03 | $363.55 |
| ACR1007951 | KACR5007894 | SACR5007894 | $37.44 | $26.25 | $22.93 | $27.26 | $113.88 |
| ACR1007952 | KACR5007895 | SACR5007895 | $1,022.92 | $717.12 | $626.49 | $744.77 | $3,111.29 |
| ACR1007953 | KACR5007896 | SACR5007896 | $862.50 | $604.65 | $528.24 | $627.97 | $2,623.35 |
| ACR1007954 | KACR5007897 | SACR5007897 | $38.75 | $27.16 | $23.73 | $28.21 | $117.85 |
| ACR1007955 | KACR5007898 | SACR5007898 | $39.44 | $27.65 | $24.16 | $28.72 | $119.96 |
| ACR1007957 | KACR5007900 | SACR5007900 | $1,213.72 | $850.88 | $743.35 | $883.69 | $3,691.63 |
| ACR1007958 | KACR5007901 | SACR5007901 | $492.78 | $345.46 | $301.81 | $358.78 | $1,498.84 |
| ACR1007959 | KACR5007902 | SACR5007902 | $1,300.66 | $911.83 | $796.59 | $946.98 | $3,956.06 |
| ACR1007960 | KACR5007903 | SACR5007903 | $802.29 | $562.45 | $491.37 | $584.13 | $2,440.24 |
| ACR1007961 | KACR5007904 | SACR5007904 | $24.72 | $17.33 | $15.14 | $18.00 | $75.18 |
| ACR1007962 | KACR5007905 | SACR5007905 | $928.86 | $651.18 | $568.89 | $676.29 | $2,825.22 |
| ACR1007963 | KACR5007906 | SACR5007906 | $245.03 | $171.78 | $150.07 | $178.40 | $745.28 |
| ACR1007964 | KACR5007907 | SACR5007907 | $78.98 | $55.37 | $48.37 | $57.50 | $240.22 |
| ACR1007965 | KACR5007908 | SACR5007908 | $45.05 | $31.58 | $27.59 | $32.80 | $137.03 |
| ACR1007966 | KACR5007909 | SACR5007909 | $2,747.10 | $1,925.86 | $1,682.47 | $2,000.11 | $8,355.53 |
| ACR1007967 | KACR5007910 | SACR5007910 | $751.62 | $526.92 | $460.33 | $547.24 | $2,286.11 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007968 | KACR5007911 | SACR5007911 | $944.82 | $662.37 | $578.66 | $687.90 | $2,873.74 |
| ACR1007969 | KACR5007912 | SACR5007912 | $601.35 | $421.58 | $368.30 | $437.83 | $1,829.07 |
| ACR1007970 | KACR5007913 | SACR5007913 | $837.39 | $587.05 | $512.86 | $609.69 | $2,546.99 |
| ACR1007972 | KACR5007915 | SACR5007915 | $695.36 | $487.48 | $425.88 | $506.28 | $2,115.00 |
| ACR1007974 | KACR5007916 | SACR5007916 | $1,216.10 | $852.55 | $744.80 | $885.42 | $3,698.86 |
| ACR1007977 | KACR5007919 | SACR5007919 | $136.33 | $95.57 | $83.49 | $99.26 | $414.65 |
| ACR1007978 | KACR5007920 | SACR5007920 | $1,809.49 | $1,268.55 | $1,108.23 | $1,317.46 | $5,503.73 |
| ACR1007979 | KACR5007921 | SACR5007921 | $398.71 | $279.51 | $244.19 | $290.29 | $1,212.70 |
| ACR1007980 | KACR5007922 | SACR5007922 | $20.44 | $14.33 | $12.52 | $14.88 | $62.17 |
| ACR1007981 | KACR5007923 | SACR5007923 | $349.02 | $244.68 | $213.76 | $254.11 | $1,061.56 |
| ACR1007982 | KACR5007924 | SACR5007924 | $773.64 | $542.36 | $473.82 | $563.27 | $2,353.09 |
| ACR1007983 | KACR5007925 | SACR5007925 | $1,158.05 | $811.85 | $709.25 | $843.15 | $3,522.30 |
| ACR1007984 | KACR5007926 | SACR5007926 | $440.33 | $308.70 | $269.68 | $320.60 | $1,339.31 |
| ACR1007985 | KACR5007927 | SACR5007927 | $224.89 | $157.66 | $137.73 | $163.74 | $684.02 |
| ACR1007986 | KACR5007928 | SACR5007928 | $249.41 | $174.85 | $152.75 | $181.59 | $758.61 |
| ACR1007987 | KACR5007929 | SACR5007929 | $2,321.14 | $1,627.24 | $1,421.59 | $1,689.98 | $7,059.96 |
| ACR1007988 | KACR5007930 | SACR5007930 | $543.56 | $381.06 | $332.90 | $395.75 | $1,653.28 |
| ACR1007989 | KACR5007931 | SACR5007931 | $92.27 | $64.68 | $56.51 | $67.18 | $280.64 |
| ACR1007990 | KACR5007932 | SACR5007932 | $22.98 | $16.11 | $14.08 | $16.73 | $69.91 |
| ACR1007992 | KACR5007934 | SACR5007934 | $749.84 | $525.68 | $459.25 | $545.95 | $2,280.72 |
| ACR1007993 | KACR5007935 | SACR5007935 | $521.11 | $365.33 | $319.16 | $379.41 | $1,585.01 |
| ACR1007994 | KACR5007936 | SACR5007936 | $499.22 | $349.98 | $305.75 | $363.47 | $1,518.43 |
| ACR1007995 | KACR5007937 | SACR5007937 | $1,120.36 | $785.43 | $686.17 | $815.71 | $3,407.67 |
| ACR1007997 | KACR5007939 | SACR5007939 | $13.36 | $9.37 | $8.18 | $9.73 | $40.64 |
| ACR1007998 | KACR5007940 | SACR5007940 | $453.61 | $318.01 | $277.82 | $330.27 | $1,379.71 |
| ACR1007999 | KACR5007941 | SACR5007941 | $1,355.15 | $950.03 | $829.97 | $986.66 | $4,121.82 |
| ACR1008000 | KACR5007942 | SACR5007942 | $593.82 | $416.30 | $363.69 | $432.35 | $1,806.15 |
| ACR1008001 | KACR5007943 | SACR5007943 | $927.32 | $650.10 | $567.94 | $675.16 | $2,820.53 |
| ACR1008002 | KACR5007944 | SACR5007944 | $90.69 | $63.58 | $55.54 | $66.03 | $275.83 |
| ACR1008003 | KACR5007945 | SACR5007945 | $1,700.92 | $1,192.43 | $1,041.73 | $1,238.40 | $5,173.49 |
| ACR1008005 | KACR5007947 | SACR5007947 | $770.47 | $540.14 | $471.88 | $560.97 | $2,343.46 |
| ACR1008006 | KACR5007948 | SACR5007948 | $185.22 | $129.85 | $113.44 | $134.86 | $563.37 |
| ACR1008007 | KACR5007949 | SACR5007949 | $827.06 | $579.81 | $506.54 | $602.17 | $2,515.59 |
| ACR1008008 | KACR5007950 | SACR5007950 | $948.56 | $664.99 | $580.95 | $690.63 | $2,885.13 |
| ACR1008009 | KACR5007951 | SACR5007951 | $1,733.87 | $1,215.53 | $1,061.91 | $1,262.39 | $5,273.70 |
| ACR1008010 | KACR5007952 | SACR5007952 | $1,137.09 | $797.16 | $696.41 | $827.89 | $3,458.55 |
| ACR1008011 | KACR5007953 | SACR5007953 | $5.21 | $3.65 | $3.19 | $3.79 | $15.84 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008012 | KACR5007954 | SACR5007954 | $519.10 | $363.92 | $317.93 | $377.95 | $1,578.89 |
| ACR1008013 | KACR5007955 | SACR5007955 | $41.46 | $29.06 | $25.39 | $30.18 | $126.10 |
| ACR1008014 | KACR5007956 | SACR5007956 | $49.05 | $34.39 | $30.04 | $35.72 | $149.20 |
| ACR1008015 | KACR5007957 | SACR5007957 | $1,149.69 | $805.99 | $704.13 | $837.06 | $3,496.87 |
| ACR1008016 | KACR5007958 | SACR5007958 | $582.72 | $408.52 | $356.89 | $424.27 | $1,772.39 |
| ACR1008017 | KACR5007959 | SACR5007959 | $613.76 | $430.28 | $375.90 | $446.86 | $1,866.79 |
| ACR1008020 | KACR5007962 | SACR5007962 | $620.53 | $435.03 | $380.05 | $451.80 | $1,887.41 |
| ACR1008021 | KACR5007963 | SACR5007963 | $825.30 | $578.58 | $505.46 | $600.89 | $2,510.24 |
| ACR1008385 | KACR5007964 | SACR5007964 | $83.42 | $58.48 | $51.09 | $60.73 | $253.72 |
| ACR1008022 | KACR5007965 | SACR5007965 | $1,526.15 | $1,069.91 | $934.70 | $1,111.16 | $4,641.91 |
| ACR1008023 | KACR5007966 | SACR5007966 | $663.89 | $465.42 | $406.60 | $483.37 | $2,019.28 |
| ACR1008025 | KACR5007968 | SACR5007968 | $2,121.61 | $1,487.36 | $1,299.39 | $1,544.70 | $6,453.07 |
| ACR1008026 | KACR5007969 | SACR5007969 | $24.48 | $17.16 | $14.99 | $17.82 | $74.44 |
| ACR1008027 | KACR5007970 | SACR5007970 | $1,026.60 | $719.70 | $628.75 | $747.45 | $3,122.50 |
| ACR1008028 | KACR5007971 | SACR5007971 | $30.12 | $21.11 | $18.45 | $21.93 | $91.61 |
| ACR1008031 | KACR5007974 | SACR5007974 | $985.02 | $690.55 | $603.28 | $717.17 | $2,996.02 |
| ACR1008032 | KACR5007975 | SACR5007975 | $1,631.72 | $1,143.92 | $999.35 | $1,188.02 | $4,963.00 |
| ACR1008033 | KACR5007976 | SACR5007976 | $54.53 | $38.23 | $33.40 | $39.70 | $165.86 |
| ACR1008034 | KACR5007977 | SACR5007977 | $919.25 | $644.44 | $563.00 | $669.29 | $2,795.98 |
| ACR1008036 | KACR5007979 | SACR5007979 | $1,043.18 | $731.32 | $638.90 | $759.52 | $3,172.93 |
| ACR1008037 | KACR5007980 | SACR5007980 | $693.94 | $486.49 | $425.01 | $505.24 | $2,110.68 |
| ACR1008038 | KACR5007981 | SACR5007981 | $107.76 | $75.55 | $66.00 | $78.46 | $327.77 |
| ACR1008334 | KACR5007982 | SACR5007982 | $1,077.00 | $755.03 | $659.62 | $784.14 | $3,275.80 |
| ACR1008335 | KACR5007983 | SACR5007983 | $293.71 | $205.90 | $179.88 | $213.84 | $893.34 |
| ACR1008336 | KACR5007984 | SACR5007984 | $763.46 | $535.22 | $467.58 | $555.86 | $2,322.12 |
| ACR1008337 | KACR5007985 | SACR5007985 | $1,100.91 | $771.80 | $674.26 | $801.55 | $3,348.52 |
| ACR1008339 | KACR5007987 | SACR5007987 | $88.10 | $61.76 | $53.96 | $64.15 | $267.97 |
| ACR1008340 | KACR5007988 | SACR5007988 | $37.17 | $26.06 | $22.76 | $27.06 | $113.04 |
| ACR1008343 | KACR5007991 | SACR5007991 | $1,077.28 | $755.23 | $602.25 | $715.95 | $3,150.69 |
| ACR1008347 | KACR5007995 | SACR5007995 | $1,017.01 | $712.98 | $622.87 | $740.47 | $3,093.33 |
| ACR1008348 | KACR5007996 | SACR5007996 | $656.34 | $460.13 | $401.98 | $477.87 | $1,996.31 |
| ACR1008349 | KACR5007997 | SACR5007997 | $716.47 | $502.28 | $438.80 | $521.64 | $2,179.19 |
| ACR1008350 | KACR5007998 | SACR5007998 | $238.78 | $167.40 | $146.24 | $173.85 | $726.28 |
| ACR1008351 | KACR5007999 | SACR5007999 | $334.82 | $234.77 | $205.10 | $243.82 | $1,018.57 |
| ACR1008352 | KACR5008000 | SACR5008000 | $2,241.04 | $1,571.08 | $1,372.53 | $1,631.65 | $6,816.30 |
| ACR1008353 | KACR5008001 | SACR5008001 | $258.02 | $180.88 | $158.02 | $187.86 | $784.78 |
| ACR1008354 | KACR5008002 | SACR5008002 | $1,792.44 | $1,256.59 | $1,097.79 | $1,305.04 | $5,451.87 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008355 | KACR5008003 | SACR5008003 | $1,117.93 | $783.72 | $684.68 | $813.94 | $3,400.27 |
| ACR1008356 | KACR5008004 | SACR5008004 | $152.50 | $106.91 | $93.40 | $111.03 | $463.84 |
| ACR1008357 | KACR5008005 | SACR5008005 | $511.78 | $358.78 | $313.44 | $372.62 | $1,556.62 |
| ACR1008358 | KACR5008006 | SACR5008006 | $1,215.25 | $851.95 | $744.28 | $884.80 | $3,696.28 |
| ACR1008359 | KACR5008007 | SACR5008007 | $1,069.29 | $749.63 | $654.89 | $778.53 | $3,252.35 |
| ACR1008361 | KACR5008009 | SACR5008009 | $813.50 | $570.31 | $498.23 | $592.29 | $2,474.34 |
| ACR1008362 | KACR5008010 | SACR5008010 | $432.05 | $302.89 | $264.61 | $314.57 | $1,314.11 |
| ACR1008364 | KACR5008012 | SACR5008012 | $462.45 | $324.20 | $283.23 | $336.70 | $1,406.58 |
| ACR1008365 | KACR5008013 | SACR5008013 | $2,274.92 | $1,594.84 | $1,393.29 | $1,656.32 | $6,919.37 |
| ACR1008366 | KACR5008014 | SACR5008014 | $224.26 | $157.22 | $137.35 | $163.28 | $682.10 |
| ACR1008367 | KACR5008015 | SACR5008015 | $700.43 | $491.04 | $428.98 | $509.97 | $2,130.41 |
| ACR1008370 | KACR5008018 | SACR5008018 | $387.56 | $271.70 | $237.36 | $282.17 | $1,178.80 |
| ACR1008371 | KACR5008019 | SACR5008019 | $267.28 | $187.38 | $163.70 | $194.60 | $812.95 |
| ACR1008372 | KACR5008020 | SACR5008020 | $183.58 | $128.70 | $112.43 | $133.66 | $558.36 |
| ACR1008373 | KACR5008021 | SACR5008021 | $1,045.01 | $732.60 | $640.02 | $760.85 | $3,178.48 |
| ACR1008374 | KACR5008022 | SACR5008022 | $616.02 | $431.86 | $377.28 | $448.51 | $1,873.68 |
| ACR1008376 | KACR5008023 | SACR5008023 | $1,012.25 | $709.64 | $619.96 | $737.00 | $3,078.85 |
| ACR1008377 | KACR5008024 | SACR5008024 | $1,268.57 | $889.33 | $776.94 | $923.62 | $3,858.47 |
| ACR1008378 | KACR5008025 | SACR5008025 | $1,518.80 | $1,064.76 | $930.20 | $1,105.81 | $4,619.57 |
| ACR1008380 | KACR5008026 | SACR5008026 | $950.26 | $666.18 | $581.99 | $691.86 | $2,890.29 |
| ACR1008381 | KACR5008027 | SACR5008027 | $13.36 | $9.36 | $8.18 | $9.72 | $40.62 |
| ACR1008384 | KACR5008030 | SACR5008030 | $878.57 | $615.92 | $538.08 | $639.67 | $2,672.24 |
| ACR1008387 | KACR5008032 | SACR5008032 | $780.51 | $547.18 | $478.03 | $568.27 | $2,373.98 |
| ACR1008388 | KACR5008033 | SACR5008033 | $1,986.33 | $1,392.52 | $1,216.53 | $1,446.20 | $6,041.58 |
| ACR1008392 | KACR5008037 | SACR5008037 | $263.20 | $184.52 | $161.20 | $191.63 | $800.54 |
| ACR1008393 | KACR5008038 | SACR5008038 | $606.26 | $425.02 | $371.31 | $441.41 | $1,844.00 |
| ACR1008395 | KACR5008040 | SACR5008040 | $667.77 | $468.14 | $408.98 | $486.19 | $2,031.08 |
| ACR1008396 | KACR5008041 | SACR5008041 | $614.87 | $431.06 | $376.58 | $447.68 | $1,870.19 |
| ACR1008397 | KACR5008042 | SACR5008042 | $890.87 | $624.55 | $545.62 | $648.63 | $2,709.66 |
| ACR1008398 | KACR5008043 | SACR5008043 | $1,042.51 | $730.85 | $638.49 | $759.03 | $3,170.88 |
| ACR1008399 | KACR5008044 | SACR5008044 | $480.87 | $337.11 | $294.51 | $350.11 | $1,462.59 |
| ACR1008400 | KACR5008045 | SACR5008045 | $590.20 | $413.76 | $361.47 | $429.71 | $1,795.14 |
| ACR1008401 | KACR5008046 | SACR5008046 | $47.81 | $33.52 | $29.28 | $34.81 | $145.42 |
| ACR1008402 | KACR5008047 | SACR5008047 | $807.98 | $566.44 | $494.85 | $588.28 | $2,457.55 |
| ACR1008404 | KACR5008048 | SACR5008048 | $2,577.09 | $1,806.67 | $918.11 | $1,091.44 | $6,393.31 |
| ACR1008406 | KACR5008050 | SACR5008050 | $1,364.54 | $956.61 | $835.72 | $993.50 | $4,150.37 |
| ACR1008408 | KACR5008052 | SACR5008052 | $622.37 | $436.32 | $381.18 | $453.14 | $1,893.00 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008409 | KACR5008053 | SACR5008053 | $575.57 | $403.51 | $352.51 | $419.06 | $1,750.66 |
| ACR1008410 | KACR5008054 | SACR5008054 | $136.30 | $95.56 | $83.48 | $99.24 | $414.58 |
| ACR1008411 | KACR5008055 | SACR5008055 | $82.86 | $58.09 | $50.75 | $60.33 | $252.04 |
| ACR1008412 | KACR5008056 | SACR5008056 | $711.18 | $498.57 | $435.56 | $517.79 | $2,163.10 |
| ACR1008413 | KACR5008057 | SACR5008057 | $1,794.74 | $1,258.21 | $1,099.20 | $1,306.72 | $5,458.86 |
| ACR1008414 | KACR5008058 | SACR5008058 | $145.04 | $101.68 | $88.83 | $105.60 | $441.16 |
| ACR1008415 | KACR5008059 | SACR5008059 | $1,210.58 | $848.68 | $741.43 | $881.40 | $3,682.09 |
| ACR1008416 | KACR5008060 | SACR5008060 | $37.88 | $26.55 | $23.20 | $27.58 | $115.21 |
| ACR1008417 | KACR5008061 | SACR5008061 | $113.82 | $79.79 | $69.71 | $82.87 | $346.20 |
| ACR1008419 | KACR5008063 | SACR5008063 | $26.93 | $18.88 | $16.49 | $19.61 | $81.91 |
| ACR1008420 | KACR5008064 | SACR5008064 | $357.01 | $250.28 | $218.65 | $259.93 | $1,085.86 |
| ACR1008421 | KACR5008065 | SACR5008065 | $991.90 | $695.37 | $607.49 | $722.18 | $3,016.94 |
| ACR1008422 | KACR5008066 | SACR5008066 | $116.69 | $81.80 | $71.47 | $84.96 | $354.92 |
| ACR1008423 | KACR5008067 | SACR5008067 | $731.47 | $512.80 | $447.99 | $532.57 | $2,224.83 |
| ACR1008424 | KACR5008068 | SACR5008068 | $715.93 | $501.90 | $438.47 | $521.25 | $2,177.56 |
| ACR1008425 | KACR5008069 | SACR5008069 | $658.56 | $461.69 | $403.34 | $479.49 | $2,003.08 |
| ACR1008426 | KACR5008070 | SACR5008070 | $392.41 | $275.10 | $240.33 | $285.70 | $1,193.54 |
| ACR1008427 | KACR5008071 | SACR5008071 | $1,324.58 | $928.60 | $811.24 | $964.40 | $4,028.81 |
| ACR1008428 | KACR5008072 | SACR5008072 | $741.65 | $519.93 | $454.23 | $539.98 | $2,255.79 |
| ACR1008429 | KACR5008073 | SACR5008073 | $410.75 | $287.95 | $251.56 | $299.06 | $1,249.32 |
| ACR1008431 | KACR5008074 | SACR5008074 | $925.27 | $648.66 | $110.07 | $130.85 | $1,814.84 |
| ACR1008432 | KACR5008076 | SACR5008076 | $45.99 | $32.24 | $28.17 | $33.48 | $139.88 |
| ACR1008435 | KACR5008079 | SACR5008079 | $560.03 | $392.61 | $342.99 | $407.75 | $1,703.38 |
| ACR1008437 | KACR5008081 | SACR5008081 | $856.51 | $600.46 | $524.58 | $623.61 | $2,605.16 |
| ACR1008438 | KACR5008082 | SACR5008082 | $554.97 | $389.07 | $339.90 | $404.07 | $1,688.00 |
| ACR1008439 | KACR5008083 | SACR5008083 | $1,314.03 | $921.20 | $804.78 | $956.72 | $3,996.74 |
| ACR1008441 | KACR5008084 | SACR5008084 | $563.77 | $395.23 | $345.28 | $410.47 | $1,714.76 |
| ACR1008442 | KACR5008085 | SACR5008085 | $60.58 | $42.47 | $37.10 | $44.10 | $184.25 |
| ACR1008443 | KACR5008086 | SACR5008086 | $31.20 | $21.87 | $19.11 | $22.72 | $94.90 |
| ACR1008444 | KACR5008087 | SACR5008087 | $695.35 | $487.47 | $425.87 | $506.27 | $2,114.96 |
| ACR1008446 | KACR5008089 | SACR5008089 | $793.16 | $556.05 | $485.77 | $577.48 | $2,412.47 |
| ACR1008447 | KACR5008090 | SACR5008090 | $418.10 | $293.11 | $256.07 | $304.41 | $1,271.69 |
| ACR1008448 | KACR5008091 | SACR5008091 | $768.07 | $538.46 | $470.41 | $559.22 | $2,336.16 |
| ACR1008449 | KACR5008092 | SACR5008092 | $1,255.39 | $880.09 | $768.87 | $914.03 | $3,818.38 |
| ACR1008450 | KACR5008093 | SACR5008093 | $825.99 | $579.06 | $505.88 | $601.39 | $2,512.31 |
| ACR1008451 | KACR5008094 | SACR5008094 | $1,302.25 | $912.94 | $797.57 | $948.14 | $3,960.90 |
| ACR1008452 | KACR5008095 | SACR5008095 | $120.90 | $84.75 | $74.04 | $88.02 | $367.71 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008454 | KACR5008097 | SACR5008097 | $1,713.10 | $1,200.97 | $1,049.19 | $1,247.27 | $5,210.53 |
| ACR1008455 | KACR5008098 | SACR5008098 | $483.28 | $338.80 | $295.99 | $351.87 | $1,469.94 |
| ACR1008456 | KACR5008099 | SACR5008099 | $853.81 | $598.56 | $522.92 | $621.64 | $2,596.92 |
| ACR1008457 | KACR5008100 | SACR5008100 | $847.22 | $593.95 | $518.88 | $616.84 | $2,576.89 |
| ACR1008458 | KACR5008101 | SACR5008101 | $1,359.80 | $953.29 | $832.82 | $990.04 | $4,135.95 |
| ACR1008459 | KACR5008102 | SACR5008102 | $77.11 | $54.06 | $47.23 | $56.14 | $234.54 |
| ACR1008460 | KACR5008103 | SACR5008103 | $716.19 | $502.08 | $438.63 | $521.44 | $2,178.35 |
| ACR1008461 | KACR5008104 | SACR5008104 | $35.55 | $24.92 | $21.77 | $25.89 | $108.14 |
| ACR1008462 | KACR5008105 | SACR5008105 | $30.86 | $21.63 | $18.90 | $22.47 | $93.86 |
| ACR1008463 | KACR5008106 | SACR5008106 | $19.74 | $13.84 | $12.09 | $14.37 | $60.04 |
| ACR1008465 | KACR5008108 | SACR5008108 | $844.82 | $592.26 | $517.41 | $615.09 | $2,569.58 |
| ACR1008466 | KACR5008109 | SACR5008109 | $83.81 | $58.76 | $51.33 | $61.02 | $254.92 |
| ACR1008467 | KACR5008110 | SACR5008110 | $1,123.53 | $787.65 | $688.11 | $818.02 | $3,417.32 |
| ACR1008470 | KACR5008113 | SACR5008113 | $260.50 | $182.62 | $159.54 | $189.66 | $792.32 |
| ACR1008472 | KACR5008114 | SACR5008114 | $855.91 | $600.04 | $30.89 | $36.73 | $1,523.57 |
| ACR1008473 | KACR5008116 | SACR5008116 | $39.65 | $27.79 | $24.28 | $28.87 | $120.59 |
| ACR1008474 | KACR5008117 | SACR5008117 | $1,372.00 | $961.85 | $840.29 | $998.93 | $4,173.07 |
| ACR1008475 | KACR5008118 | SACR5008118 | $742.57 | $520.58 | $454.79 | $540.65 | $2,258.59 |
| ACR1008476 | KACR5008119 | SACR5008119 | $554.85 | $388.98 | $339.82 | $403.98 | $1,687.63 |
| ACR1008477 | KACR5008120 | SACR5008120 | $828.40 | $580.75 | $507.36 | $603.14 | $2,519.65 |
| ACR1008479 | KACR5008122 | SACR5008122 | $915.92 | $642.10 | $560.96 | $666.86 | $2,785.84 |
| ACR1008482 | KACR5008125 | SACR5008125 | $463.16 | $324.70 | $283.67 | $337.22 | $1,408.75 |
| ACR1008483 | KACR5008126 | SACR5008126 | $1,133.16 | $794.40 | $694.01 | $825.03 | $3,446.60 |
| ACR1008484 | KACR5008127 | SACR5008127 | $979.37 | $686.59 | $599.82 | $713.06 | $2,978.83 |
| ACR1008485 | KACR5008128 | SACR5008128 | $1,293.50 | $906.81 | $792.21 | $991.01 | $3,983.52 |
| ACR1007859 | KACR5007805 | SACR5008128 Duplicate | $37.34 | $26.18 | $22.87 | $0.00 | $86.39 |
| ACR1008486 | KACR5008129 | SACR5008129 | $1,029.67 | $721.85 | $630.62 | $749.68 | $3,131.82 |
| ACR1008487 | KACR5008130 | SACR5008130 | $764.66 | $536.07 | $468.32 | $556.74 | $2,325.79 |
| ACR1008488 | KACR5008131 | SACR5008131 | $73.26 | $51.36 | $44.87 | $53.34 | $222.83 |
| ACR1008489 | KACR5008132 | SACR5008132 | $879.52 | $616.59 | $538.67 | $640.36 | $2,675.13 |
| ACR1008490 | KACR5008133 | SACR5008133 | $162.67 | $114.04 | $99.63 | $118.44 | $494.79 |
| ACR1008491 | KACR5008134 | SACR5008134 | $938.10 | $657.66 | $574.55 | $683.02 | $2,853.33 |
| ACR1008492 | KACR5008135 | SACR5008135 | $564.90 | $396.03 | $345.98 | $411.30 | $1,718.21 |
| ACR1008493 | KACR5008136 | SACR5008136 | $430.54 | $301.83 | $263.69 | $313.47 | $1,309.53 |
| ACR1008494 | KACR5008137 | SACR5008137 | $779.89 | $546.74 | $477.65 | $567.82 | $2,372.10 |
| ACR1008495 | KACR5008138 | SACR5008138 | $1,095.79 | $768.21 | $671.12 | $797.83 | $3,332.95 |
| ACR1008496 | KACR5008139 | SACR5008139 | $893.22 | $626.20 | $547.06 | $650.34 | $2,716.81 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008500 | KACR5008143 | SACR5008143 | $695.83 | $487.81 | $426.17 | $506.62 | $2,116.44 |
| ACR1008501 | KACR5008144 | SACR5008144 | $550.99 | $386.27 | $337.45 | $401.16 | $1,675.87 |
| ACR1008502 | KACR5008145 | SACR5008145 | $807.67 | $566.22 | $494.66 | $588.05 | $2,456.61 |
| ACR1008503 | KACR5008146 | SACR5008146 | $568.70 | $398.69 | $348.30 | $414.06 | $1,729.76 |
| ACR1008504 | KACR5008147 | SACR5008147 | $1,623.42 | $1,138.10 | $994.27 | $1,181.98 | $4,937.76 |
| ACR1008505 | KACR5008148 | SACR5008148 | $279.94 | $196.25 | $171.45 | $203.82 | $851.46 |
| ACR1008506 | KACR5008149 | SACR5008149 | $728.71 | $510.86 | $446.30 | $530.56 | $2,216.43 |
| ACR1008507 | KACR5008150 | SACR5008150 | $728.78 | $510.91 | $446.34 | $530.61 | $2,216.65 |
| ACR1008509 | KACR5008152 | SACR5008152 | $1,778.85 | $1,247.06 | $1,089.46 | $1,295.14 | $5,410.52 |
| ACR1008510 | KACR5008153 | SACR5008153 | $340.05 | $238.39 | $208.26 | $247.58 | $1,034.28 |
| ACR1008512 | KACR5008155 | SACR5008155 | $829.85 | $581.77 | $508.25 | $604.20 | $2,524.07 |
| ACR1008513 | KACR5008156 | SACR5008156 | $941.80 | $660.25 | $576.81 | $685.71 | $2,864.56 |
| ACR1008514 | KACR5008157 | SACR5008157 | $1,335.88 | $936.52 | $818.16 | $972.62 | $4,063.18 |
| ACR1008515 | KACR5008158 | SACR5008158 | $181.75 | $127.42 | $111.31 | $132.33 | $552.81 |
| ACR1008516 | KACR5008159 | SACR5008159 | $793.81 | $556.50 | $486.17 | $577.95 | $2,414.43 |
| ACR1008517 | KACR5008160 | SACR5008160 | $958.68 | $672.09 | $587.15 | $698.00 | $2,915.92 |
| ACR1008519 | KACR5008162 | SACR5008162 | $1,246.39 | $873.79 | $763.36 | $907.47 | $3,791.01 |
| ACR1008520 | KACR5008163 | SACR5008163 | $71.35 | $50.02 | $43.70 | $51.95 | $217.01 |
| ACR1008521 | KACR5008164 | SACR5008164 | $1,077.50 | $755.38 | $659.92 | $784.51 | $3,277.31 |
| ACR1008522 | KACR5008165 | SACR5008165 | $1,488.82 | $1,043.74 | $911.83 | $1,083.98 | $4,528.37 |
| ACR1008540 | KACR5008166 | SACR5008166 | $10.27 | $7.20 | $6.29 | $7.48 | $31.24 |
| ACR1008523 | KACR5008167 | SACR5008167 | $818.59 | $573.87 | $501.35 | $596.00 | $2,489.80 |
| ACR1008524 | KACR5008168 | SACR5008168 | $359.53 | $252.05 | $220.20 | $261.77 | $1,093.55 |
| ACR1008527 | KACR5008171 | SACR5008171 | $565.01 | $396.10 | $346.05 | $411.38 | $1,718.54 |
| ACR1008528 | KACR5008172 | SACR5008172 | $39.00 | $27.34 | $23.89 | $28.39 | $118.62 |
| ACR1008529 | KACR5008173 | SACR5008173 | $1,271.41 | $891.33 | $778.68 | $925.69 | $3,867.11 |
| ACR1008530 | KACR5008174 | SACR5008174 | $180.91 | $126.83 | $110.80 | $131.72 | $550.27 |
| ACR1008531 | KACR5008175 | SACR5008175 | $434.40 | $304.54 | $266.05 | $316.28 | $1,321.27 |
| ACR1008532 | KACR5008176 | SACR5008176 | $960.03 | $673.03 | $587.97 | $698.98 | $2,920.01 |
| ACR1008533 | KACR5008177 | SACR5008177 | $408.21 | $286.18 | $250.01 | $297.21 | $1,241.61 |
| ACR1008534 | KACR5008178 | SACR5008178 | $430.26 | $301.63 | $263.51 | $313.26 | $1,308.67 |
| ACR1008535 | KACR5008179 | SACR5008179 | $895.84 | $628.03 | $548.66 | $652.24 | $2,724.77 |
| ACR1008536 | KACR5008180 | SACR5008180 | $80.03 | $56.11 | $49.02 | $58.27 | $243.43 |
| ACR1008537 | KACR5008181 | SACR5008181 | $2,487.74 | $1,744.03 | $1,523.62 | $1,811.27 | $7,566.66 |
| ACR1008538 | KACR5008182 | SACR5008182 | $602.03 | $422.05 | $368.72 | $438.33 | $1,831.13 |
| ACR1008541 | KACR5008184 | SACR5008184 | $11.45 | $8.03 | $7.01 | $8.34 | $34.84 |
| ACR1008542 | KACR5008185 | SACR5008185 | $12.59 | $8.83 | $7.71 | $9.17 | $38.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008543 | KACR5008186 | SACR5008186 | $12.06 | $8.45 | $7.39 | $8.78 | $36.68 |
| ACR1008544 | KACR5008187 | SACR5008187 | $877.25 | $614.99 | $537.27 | $638.70 | $2,668.22 |
| ACR1008545 | KACR5008188 | SACR5008188 | $1,303.98 | $914.15 | $798.63 | $949.40 | $3,966.16 |
| ACR1008546 | KACR5008189 | SACR5008189 | $814.72 | $571.16 | $498.98 | $593.18 | $2,478.06 |
| ACR1001135 | KACR5008190 | SACR5008190 | $26.49 | $18.57 | $66.24 | $78.75 | $190.06 |
| ACR1008548 | KACR5008191 | SACR5008191 | $710.30 | $497.96 | $435.03 | $517.16 | $2,160.44 |
| ACR1008549 | KACR5008192 | SACR5008192 | $95.88 | $67.22 | $58.72 | $69.81 | $291.62 |
| ACR1008550 | KACR5008193 | SACR5008193 | $445.72 | $312.47 | $272.98 | $324.52 | $1,355.69 |
| ACR1008552 | KACR5008195 | SACR5008195 | $569.37 | $399.16 | $348.71 | $414.55 | $1,731.80 |
| ACR1008553 | KACR5008196 | SACR5008196 | $205.28 | $143.91 | $125.73 | $149.46 | $624.38 |
| ACR1008554 | KACR5008197 | SACR5008197 | $183.92 | $128.94 | $112.64 | $133.91 | $559.40 |
| ACR1008556 | KACR5008199 | SACR5008199 | $510.85 | $358.13 | $312.87 | $371.94 | $1,553.80 |
| ACR1008557 | KACR5008200 | SACR5008200 | $164.28 | $115.17 | $100.62 | $119.61 | $499.68 |
| ACR1008558 | KACR5008201 | SACR5008201 | $363.76 | $255.02 | $222.79 | $264.85 | $1,106.42 |
| ACR1008559 | KACR5008202 | SACR5008202 | $115.75 | $81.15 | $70.89 | $84.27 | $352.06 |
| ACR1008560 | KACR5008203 | SACR5008203 | $970.77 | $680.56 | $594.55 | $706.80 | $2,952.67 |
| ACR1011142 | KACR5008204 | SACR5008204 | $1,013.63 | $710.61 | $620.80 | $738.00 | $3,083.05 |
| ACR1011143 | KACR5008205 | SACR5008205 | $1,053.79 | $738.76 | $645.40 | $767.24 | $3,205.20 |
| ACR1011144 | KACR5008206 | SACR5008206 | $955.89 | $670.13 | $585.44 | $695.96 | $2,907.41 |
| ACR1011147 | KACR5008209 | SACR5008209 | $872.68 | $611.80 | $534.48 | $635.38 | $2,654.34 |
| ACR1011149 | KACR5008211 | SACR5008211 | $372.17 | $260.91 | $193.35 | $229.85 | $1,056.28 |
| ACR1011151 | KACR5008213 | SACR5008213 | $178.03 | $124.81 | $109.04 | $129.62 | $541.50 |
| ACR1011152 | KACR5008214 | SACR5008214 | $1,441.60 | $1,010.64 | $882.92 | $1,049.60 | $4,384.76 |
| ACR1011153 | KACR5008215 | SACR5008215 | $785.50 | $550.68 | $481.08 | $571.91 | $2,389.17 |
| ACR1011911 | KACR5008216 | SACR5008216 | $611.69 | $428.83 | $374.63 | $445.36 | $1,860.52 |
| ACR1011914 | KACR5008219 | SACR5008219 | $584.77 | $409.96 | $358.15 | $425.76 | $1,778.63 |
| ACR1011915 | KACR5008220 | SACR5008220 | $254.89 | $178.69 | $156.11 | $185.58 | $775.27 |
| ACR1011916 | KACR5008221 | SACR5008221 | $323.48 | $226.78 | $198.12 | $235.52 | $983.90 |
| ACR1011917 | KACR5008222 | SACR5008222 | $861.87 | $604.21 | $527.86 | $627.51 | $2,621.45 |
| ACR1011918 | KACR5008223 | SACR5008223 | $1,337.38 | $937.57 | $819.09 | $973.72 | $4,067.76 |
| ACR1011919 | KACR5008224 | SACR5008224 | $36.86 | $25.84 | $22.57 | $26.83 | $112.10 |
| ACR1011920 | KACR5008225 | SACR5008225 | $1,093.04 | $766.28 | $669.44 | $795.82 | $3,324.57 |
| ACR1011921 | KACR5008226 | SACR5008226 | $162.79 | $114.12 | $99.70 | $118.52 | $495.14 |
| ACR1011922 | KACR5008227 | SACR5008227 | $284.98 | $199.78 | $174.53 | $207.49 | $866.78 |
| ACR1011925 | KACR5008230 | SACR5008230 | $752.78 | $527.73 | $461.04 | $548.08 | $2,289.63 |
| ACR1011926 | KACR5008231 | SACR5008231 | $642.49 | $450.42 | $393.49 | $467.78 | $1,954.18 |
| ACR1011928 | KACR5008233 | SACR5008233 | $658.66 | $461.76 | $403.40 | $479.56 | $2,003.38 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011929 | KACR5008234 | SACR5008234 | $570.72 | $400.10 | $349.54 | $415.53 | $1,735.88 |
| ACR1011930 | KACR5008235 | SACR5008235 | $449.75 | $315.30 | $275.45 | $327.45 | $1,367.95 |
| ACR1011931 | KACR5008236 | SACR5008236 | $42.07 | $29.49 | $25.77 | $30.63 | $127.96 |
| ACR1011934 | KACR5008239 | SACR5008239 | $329.38 | $230.92 | $201.73 | $239.82 | $1,001.85 |
| ACR1011935 | KACR5008240 | SACR5008240 | $946.22 | $663.35 | $579.51 | $688.92 | $2,878.00 |
| ACR1011936 | KACR5008241 | SACR5008241 | $2,381.30 | $1,669.41 | $1,458.43 | $1,733.77 | $7,242.91 |
| ACR1011937 | KACR5008242 | SACR5008242 | $1,027.87 | $720.59 | $629.52 | $748.37 | $3,126.34 |
| ACR1011938 | KACR5008243 | SACR5008243 | $649.99 | $455.68 | $398.09 | $473.25 | $1,977.01 |
| ACR1011939 | KACR5008244 | SACR5008244 | $328.19 | $230.08 | $201.00 | $238.95 | $998.21 |
| ACR1011940 | KACR5008245 | SACR5008245 | $582.90 | $408.64 | $357.00 | $424.40 | $1,772.94 |
| ACR1011942 | KACR5008247 | SACR5008247 | $107.08 | $75.07 | $65.58 | $77.96 | $325.68 |
| ACR1011943 | KACR5008248 | SACR5008248 | $418.52 | $293.41 | $256.33 | $304.72 | $1,272.97 |
| ACR1011944 | KACR5008249 | SACR5008249 | $15.59 | $10.93 | $9.55 | $11.35 | $47.43 |
| ACR1011945 | KACR5008250 | SACR5008250 | $276.08 | $193.54 | $169.09 | $201.01 | $839.71 |
| ACR1011946 | KACR5008251 | SACR5008251 | $582.70 | $408.50 | $356.88 | $424.25 | $1,772.32 |
| ACR1011947 | KACR5008252 | SACR5008252 | $50.75 | $35.58 | $31.08 | $36.95 | $154.35 |
| ACR1011948 | KACR5008253 | SACR5008253 | $769.36 | $539.36 | $471.20 | $560.16 | $2,340.09 |
| ACR1011949 | KACR5008254 | SACR5008254 | $22.80 | $15.99 | $13.97 | $16.60 | $69.36 |
| ACR1011952 | KACR5008257 | SACR5008257 | $300.27 | $210.50 | $183.90 | $218.62 | $913.28 |
| ACR1011953 | KACR5008258 | SACR5008258 | $70.26 | $49.26 | $43.03 | $51.16 | $213.71 |
| ACR1011954 | KACR5008259 | SACR5008259 | $544.71 | $381.87 | $333.61 | $396.59 | $1,656.78 |
| ACR1011956 | KACR5008261 | SACR5008261 | $699.33 | $490.26 | $428.31 | $509.17 | $2,127.07 |
| ACR1011957 | KACR5008262 | SACR5008262 | $582.18 | $408.14 | $356.56 | $423.88 | $1,770.76 |
| ACR1011960 | KACR5008265 | SACR5008265 | $1,802.24 | $1,263.46 | $1,103.79 | $1,312.17 | $5,481.66 |
| ACR1011964 | KACR5008269 | SACR5008269 | $811.40 | $568.83 | $496.94 | $590.76 | $2,467.93 |
| ACR1011965 | KACR5008270 | SACR5008270 | $220.93 | $154.88 | $135.31 | $160.85 | $671.98 |
| ACR1011966 | KACR5008271 | SACR5008271 | $1,115.15 | $781.77 | $682.98 | $811.92 | $3,391.81 |
| ACR1011967 | KACR5008272 | SACR5008272 | $18.99 | $13.31 | $11.63 | $13.83 | $57.76 |
| ACR1011968 | KACR5008273 | SACR5008273 | $796.78 | $558.58 | $487.99 | $580.12 | $2,423.47 |
| ACR1011970 | KACR5008275 | SACR5008275 | $43.61 | $30.57 | $26.71 | $31.75 | $132.65 |
| ACR1011971 | KACR5008276 | SACR5008276 | $22.38 | $15.69 | $13.71 | $16.30 | $68.08 |
| ACR1011972 | KACR5008277 | SACR5008277 | $502.41 | $352.22 | $307.70 | $365.80 | $1,528.13 |
| ACR1011973 | KACR5008278 | SACR5008278 | $809.41 | $567.44 | $495.73 | $589.32 | $2,461.89 |
| ACR1011974 | KACR5008279 | SACR5008279 | $112.19 | $78.65 | $68.71 | $81.68 | $341.24 |
| ACR1011975 | KACR5008280 | SACR5008280 | $69.89 | $49.00 | $42.80 | $50.88 | $212.57 |
| ACR1011976 | KACR5008281 | SACR5008281 | $740.55 | $519.16 | $453.55 | $539.18 | $2,252.45 |
| ACR1011977 | KACR5008282 | SACR5008282 | $381.94 | $267.76 | $233.92 | $278.08 | $1,161.69 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011978 | KACR5008283 | SACR5008283 | $266.68 | $186.95 | $163.33 | $194.16 | $811.12 |
| ACR1011979 | KACR5008284 | SACR5008284 | $13.76 | $9.65 | $8.43 | $10.02 | $41.85 |
| ACR1011980 | KACR5008285 | SACR5008285 | $130.67 | $91.61 | $80.03 | $95.14 | $397.45 |
| ACR1011981 | KACR5008286 | SACR5008286 | $630.29 | $441.86 | $386.02 | $458.90 | $1,917.08 |
| ACR1011982 | KACR5008287 | SACR5008287 | $1,253.88 | $879.04 | $767.95 | $912.93 | $3,813.80 |
| ACR1011983 | KACR5008288 | SACR5008288 | $1,297.87 | $909.87 | $794.89 | $944.95 | $3,947.58 |
| ACR1011984 | KACR5008289 | SACR5008289 | $347.55 | $243.65 | $212.86 | $253.04 | $1,057.11 |
| ACR1011986 | KACR5008290 | SACR5008290 | $1,238.23 | $868.07 | $758.36 | $901.53 | $3,766.19 |
| ACR1011987 | KACR5008291 | SACR5008291 | $878.73 | $616.04 | $538.18 | $639.79 | $2,672.74 |
| ACR1011988 | KACR5008292 | SACR5008292 | $283.08 | $198.45 | $173.37 | $206.10 | $861.01 |
| ACR1011989 | KACR5008293 | SACR5008293 | $107.79 | $75.57 | $66.02 | $78.48 | $327.86 |
| ACR1011990 | KACR5008294 | SACR5008294 | $137.82 | $96.62 | $84.41 | $100.34 | $419.19 |
| ACR1011991 | KACR5008295 | SACR5008295 | $1,098.10 | $769.82 | $672.53 | $799.50 | $3,339.95 |
| ACR1011992 | KACR5008296 | SACR5008296 | $402.17 | $281.94 | $246.31 | $292.81 | $1,223.24 |
| ACR1011993 | KACR5008297 | SACR5008297 | $1,269.64 | $890.08 | $777.60 | $924.40 | $3,861.72 |
| ACR1011995 | KACR5008299 | SACR5008299 | $254.61 | $178.50 | $155.94 | $185.38 | $774.43 |
| ACR1011996 | KACR5008300 | SACR5008300 | $1,219.61 | $855.01 | $746.95 | $887.97 | $3,709.54 |
| ACR1011998 | KACR5008302 | SACR5008302 | $1,550.13 | $1,086.72 | $949.38 | $1,128.62 | $4,714.85 |
| ACR1011999 | KACR5008303 | SACR5008303 | $1,744.87 | $1,223.25 | $1,068.65 | $1,270.41 | $5,307.18 |
| ACR1012000 | KACR5008304 | SACR5008304 | $42.70 | $29.94 | $26.15 | $31.09 | $129.88 |
| ACR1012001 | KACR5008305 | SACR5008305 | $285.10 | $199.87 | $174.61 | $207.57 | $867.14 |
| ACR1012002 | KACR5008306 | SACR5008306 | $1,787.28 | $1,252.97 | $1,094.62 | $1,301.28 | $5,436.15 |
| ACR1012020 | KACR5008307 | SACR5008307 | $11.93 | $8.36 | $7.31 | $8.69 | $36.29 |
| ACR1012005 | KACR5008310 | SACR5008310 | $688.38 | $482.59 | $421.60 | $501.20 | $2,093.78 |
| ACR1012006 | KACR5008311 | SACR5008311 | $2,402.34 | $1,684.16 | $50.58 | $60.13 | $4,197.21 |
| ACR1012008 | KACR5008313 | SACR5008313 | $300.00 | $210.32 | $183.74 | $218.43 | $912.49 |
| ACR1012009 | KACR5008314 | SACR5008314 | $412.78 | $289.38 | $256.92 | $305.42 | $1,264.49 |
| ACR1012010 | KACR5008315 | SACR5008315 | $1,001.00 | $701.75 | $631.32 | $750.50 | $3,084.57 |
| ACR1012012 | KACR5008317 | SACR5008317 | $689.32 | $483.25 | $467.25 | $555.46 | $2,195.27 |
| ACR1012015 | KACR5008320 | SACR5008320 | $450.29 | $315.68 | $294.58 | $350.19 | $1,410.74 |
| ACR1012016 | KACR5008321 | SACR5008321 | $87.94 | $61.65 | $55.32 | $65.76 | $270.68 |
| ACR1012018 | KACR5008323 | SACR5008323 | $355.83 | $249.45 | $220.79 | $262.48 | $1,088.55 |
| ACR1012022 | KACR5008325 | SACR5008325 | $856.47 | $600.43 | $532.13 | $632.59 | $2,621.62 |
| ACR1012021 | KACR5008326 | SACR5008326 | $146.95 | $103.02 | $90.00 | $106.99 | $446.96 |
| ACR1012023 | KACR5008327 | SACR5008327 | $63.20 | $44.31 | $38.71 | $46.02 | $192.24 |
| ACR1012025 | KACR5008329 | SACR5008329 | $528.95 | $370.82 | $325.69 | $387.18 | $1,612.63 |
| ACR1012027 | KACR5008331 | SACR5008331 | $607.68 | $426.02 | $390.74 | $464.50 | $1,888.94 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012028 | KACR5008332 | SACR5008332 | $72.31 | $50.69 | $46.68 | $55.49 | $225.17 |
| ACR1012030 | KACR5008334 | SACR5008334 | $852.72 | $597.80 | $587.78 | $698.74 | $2,737.05 |
| ACR1012031 | KACR5008335 | SACR5008335 | $406.53 | $285.00 | $248.98 | $295.99 | $1,236.50 |
| ACR1012033 | KACR5008337 | SACR5008337 | $472.45 | $331.22 | $290.40 | $345.23 | $1,439.30 |
| ACR1012034 | KACR5008338 | SACR5008338 | $399.51 | $280.08 | $280.69 | $333.68 | $1,293.96 |
| ACR1012036 | KACR5008340 | SACR5008340 | $1,132.98 | $794.28 | $724.48 | $861.26 | $3,513.00 |
| ACR1012037 | KACR5008341 | SACR5008341 | $102.56 | $71.90 | $64.04 | $76.13 | $314.63 |
| ACR1012038 | KACR5008342 | SACR5008342 | $307.96 | $215.90 | $189.49 | $225.26 | $938.60 |
| ACR1012039 | KACR5008343 | SACR5008343 | $302.68 | $212.19 | $204.35 | $242.93 | $962.14 |
| ACR1012040 | KACR5008344 | SACR5008344 | $45.34 | $31.78 | $27.77 | $33.01 | $137.90 |
| ACR1012041 | KACR5008345 | SACR5008345 | $272.61 | $191.11 | $167.73 | $199.40 | $830.85 |
| ACR1012043 | KACR5008347 | SACR5008347 | $503.79 | $353.19 | $317.83 | $377.83 | $1,552.64 |
| ACR1012044 | KACR5008348 | SACR5008348 | $35.11 | $24.61 | $21.50 | $25.56 | $106.79 |
| ACR1012046 | KACR5008349 | SACR5008349 | $30.74 | $21.55 | $18.87 | $22.43 | $93.59 |
| ACR1012050 | KACR5008354 | SACR5008354 | $301.86 | $211.62 | $208.85 | $248.28 | $970.60 |
| ACR1012051 | KACR5008355 | SACR5008355 | $623.85 | $437.35 | $382.08 | $454.21 | $1,897.48 |
| ACR1012054 | KACR5008358 | SACR5008358 | $313.48 | $219.76 | $194.58 | $231.31 | $959.13 |
| ACR1012055 | KACR5008359 | SACR5008359 | $295.78 | $207.36 | $182.42 | $216.86 | $902.43 |
| ACR1012056 | KACR5008360 | SACR5008360 | $822.77 | $576.80 | $509.08 | $605.18 | $2,513.83 |
| ACR1012057 | KACR5008361 | SACR5008361 | $849.56 | $595.59 | $537.76 | $639.28 | $2,622.19 |
| ACR1012058 | KACR5008362 | SACR5008362 | $12.91 | $9.05 | $7.91 | $9.40 | $39.27 |
| ACR1012059 | KACR5008363 | SACR5008363 | $149.52 | $104.82 | $91.58 | $108.87 | $454.79 |
| ACR1012060 | KACR5008364 | SACR5008364 | $74.78 | $52.43 | $45.80 | $54.45 | $227.46 |
| ACR1012061 | KACR5008365 | SACR5008365 | $1,023.91 | $717.81 | $629.04 | $747.79 | $3,118.55 |
| ACR1012062 | KACR5008366 | SACR5008366 | $524.80 | $367.91 | $323.86 | $385.00 | $1,601.57 |
| ACR1012064 | KACR5008368 | SACR5008368 | $779.58 | $546.53 | $479.47 | $569.99 | $2,375.58 |
| ACR1012065 | KACR5008369 | SACR5008369 | $306.68 | $215.00 | $193.29 | $229.78 | $944.74 |
| ACR1012067 | KACR5008371 | SACR5008371 | $514.22 | $360.50 | $319.10 | $379.35 | $1,573.17 |
| ACR1012070 | KACR5008374 | SACR5008374 | $770.74 | $540.33 | $497.11 | $590.96 | $2,399.13 |
| ACR1012072 | KACR5008376 | SACR5008376 | $33.72 | $23.64 | $20.65 | $24.55 | $102.55 |
| ACR1012073 | KACR5008377 | SACR5008377 | $615.37 | $431.40 | $376.88 | $448.04 | $1,871.69 |
| ACR1012075 | KACR5008379 | SACR5008379 | $1,197.25 | $839.33 | $733.26 | $871.69 | $3,641.53 |
| ACR1012077 | KACR5008381 | SACR5008381 | $475.33 | $333.23 | $296.94 | $353.00 | $1,458.50 |
| ACR1012078 | KACR5008382 | SACR5008382 | $222.68 | $156.11 | $160.22 | $190.47 | $729.49 |
| ACR1012079 | KACR5008383 | SACR5008383 | $628.04 | $440.29 | $384.65 | $457.26 | $1,910.24 |
| ACR1012080 | KACR5008384 | SACR5008384 | $274.99 | $192.78 | $168.75 | $200.61 | $837.14 |
| ACR1012081 | KACR5008385 | SACR5008385 | $18.23 | $12.78 | $11.17 | $13.27 | $55.45 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012082 | KACR5008386 | SACR5008386 | $206.52 | $144.78 | $126.30 | $150.15 | $627.76 |
| ACR1012083 | KACR5008387 | SACR5008387 | $102.00 | $71.51 | $62.47 | $74.27 | $310.25 |
| ACR1012084 | KACR5008388 | SACR5008388 | $871.85 | $611.21 | $552.59 | $656.91 | $2,692.56 |
| ACR1012085 | KACR5008389 | SACR5008389 | $891.93 | $625.29 | $546.27 | $649.40 | $2,712.89 |
| ACR1012086 | KACR5008390 | SACR5008390 | $601.67 | $421.80 | $368.49 | $438.06 | $1,830.02 |
| ACR1012088 | KACR5008392 | SACR5008392 | $607.51 | $425.90 | $382.92 | $455.21 | $1,871.53 |
| ACR1012089 | KACR5008393 | SACR5008393 | $26.30 | $18.43 | $16.10 | $19.15 | $79.98 |
| ACR1012090 | KACR5008394 | SACR5008394 | $710.81 | $498.32 | $437.19 | $519.72 | $2,166.04 |
| ACR1012091 | KACR5008395 | SACR5008395 | $64.88 | $45.48 | $39.73 | $47.24 | $197.33 |
| ACR1012092 | KACR5008396 | SACR5008396 | $391.81 | $274.68 | $239.97 | $285.27 | $1,191.73 |
| ACR1012093 | KACR5008397 | SACR5008397 | $711.38 | $498.71 | $435.73 | $518.00 | $2,163.82 |
| ACR1012095 | KACR5008399 | SACR5008399 | $1,076.33 | $754.56 | $682.38 | $811.21 | $3,324.47 |
| ACR1012096 | KACR5008400 | SACR5008400 | $12.24 | $8.58 | $7.50 | $8.91 | $37.24 |
| ACR1012097 | KACR5008401 | SACR5008401 | $425.95 | $298.61 | $3.50 | $4.16 | $732.23 |
| ACR1012098 | KACR5008402 | SACR5008402 | $392.19 | $274.94 | $260.88 | $290.02 | $1,218.03 |
| ACR1012099 | KACR5008403 | SACR5008403 | $6.09 | $4.27 | $3.73 | $4.44 | $18.53 |
| ACR1012100 | KACR5008404 | SACR5008404 | $620.31 | $434.87 | $379.91 | $451.63 | $1,886.72 |
| ACR1012101 | KACR5008405 | SACR5008405 | $329.13 | $230.74 | $199.62 | $237.31 | $996.79 |
| ACR1012102 | KACR5008406 | SACR5008406 | $611.26 | $428.53 | $374.72 | $445.46 | $1,859.97 |
| ACR1012104 | KACR5008408 | SACR5008408 | $422.86 | $296.45 | $263.79 | $313.59 | $1,296.70 |
| ACR1012105 | KACR5008409 | SACR5008409 | $22.81 | $15.99 | $14.27 | $16.96 | $70.03 |
| ACR1012106 | KACR5008410 | SACR5008410 | $389.38 | $272.98 | $238.48 | $283.50 | $1,184.34 |
| ACR1012109 | KACR5008413 | SACR5008413 | $849.44 | $595.50 | $553.94 | $658.52 | $2,657.40 |
| ACR1012110 | KACR5008414 | SACR5008414 | $1,509.14 | $1,057.99 | $924.28 | $1,098.78 | $4,590.19 |
| ACR1012111 | KACR5008415 | SACR5008415 | $449.53 | $315.14 | $277.78 | $330.22 | $1,372.67 |
| ACR1012112 | KACR5008416 | SACR5008416 | $682.12 | $478.20 | $420.96 | $500.43 | $2,081.70 |
| ACR1012113 | KACR5008417 | SACR5008417 | $341.27 | $239.25 | $210.62 | $250.38 | $1,041.52 |
| ACR1012114 | KACR5008418 | SACR5008418 | $702.31 | $492.35 | $436.78 | $519.25 | $2,150.69 |
| ACR1012115 | KACR5008419 | SACR5008419 | $478.93 | $335.75 | $296.04 | $351.93 | $1,462.65 |
| ACR1012116 | KACR5008420 | SACR5008420 | $85.77 | $60.13 | $52.53 | $62.44 | $260.86 |
| ACR1012117 | KACR5008421 | SACR5008421 | $373.11 | $261.57 | $229.99 | $273.41 | $1,138.08 |
| ACR1012118 | KACR5008422 | SACR5008422 | $32.10 | $22.51 | $19.66 | $23.37 | $97.64 |
| ACR1012119 | KACR5008423 | SACR5008423 | $449.95 | $315.44 | $278.03 | $330.52 | $1,373.93 |
| ACR1012120 | KACR5008424 | SACR5008424 | $191.62 | $134.34 | $117.36 | $139.51 | $582.83 |
| ACR1012121 | KACR5008425 | SACR5008425 | $342.58 | $240.16 | $210.14 | $249.81 | $1,042.68 |
| ACR1012122 | KACR5008426 | SACR5008426 | $822.72 | $576.77 | $503.57 | $598.64 | $2,501.69 |
| ACR1012123 | KACR5008427 | SACR5008427 | $342.41 | $240.05 | $210.58 | $250.34 | $1,043.38 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012124 | KACR5008428 | SACR5008428 | $813.59 | $570.37 | $506.66 | $602.32 | $2,492.94 |
| ACR1012125 | KACR5008429 | SACR5008429 | $348.94 | $244.63 | $213.71 | $254.06 | $1,061.34 |
| ACR1012126 | KACR5008430 | SACR5008430 | $945.33 | $662.73 | $578.97 | $688.28 | $2,875.31 |
| ACR1012127 | KACR5008431 | SACR5008431 | $321.58 | $225.44 | $199.84 | $237.57 | $984.43 |
| ACR1012128 | KACR5008432 | SACR5008432 | $697.59 | $489.05 | $432.46 | $514.11 | $2,133.21 |
| ACR1012129 | KACR5008433 | SACR5008433 | $522.64 | $366.39 | $320.09 | $380.52 | $1,589.64 |
| ACR1012130 | KACR5008434 | SACR5008434 | $239.64 | $168.00 | $146.77 | $174.47 | $728.87 |
| ACR1012131 | KACR5008435 | SACR5008435 | $425.84 | $298.54 | $280.63 | $333.61 | $1,338.62 |
| ACR1012132 | KACR5008436 | SACR5008436 | $228.54 | $160.22 | $150.80 | $179.27 | $718.83 |
| ACR1012133 | KACR5008437 | SACR5008437 | $673.84 | $472.39 | $435.99 | $518.30 | $2,100.53 |
| ACR1012135 | KACR5008438 | SACR5008438 | $21.94 | $15.38 | $6.78 | $8.06 | $52.15 |
| ACR1012138 | KACR5008442 | SACR5008442 | $474.26 | $332.48 | $290.46 | $345.30 | $1,442.49 |
| ACR1012139 | KACR5008443 | SACR5008443 | $239.46 | $167.88 | $146.66 | $174.35 | $728.35 |
| ACR1012140 | KACR5008444 | SACR5008444 | $223.68 | $156.81 | $136.99 | $162.86 | $680.34 |
| ACR1012141 | KACR5008445 | SACR5008445 | $169.04 | $118.50 | $103.31 | $122.82 | $513.67 |
| ACR1012142 | KACR5008446 | SACR5008446 | $99.73 | $69.92 | $62.56 | $74.37 | $306.59 |
| ACR1012143 | KACR5008447 | SACR5008447 | $728.20 | $510.50 | $445.99 | $530.18 | $2,214.87 |
| ACR1012147 | KACR5008451 | SACR5008451 | $305.51 | $214.18 | $187.13 | $222.46 | $929.28 |
| ACR1012148 | KACR5008452 | SACR5008452 | $446.37 | $312.93 | $274.72 | $326.58 | $1,360.60 |
| ACR1012150 | KACR5008454 | SACR5008454 | $63.96 | $44.84 | $39.18 | $46.57 | $194.55 |
| ACR1012151 | KACR5008455 | SACR5008455 | $145.35 | $101.90 | $89.21 | $106.05 | $442.50 |
| ACR1012153 | KACR5008457 | SACR5008457 | $353.27 | $247.66 | $217.96 | $259.11 | $1,078.00 |
| ACR1012154 | KACR5008458 | SACR5008458 | $667.29 | $467.81 | $415.46 | $493.89 | $2,044.45 |
| ACR1012155 | KACR5008459 | SACR5008459 | $761.30 | $533.71 | $486.21 | $578.00 | $2,359.22 |
| ACR1012156 | KACR5008461 | SACR5008461 | $373.95 | $262.16 | $229.05 | $272.30 | $1,137.46 |
| ACR1012159 | KACR5008464 | SACR5008464 | $321.17 | $225.15 | $196.70 | $233.84 | $976.86 |
| ACR1012160 | KACR5008465 | SACR5008465 | $779.61 | $546.54 | $478.41 | $568.73 | $2,373.29 |
| ACR1012161 | KACR5008466 | SACR5008466 | $364.67 | $255.65 | $215.02 | $255.61 | $1,090.96 |
| ACR1012162 | KACR5008467 | SACR5008467 | $132.34 | $92.78 | $81.05 | $96.36 | $402.53 |
| ACR1012163 | KACR5008468 | SACR5008468 | $393.94 | $276.17 | $249.53 | $296.63 | $1,216.28 |
| ACR1012166 | KACR5008471 | SACR5008471 | $375.95 | $263.56 | $230.76 | $274.32 | $1,144.60 |
| ACR1012168 | KACR5008473 | SACR5008473 | $448.63 | $314.51 | $278.47 | $331.04 | $1,372.64 |
| ACR1012169 | KACR5008474 | SACR5008474 | $153.85 | $107.86 | $103.25 | $122.74 | $487.71 |
| ACR1012170 | KACR5008475 | SACR5008475 | $46.80 | $32.81 | $28.66 | $34.07 | $142.34 |
| ACR1012171 | KACR5008476 | SACR5008476 | $298.61 | $209.34 | $183.12 | $217.69 | $908.76 |
| ACR1012173 | KACR5008478 | SACR5008478 | $245.99 | $172.45 | $154.16 | $183.26 | $755.87 |
| ACR1012688 | KACR5008481 | SACR5008481 | $71.69 | $50.26 | $43.91 | $52.20 | $218.07 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012689 | KACR5008482 | SACR5008482 | $1,109.23 | $777.63 | $688.56 | $818.55 | $3,393.97 |
| ACR1012690 | KACR5008483 | SACR5008483 | $12.36 | $8.67 | $7.57 | $9.00 | $37.61 |
| ACR1012697 | KACR5008490 | SACR5008490 | $342.97 | $240.44 | $211.18 | $251.05 | $1,045.65 |
| ACR1012699 | KACR5008492 | SACR5008492 | $304.69 | $213.60 | $187.02 | $222.33 | $927.64 |
| ACR1012700 | KACR5008493 | SACR5008493 | $812.54 | $569.63 | $497.64 | $591.59 | $2,471.40 |
| ACR1012701 | KACR5008494 | SACR5008494 | $64.09 | $44.93 | $39.25 | $46.67 | $194.95 |
| ACR1012713 | KACR5008505 | SACR5008505 | $797.54 | $559.12 | $489.91 | $582.40 | $2,428.96 |
| ACR1012714 | KACR5008506 | SACR5008506 | $174.69 | $122.47 | $111.46 | $132.51 | $541.13 |
| ACR1012715 | KACR5008507 | SACR5008507 | $760.96 | $533.47 | $466.05 | $554.04 | $2,314.51 |
| ACR1012716 | KACR5008508 | SACR5008508 | $67.40 | $47.25 | $41.28 | $49.07 | $205.00 |
| ACR1012717 | KACR5008509 | SACR5008509 | $516.26 | $361.93 | $316.19 | $375.88 | $1,570.25 |
| ACR1012718 | KACR5008510 | SACR5008510 | $241.31 | $169.17 | $149.26 | $177.44 | $737.19 |
| ACR1012719 | KACR5008511 | SACR5008511 | $13.90 | $9.74 | $8.51 | $10.12 | $42.28 |
| ACR1012721 | KACR5008513 | SACR5008513 | $1,458.72 | $1,022.64 | $905.35 | $1,076.27 | $4,462.97 |
| ACR1012725 | KACR5008517 | SACR5008517 | $842.39 | $590.56 | $519.70 | $617.82 | $2,570.48 |
| ACR1012726 | KACR5008518 | SACR5008518 | $102.63 | $71.95 | $63.80 | $75.85 | $314.22 |
| ACR1012729 | KACR5008521 | SACR5008521 | $773.52 | $542.28 | $476.77 | $566.78 | $2,359.34 |
| ACR1012730 | KACR5008522 | SACR5008522 | $405.99 | $0.00 | $260.85 | $310.10 | $976.94 |
| ACR1012731 | KACR5008523 | SACR5008523 | $77.76 | $0.00 | $48.25 | $57.36 | $183.36 |
| ACR1012732 | KACR5008524 | SACR5008524 | $324.05 | $227.18 | $207.63 | $246.82 | $1,005.68 |
| ACR1012735 | KACR5008527 | SACR5008527 | $29.53 | $20.71 | $18.09 | $21.50 | $89.83 |
| ACR1012736 | KACR5008528 | SACR5008528 | $740.81 | $519.35 | $453.71 | $539.37 | $2,253.25 |
| ACR1012737 | KACR5008529 | SACR5008529 | $1,131.95 | $793.55 | $693.27 | $824.15 | $3,442.92 |
| ACR1012738 | KACR5008530 | SACR5008530 | $959.42 | $672.60 | $606.66 | $721.20 | $2,959.88 |
| ACR1012739 | KACR5008531 | SACR5008531 | $365.71 | $256.38 | $227.46 | $270.41 | $1,119.96 |
| ACR1012740 | KACR5008532 | SACR5008532 | $4.38 | $3.07 | $2.68 | $3.19 | $13.32 |
| ACR1012742 | KACR5008534 | SACR5008534 | $708.76 | $496.87 | $437.50 | $520.10 | $2,163.23 |
| ACR1012744 | KACR5008535 | SACR5008535 | $12.15 | $8.52 | $3.50 | $4.16 | $28.33 |
| ACR1012745 | KACR5008537 | SACR5008537 | $267.52 | $187.54 | $163.84 | $194.77 | $813.68 |
| ACR1012746 | KACR5008538 | SACR5008538 | $1,028.29 | $720.88 | $629.78 | $748.68 | $3,127.62 |
| ACR1012747 | KACR5008539 | SACR5008539 | $532.07 | $373.01 | $325.87 | $387.39 | $1,618.33 |
| ACR1012748 | KACR5008540 | SACR5008540 | $899.66 | $630.71 | $571.54 | $679.45 | $2,781.35 |
| ACR1012749 | KACR5008541 | SACR5008541 | $84.18 | $59.01 | $51.56 | $61.29 | $256.04 |
| ACR1012750 | KACR5008542 | SACR5008542 | $278.90 | $195.52 | $172.32 | $204.85 | $851.60 |
| ACR1012752 | KACR5008544 | SACR5008544 | $763.92 | $535.55 | $480.64 | $571.38 | $2,351.49 |
| ACR1012754 | KACR5008546 | SACR5008546 | $1,248.81 | $875.48 | $765.28 | $909.76 | $3,799.33 |
| ACR1012755 | KACR5008547 | SACR5008547 | $1,036.53 | $726.66 | $638.40 | $758.93 | $3,160.52 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012756 | KACR5008548 | SACR5008548 | $225.91 | $158.38 | $138.36 | $164.48 | $687.14 |
| ACR1012757 | KACR5008549 | SACR5008549 | $89.52 | $62.76 | $54.97 | $65.35 | $272.60 |
| ACR1012758 | KACR5008550 | SACR5008550 | $246.86 | $173.06 | $151.97 | $180.66 | $752.55 |
| ACR1012759 | KACR5008551 | SACR5008551 | $236.04 | $165.47 | $144.56 | $171.85 | $717.92 |
| ACR1012760 | KACR5008552 | SACR5008552 | $17.22 | $12.07 | $10.54 | $12.54 | $52.37 |
| ACR1012762 | KACR5008554 | SACR5008554 | $9.97 | $6.99 | $6.10 | $7.26 | $30.31 |
| ACR1012763 | KACR5008555 | SACR5008555 | $716.08 | $502.01 | $459.91 | $546.74 | $2,224.74 |
| ACR1012764 | KACR5008556 | SACR5008556 | $81.75 | $57.31 | $51.80 | $61.58 | $252.43 |
| ACR1012765 | KACR5008557 | SACR5008557 | $960.46 | $673.33 | $590.91 | $702.47 | $2,927.19 |
| ACR1012766 | KACR5008558 | SACR5008558 | $234.74 | $164.57 | $143.77 | $170.91 | $714.00 |
| ACR1012769 | KACR5008561 | SACR5008561 | $563.55 | $395.08 | $381.27 | $453.25 | $1,793.14 |
| ACR1012773 | KACR5008566 | SACR5008566 | $124.62 | $87.36 | $76.51 | $90.96 | $379.45 |
| ACR1012774 | KACR5008567 | SACR5008567 | $1,041.42 | $730.09 | $638.89 | $759.51 | $3,169.91 |
| ACR1012775 | KACR5008568 | SACR5008568 | $43.83 | $30.72 | $26.84 | $31.91 | $133.30 |
| ACR1012776 | KACR5008569 | SACR5008569 | $114.69 | $80.40 | $70.24 | $83.50 | $348.84 |
| ACR1012777 | KACR5008570 | SACR5008570 | $453.67 | $318.04 | $277.88 | $330.34 | $1,379.93 |
| ACR1012778 | KACR5008571 | SACR5008571 | $1,281.20 | $898.19 | $788.64 | $937.53 | $3,905.56 |
| ACR1012779 | KACR5008572 | SACR5008572 | $10.95 | $7.68 | $7.06 | $8.39 | $34.07 |
| ACR1012780 | KACR5008573 | SACR5008573 | $12.24 | $8.58 | $7.50 | $8.91 | $37.24 |
| ACR1012781 | KACR5008574 | SACR5008574 | $114.86 | $80.52 | $70.53 | $83.85 | $349.77 |
| ACR1012782 | KACR5008575 | SACR5008575 | $467.54 | $327.77 | $294.19 | $349.74 | $1,439.25 |
| ACR1012783 | KACR5008576 | SACR5008576 | $156.81 | $109.93 | $96.04 | $114.17 | $476.96 |
| ACR1012784 | KACR5008577 | SACR5008577 | $38.02 | $26.65 | $23.29 | $27.68 | $115.65 |
| ACR1012785 | KACR5008578 | SACR5008578 | $1,618.20 | $1,134.44 | $991.08 | $303.48 | $4,047.20 |
| ACR1012786 | KACR5008579 | SACR5008579 | $704.22 | $493.69 | $464.38 | $552.05 | $2,214.34 |
| ACR1012788 | KACR5008581 | SACR5008581 | $94.75 | $66.43 | $59.84 | $71.13 | $292.15 |
| ACR1012789 | KACR5008582 | SACR5008582 | $252.19 | $176.80 | $163.92 | $194.87 | $787.78 |
| ACR1012790 | KACR5008583 | SACR5008583 | $14.20 | $9.96 | $8.70 | $10.34 | $43.19 |
| ACR1012792 | KACR5008585 | SACR5008585 | $644.02 | $451.49 | $395.53 | $470.20 | $1,961.24 |
| ACR1012794 | KACR5008587 | SACR5008587 | $76.30 | $53.49 | $47.38 | $56.33 | $233.51 |
| ACR1012796 | KACR5008589 | SACR5008589 | $1,399.51 | $981.13 | $859.27 | $1,021.50 | $4,261.41 |
| ACR1012797 | KACR5008590 | SACR5008590 | $642.30 | $450.29 | $394.42 | $468.88 | $1,955.90 |
| ACR1012798 | KACR5008591 | SACR5008591 | $107.84 | $75.60 | $66.05 | $78.52 | $328.01 |
| ACR1012799 | KACR5008592 | SACR5008592 | $6.59 | $4.62 | $4.03 | $4.80 | $20.03 |
| ACR1012800 | KACR5008593 | SACR5008593 | $198.07 | $138.86 | $121.31 | $144.21 | $602.45 |
| ACR1012801 | KACR5008594 | SACR5008594 | $277.18 | $194.32 | $196.60 | $233.72 | $901.83 |
| ACR1012803 | KACR5008596 | SACR5008596 | $366.96 | $257.26 | $233.97 | $278.15 | $1,136.34 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012804 | KACR5008597 | SACR5008597 | $235.67 | $165.22 | $144.34 | $171.59 | $716.81 |
| ACR1012805 | KACR5008598 | SACR5008598 | $353.99 | $248.16 | $245.25 | $291.55 | $1,138.95 |
| ACR1012808 | KACR5008599 | SACR5008599 | $23.90 | $16.76 | $7.23 | $8.60 | $56.49 |
| ACR1012807 | KACR5008600 | SACR5008600 | $378.77 | $265.54 | $233.79 | $277.93 | $1,156.03 |
| ACR1012809 | KACR5008602 | SACR5008602 | $23.36 | $16.37 | $14.31 | $17.01 | $71.04 |
| ACR1012810 | KACR5008603 | SACR5008603 | $128.02 | $89.75 | $78.47 | $93.28 | $389.51 |
| ACR1012811 | KACR5008604 | SACR5008604 | $7.15 | $5.02 | $4.38 | $5.21 | $21.76 |
| ACR1012812 | KACR5008605 | SACR5008605 | $955.27 | $669.69 | $607.49 | $722.18 | $2,954.63 |
| ACR1012813 | KACR5008606 | SACR5008606 | $888.44 | $622.84 | $565.90 | $672.73 | $2,749.91 |
| ACR1012814 | KACR5008607 | SACR5008607 | $331.46 | $232.37 | $203.06 | $241.39 | $1,008.28 |
| ACR1012815 | KACR5008608 | SACR5008608 | $607.16 | $425.65 | $379.12 | $450.70 | $1,862.63 |
| ACR1012819 | KACR5008612 | SACR5008612 | $613.01 | $429.75 | $379.49 | $451.13 | $1,873.39 |
| ACR1012820 | KACR5008613 | SACR5008613 | $380.78 | $266.95 | $234.89 | $279.23 | $1,161.85 |
| ACR1012822 | KACR5008615 | SACR5008615 | $137.63 | $96.49 | $85.18 | $101.26 | $420.56 |
| ACR1012823 | KACR5008616 | SACR5008616 | $391.52 | $274.48 | $239.79 | $285.06 | $1,190.84 |
| ACR1012824 | KACR5008617 | SACR5008617 | $0.00 | $263.15 | $229.89 | $273.29 | $766.33 |
| ACR1012825 | KACR5008618 | SACR5008618 | $406.80 | $285.19 | $249.14 | $296.18 | $1,237.31 |
| ACR1012826 | KACR5008619 | SACR5008619 | $99.90 | $70.03 | $61.18 | $72.73 | $303.84 |
| ACR1012827 | KACR5008620 | SACR5008620 | $338.73 | $237.47 | $213.47 | $253.77 | $1,043.43 |
| ACR1012828 | KACR5008621 | SACR5008621 | $628.21 | $440.41 | $398.28 | $473.47 | $1,940.37 |
| ACR1012831 | KACR5008624 | SACR5008624 | $373.60 | $261.91 | $232.00 | $275.80 | $1,143.30 |
| ACR1012832 | KACR5008625 | SACR5008625 | $110.30 | $77.33 | $67.75 | $80.54 | $335.92 |
| ACR1012833 | KACR5008626 | SACR5008626 | $452.60 | $317.30 | $286.28 | $340.32 | $1,396.49 |
| ACR1012837 | KACR5008630 | SACR5008630 | $1,163.87 | $815.93 | $712.82 | $847.39 | $3,540.02 |
| ACR1012838 | KACR5008631 | SACR5008631 | $694.82 | $487.11 | $426.28 | $506.76 | $2,114.98 |
| ACR5000809 | KACR5008633 | SACR5008633 | $541.86 | $379.87 | $331.86 | $394.52 | $1,648.10 |
| ACR1012844 | KACR5008636 | SACR5008636 | $423.04 | $296.57 | $259.13 | $308.05 | $1,286.79 |
| ACR1012846 | KACR5008638 | SACR5008638 | $27.25 | $19.10 | $16.69 | $19.84 | $82.88 |
| ACR1012849 | KACR5008641 | SACR5008641 | $185.30 | $129.91 | $116.08 | $137.99 | $569.28 |
| ACR1012850 | KACR5008642 | SACR5008642 | $601.90 | $421.96 | $368.64 | $438.23 | $1,830.74 |
| ACR1012851 | KACR5008643 | SACR5008643 | $901.46 | $631.97 | $568.39 | $675.70 | $2,777.53 |
| ACR1012852 | KACR5008644 | SACR5008644 | $116.89 | $81.95 | $71.42 | $84.91 | $355.16 |
| ACR1012854 | KACR5008646 | SACR5008646 | $471.58 | $330.60 | $289.70 | $344.39 | $1,436.27 |
| ACR1012855 | KACR5008647 | SACR5008647 | $662.59 | $464.51 | $449.69 | $534.59 | $2,111.38 |
| ACR1012856 | KACR5008648 | SACR5008648 | $4.53 | $3.17 | $4.78 | $5.68 | $18.17 |
| ACR1012857 | KACR5008649 | SACR5008649 | $5.69 | $3.99 | $4.78 | $5.68 | $20.14 |
| ACR1012858 | KACR5008650 | SACR5008650 | $45.46 | $31.87 | $27.84 | $33.10 | $138.28 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012859 | KACR5008651 | SACR5008651 | $763.24 | $535.07 | $469.49 | $558.12 | $2,325.93 |
| ACR1012861 | KACR5008653 | SACR5008653 | $750.86 | $526.39 | $459.86 | $546.68 | $2,283.79 |
| ACR1012862 | KACR5008654 | SACR5008654 | $962.48 | $674.75 | $595.19 | $707.56 | $2,939.98 |
| ACR1012863 | KACR5008655 | SACR5008655 | $655.99 | $459.88 | $403.28 | $479.42 | $1,998.56 |
| ACR1012864 | KACR5008656 | SACR5008656 | $18.33 | $12.85 | $11.23 | $13.35 | $55.75 |
| ACR1012865 | KACR5008657 | SACR5008657 | $17.10 | $11.99 | $10.48 | $12.45 | $52.02 |
| ACR1012866 | KACR5008658 | SACR5008658 | $20.46 | $14.34 | $12.53 | $14.90 | $62.23 |
| ACR1012867 | KACR5008659 | SACR5008659 | $29.58 | $20.73 | $18.11 | $21.53 | $89.96 |
| ACR1012868 | KACR5008660 | SACR5008660 | $350.33 | $245.60 | $254.95 | $303.08 | $1,153.95 |
| ACR1012871 | KACR5008663 | SACR5008663 | $22.22 | $15.58 | $13.61 | $16.18 | $67.60 |
| ACR1012872 | KACR5008664 | SACR5008664 | $538.55 | $377.55 | $333.79 | $396.80 | $1,646.70 |
| ACR1012875 | KACR5008667 | SACR5008667 | $1,046.88 | $733.92 | $641.17 | $762.21 | $3,184.17 |
| ACR1012878 | KACR5008668 | SACR5008668 | $6.86 | $4.81 | $2.12 | $2.52 | $16.30 |
| ACR1012877 | KACR5008669 | SACR5008669 | $706.01 | $494.95 | $437.05 | $519.56 | $2,157.57 |
| ACR1012880 | KACR5008672 | SACR5008672 | $441.11 | $309.24 | $270.16 | $321.16 | $1,341.68 |
| ACR1012882 | KACR5008674 | SACR5008674 | $1,076.56 | $754.72 | $605.94 | $720.34 | $3,157.57 |
| ACR1012883 | KACR5008675 | SACR5008675 | $707.73 | $496.15 | $447.68 | $532.19 | $2,183.75 |
| ACR1012884 | KACR5008676 | SACR5008676 | $162.62 | $114.00 | $99.60 | $118.40 | $494.62 |
| ACR1012885 | KACR5008677 | SACR5008677 | $362.63 | $254.22 | $228.92 | $272.13 | $1,117.91 |
| ACR1012889 | KACR5008681 | SACR5008681 | $625.99 | $438.85 | $383.39 | $455.77 | $1,903.99 |
| ACR1012890 | KACR5008682 | SACR5008682 | $127.10 | $89.11 | $78.17 | $92.93 | $387.31 |
| ACR1012891 | KACR5008683 | SACR5008683 | $799.23 | $560.30 | $544.45 | $647.24 | $2,551.22 |
| ACR1012894 | KACR5008686 | SACR5008686 | $86.79 | $60.84 | $54.54 | $64.84 | $267.01 |
| ACR1012895 | KACR5008687 | SACR5008687 | $88.22 | $61.84 | $54.03 | $64.23 | $268.32 |
| ACR1012896 | KACR5008688 | SACR5008688 | $292.38 | $204.97 | $180.32 | $214.36 | $892.03 |
| ACR1012897 | KACR5008689 | SACR5008689 | $6.97 | $4.88 | $4.27 | $5.07 | $21.19 |
| ACR1012898 | KACR5008690 | SACR5008690 | $2,624.79 | $1,840.11 | $1,610.26 | $1,914.26 | $7,989.42 |
| ACR1012899 | KACR5008691 | SACR5008691 | $1,342.60 | $941.23 | $837.44 | $995.54 | $4,116.80 |
| ACR1012900 | KACR5008692 | SACR5008692 | $23.74 | $16.65 | $14.54 | $17.29 | $72.22 |
| ACR1012901 | KACR5008693 | SACR5008693 | $687.78 | $482.17 | $420.41 | $499.77 | $2,090.13 |
| ACR1012902 | KACR5008694 | SACR5008694 | $236.01 | $165.46 | $144.55 | $171.83 | $717.85 |
| ACR1012903 | KACR5008695 | SACR5008695 | $335.62 | $235.29 | $206.43 | $245.40 | $1,022.74 |
| ACR1012904 | KACR5008696 | SACR5008696 | $295.23 | $206.97 | $194.00 | $230.62 | $926.82 |
| ACR1012905 | KACR5008697 | SACR5008697 | $974.35 | $683.07 | $573.80 | $682.13 | $2,913.36 |
| ACR1012906 | KACR5008698 | SACR5008698 | $569.12 | $398.98 | $348.56 | $414.37 | $1,731.03 |
| ACR1012907 | KACR5008699 | SACR5008699 | $610.05 | $427.68 | $375.65 | $446.57 | $1,859.95 |
| ACR1012908 | KACR5008700 | SACR5008700 | $226.49 | $158.78 | $164.83 | $195.94 | $746.04 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012911 | KACR5008703 | SACR5008703 | $397.16 | $278.43 | $246.27 | $292.77 | $1,214.62 |
| ACR1012913 | KACR5008705 | SACR5008705 | $329.35 | $230.89 | $203.18 | $241.54 | $1,004.95 |
| ACR1012917 | KACR5008709 | SACR5008709 | $673.01 | $471.82 | $418.28 | $497.25 | $2,060.36 |
| ACR1012918 | KACR5008710 | SACR5008710 | $377.32 | $264.52 | $231.09 | $274.72 | $1,147.66 |
| ACR1012919 | KACR5008711 | SACR5008711 | $52.42 | $36.75 | $32.10 | $38.17 | $159.44 |
| ACR1012920 | KACR5008712 | SACR5008712 | $1,501.09 | $1,052.34 | $909.68 | $1,081.42 | $4,544.53 |
| ACR1012922 | KACR5008714 | SACR5008714 | $678.41 | $475.60 | $415.50 | $493.94 | $2,063.45 |
| ACR1012926 | KACR5008718 | SACR5008718 | $241.91 | $169.59 | $148.16 | $176.13 | $735.79 |
| ACR1012927 | KACR5008719 | SACR5008719 | $186.05 | $130.43 | $113.95 | $135.46 | $565.88 |
| ACR1012930 | KACR5008722 | SACR5008722 | $627.95 | $440.22 | $392.11 | $466.13 | $1,926.41 |
| ACR1012932 | KACR5008724 | SACR5008724 | $1,464.47 | $1,026.67 | $899.69 | $1,069.54 | $4,460.36 |
| ACR1012933 | KACR5008725 | SACR5008725 | $101.01 | $70.81 | $61.86 | $73.54 | $307.22 |
| ACR1012934 | KACR5008726 | SACR5008726 | $151.90 | $106.49 | $93.03 | $110.59 | $462.01 |
| ACR1012935 | KACR5008727 | SACR5008727 | $342.14 | $239.85 | $209.54 | $249.10 | $1,040.64 |
| ACR1012936 | KACR5008728 | SACR5008728 | $246.99 | $173.15 | $151.74 | $180.39 | $752.27 |
| ACR1012937 | KACR5008729 | SACR5008729 | $644.69 | $451.96 | $410.59 | $488.10 | $1,995.35 |
| ACR1012938 | KACR5008730 | SACR5008730 | $273.48 | $191.73 | $170.29 | $202.45 | $837.95 |
| ACR1012939 | KACR5008731 | SACR5008731 | $774.01 | $542.62 | $490.58 | $583.19 | $2,390.39 |
| ACR1012940 | KACR5008732 | SACR5008732 | $108.75 | $76.24 | $66.60 | $79.18 | $330.77 |
| ACR1012941 | KACR5008733 | SACR5008733 | $856.87 | $600.71 | $525.21 | $624.36 | $2,607.15 |
| ACR1012942 | KACR5008734 | SACR5008734 | $14.79 | $10.37 | $9.06 | $10.77 | $44.99 |
| ACR1012943 | KACR5008735 | SACR5008735 | $783.21 | $549.07 | $498.41 | $592.50 | $2,423.20 |
| ACR1012944 | KACR5008736 | SACR5008736 | $61.60 | $43.18 | $37.73 | $44.85 | $187.36 |
| ACR1012945 | KACR5008737 | SACR5008737 | $869.08 | $609.27 | $534.11 | $634.94 | $2,647.41 |
| ACR1012946 | KACR5008738 | SACR5008738 | $66.98 | $46.96 | $41.02 | $48.77 | $203.72 |
| ACR1012950 | KACR5008742 | SACR5008742 | $58.89 | $41.29 | $36.28 | $43.13 | $179.58 |
| ACR1012951 | KACR5008743 | SACR5008743 | $411.96 | $288.81 | $252.31 | $299.94 | $1,253.02 |
| ACR1012952 | KACR5008744 | SACR5008744 | $6.35 | $4.45 | $3.89 | $4.62 | $19.31 |
| ACR1012953 | KACR5008745 | SACR5008745 | $273.96 | $192.06 | $173.22 | $205.92 | $845.16 |
| ACR1013707 | KACR5008746 | SACR5008746 | $116.78 | $81.87 | $78.42 | $93.23 | $370.30 |
| ACR1013708 | KACR5008747 | SACR5008747 | $44.77 | $31.39 | $27.42 | $32.60 | $136.18 |
| ACR1013711 | KACR5008750 | SACR5008750 | $150.44 | $105.47 | $92.64 | $110.13 | $458.69 |
| ACR1013713 | KACR5008752 | SACR5008752 | $377.26 | $264.48 | $232.37 | $276.24 | $1,150.34 |
| ACR1013714 | KACR5008753 | SACR5008753 | $402.43 | $282.13 | $247.50 | $294.23 | $1,226.30 |
| ACR1013715 | KACR5008754 | SACR5008754 | $756.32 | $530.22 | $465.88 | $553.83 | $2,306.25 |
| ACR1013716 | KACR5008755 | SACR5008755 | $1,299.13 | $910.76 | $796.06 | $975.55 | $3,981.50 |
| ACR1013717 | KACR5008756 | SACR5008756 | $12.72 | $8.92 | $7.79 | $9.26 | $38.69 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013718 | KACR5008757 | SACR5008757 | $317.41 | $222.52 | $195.23 | $232.09 | $967.26 |
| ACR1013719 | KACR5008758 | SACR5008758 | $339.13 | $237.75 | $208.24 | $247.55 | $1,032.67 |
| ACR1013720 | KACR5008759 | SACR5008759 | $2.93 | $2.06 | $1.80 | $2.14 | $8.92 |
| ACR1013721 | KACR5008760 | SACR5008760 | $9.40 | $6.59 | $5.76 | $6.84 | $28.58 |
| ACR1013722 | KACR5008761 | SACR5008761 | $204.18 | $143.14 | $126.32 | $150.17 | $623.80 |
| ACR1013723 | KACR5008762 | SACR5008762 | $336.16 | $235.66 | $205.93 | $244.81 | $1,022.57 |
| ACR1013724 | KACR5008763 | SACR5008763 | $522.23 | $366.11 | $325.44 | $386.88 | $1,600.65 |
| ACR1013725 | KACR5008764 | SACR5008764 | $465.68 | $326.47 | $287.13 | $341.34 | $1,420.61 |
| ACR1013726 | KACR5008765 | SACR5008765 | $462.13 | $323.98 | $283.15 | $336.60 | $1,405.87 |
| ACR1013727 | KACR5008766 | SACR5008766 | $301.29 | $211.22 | $184.53 | $219.37 | $916.41 |
| ACR1013728 | KACR5008767 | SACR5008767 | $562.32 | $394.21 | $346.17 | $411.52 | $1,714.21 |
| ACR1013729 | KACR5008768 | SACR5008768 | $472.41 | $331.18 | $289.33 | $343.95 | $1,436.86 |
| ACR1013730 | KACR5008769 | SACR5008769 | $6.40 | $4.49 | $3.92 | $4.66 | $19.48 |
| ACR1013731 | KACR5008770 | SACR5008770 | $16.23 | $11.38 | $9.94 | $11.81 | $49.36 |
| ACR1013732 | KACR5008771 | SACR5008771 | $103.78 | $72.76 | $63.56 | $75.56 | $315.66 |
| ACR1013733 | KACR5008772 | SACR5008772 | $559.79 | $392.44 | $342.85 | $407.57 | $1,702.65 |
| ACR1013735 | KACR5008774 | SACR5008774 | $847.14 | $593.89 | $518.90 | $616.87 | $2,576.79 |
| ACR1013736 | KACR5008775 | SACR5008775 | $51.49 | $36.10 | $31.53 | $37.49 | $156.61 |
| ACR1013737 | KACR5008776 | SACR5008776 | $953.72 | $668.61 | $584.11 | $441.15 | $2,647.58 |
| ACR1013738 | KACR5008777 | SACR5008777 | $655.22 | $459.34 | $403.85 | $480.10 | $1,998.51 |
| ACR1013740 | KACR5008778 | SACR5008778 | $22.48 | $15.76 | $6.30 | $7.49 | $52.02 |
| ACR1013741 | KACR5008780 | SACR5008780 | $798.33 | $559.67 | $510.91 | $607.37 | $2,476.29 |
| ACR1013742 | KACR5008781 | SACR5008781 | $1,409.33 | $988.01 | $921.91 | $1,095.96 | $4,415.21 |
| ACR1013744 | KACR5008783 | SACR5008783 | $25.23 | $17.69 | $8.01 | $9.52 | $60.45 |
| ACR1013745 | KACR5008784 | SACR5008784 | $210.98 | $147.91 | $129.22 | $153.61 | $641.73 |
| ACR1013751 | KACR5008790 | SACR5008790 | $451.33 | $316.41 | $277.85 | $330.31 | $1,375.90 |
| ACR1013753 | KACR5008792 | SACR5008792 | $390.67 | $273.88 | $239.27 | $284.44 | $1,188.25 |
| ACR1013754 | KACR5008793 | SACR5008793 | $1,329.92 | $932.34 | $327.86 | $389.76 | $2,979.88 |
| ACR1013755 | KACR5008794 | SACR5008794 | $315.66 | $221.29 | $195.94 | $232.93 | $965.81 |
| ACR1013756 | KACR5008795 | SACR5008795 | $450.30 | $315.68 | $285.09 | $338.91 | $1,389.98 |
| ACR1013757 | KACR5008796 | SACR5008796 | $914.82 | $641.34 | $532.72 | $666.07 | $2,754.95 |
| ACR1013758 | KACR5008797 | SACR5008797 | $29.40 | $20.61 | $18.01 | $21.40 | $89.42 |
| ACR1013760 | KACR5008799 | SACR5008799 | $265.47 | $186.11 | $162.59 | $193.29 | $807.46 |
| ACR1013761 | KACR5008800 | SACR5008800 | $787.70 | $552.22 | $485.35 | $576.98 | $2,402.25 |
| ACR1013762 | KACR5008801 | SACR5008801 | $14.19 | $9.95 | $8.69 | $10.33 | $43.17 |
| ACR1013763 | KACR5008802 | SACR5008802 | $881.35 | $617.87 | $549.42 | $653.14 | $2,701.79 |
| ACR1013764 | KACR5008803 | SACR5008803 | $56.47 | $39.59 | $34.59 | $41.12 | $171.77 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013767 | KACR5008806 | SACR5008806 | $438.39 | $307.34 | $269.24 | $320.07 | $1,335.03 |
| ACR1013771 | KACR5008810 | SACR5008810 | $829.65 | $581.63 | $508.19 | $604.13 | $2,523.60 |
| ACR1013772 | KACR5008811 | SACR5008811 | $16.92 | $11.86 | $10.36 | $12.32 | $51.46 |
| ACR1013773 | KACR5008812 | SACR5008812 | $289.32 | $202.83 | $193.78 | $230.37 | $916.30 |
| ACR1013775 | KACR5008814 | SACR5008814 | $872.63 | $611.76 | $556.43 | $661.48 | $2,702.30 |
| ACR1013776 | KACR5008815 | SACR5008815 | $13.07 | $9.16 | $7.89 | $9.38 | $39.50 |
| ACR1013777 | KACR5008816 | SACR5008816 | $914.73 | $641.27 | $560.23 | $666.00 | $2,782.23 |
| ACR1013778 | KACR5008817 | SACR5008817 | $40.64 | $28.49 | $24.89 | $29.59 | $123.60 |
| ACR1013779 | KACR5008818 | SACR5008818 | $50.58 | $35.46 | $40.50 | $48.15 | $174.69 |
| ACR1013781 | KACR5008820 | SACR5008820 | $294.12 | $206.19 | $187.63 | $223.05 | $910.98 |
| ACR1013783 | KACR5008822 | SACR5008822 | $888.74 | $623.05 | $563.17 | $669.49 | $2,744.45 |
| ACR1013785 | KACR5008824 | SACR5008824 | $405.87 | $284.54 | $248.58 | $295.51 | $1,234.49 |
| ACR1013804 | KACR5008827 | SACR5008827 | $30.29 | $21.24 | $9.75 | $11.59 | $72.88 |
| ACR1013791 | KACR5008831 | SACR5008831 | $457.04 | $320.41 | $284.80 | $338.56 | $1,400.81 |
| ACR1013792 | KACR5008832 | SACR5008832 | $8.09 | $5.67 | $4.96 | $5.89 | $24.61 |
| ACR1013793 | KACR5008833 | SACR5008833 | $884.22 | $619.69 | $542.51 | $644.93 | $2,691.54 |
| ACR1013794 | KACR5008834 | SACR5008834 | $91.90 | $64.43 | $80.34 | $95.50 | $332.17 |
| ACR1013795 | KACR5008835 | SACR5008835 | $956.57 | $670.60 | $645.26 | $767.08 | $3,039.52 |
| ACR1013796 | KACR5008836 | SACR5008836 | $90.14 | $63.19 | $55.21 | $65.63 | $274.18 |
| ACR1013797 | KACR5008837 | SACR5008837 | $165.69 | $116.16 | $101.75 | $120.96 | $504.55 |
| ACR1013798 | KACR5008838 | SACR5008838 | $140.48 | $98.48 | $86.04 | $102.28 | $427.29 |
| ACR1013799 | KACR5008840 | SACR5008840 | $919.67 | $644.74 | $563.26 | $669.59 | $2,797.26 |
| ACR1013800 | KACR5008841 | SACR5008841 | $771.49 | $540.86 | $476.48 | $566.43 | $2,355.26 |
| ACR1013802 | KACR5008844 | SACR5008844 | $464.90 | $325.92 | $293.60 | $349.02 | $1,433.43 |
| ACR1013807 | KACR5008848 | SACR5008848 | $802.93 | $562.90 | $505.75 | $601.23 | $2,472.81 |
| ACR1013808 | KACR5008849 | SACR5008849 | $263.33 | $184.61 | $176.37 | $209.66 | $833.97 |
| ACR1013809 | KACR5008850 | SACR5008850 | $16.18 | $11.34 | $9.91 | $11.78 | $49.20 |
| ACR1013810 | KACR5008851 | SACR5008851 | $192.13 | $134.69 | $117.67 | $139.88 | $584.37 |
| ACR1013812 | KACR5008853 | SACR5008853 | $700.57 | $491.14 | $420.35 | $499.71 | $2,111.77 |
| ACR1013813 | KACR5008854 | SACR5008854 | $435.86 | $305.56 | $285.21 | $339.05 | $1,365.69 |
| ACR1013814 | KACR5008855 | SACR5008855 | $548.17 | $384.29 | $337.44 | $401.14 | $1,671.05 |
| ACR1013815 | KACR5008856 | SACR5008856 | $44.05 | $30.88 | $26.98 | $32.07 | $133.98 |
| ACR1013816 | KACR5008857 | SACR5008857 | $449.70 | $315.26 | $275.42 | $327.42 | $1,367.81 |
| ACR1013817 | KACR5008858 | SACR5008858 | $7.24 | $5.08 | $4.44 | $5.27 | $22.03 |
| ACR1013818 | KACR5008859 | SACR5008859 | $604.75 | $423.96 | $370.38 | $440.30 | $1,839.39 |
| ACR1013819 | KACR5008860 | SACR5008860 | $15.78 | $11.06 | $9.67 | $11.49 | $48.00 |
| ACR1013822 | KACR5008861 | SACR5008861 | $176.80 | $123.94 | $60.82 | $72.30 | $433.86 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013821 | KACR5008862 | SACR5008862 | $959.40 | $672.59 | $620.95 | $738.18 | $2,991.12 |
| ACR1013823 | KACR5008864 | SACR5008864 | $402.28 | $282.02 | $251.93 | $299.49 | $1,235.72 |
| ACR1013824 | KACR5008865 | SACR5008865 | $13.50 | $9.47 | $8.27 | $9.83 | $41.08 |
| ACR1013827 | KACR5008868 | SACR5008868 | $649.29 | $455.18 | $397.66 | $472.73 | $1,974.86 |
| ACR1013828 | KACR5008869 | SACR5008869 | $10.48 | $7.35 | $6.42 | $7.63 | $31.88 |
| ACR1013829 | KACR5008870 | SACR5008870 | $318.16 | $223.04 | $194.86 | $231.64 | $967.70 |
| ACR1013830 | KACR5008871 | SACR5008871 | $539.19 | $378.00 | $333.31 | $396.24 | $1,646.74 |
| ACR1013832 | KACR5008873 | SACR5008873 | $187.26 | $131.28 | $116.12 | $138.05 | $572.72 |
| ACR1013833 | KACR5008874 | SACR5008874 | $1,512.23 | $1,060.15 | $954.43 | $1,134.61 | $4,661.42 |
| ACR1013834 | KACR5008875 | SACR5008875 | $303.50 | $212.77 | $187.28 | $222.63 | $926.18 |
| ACR1013835 | KACR5008876 | SACR5008876 | $834.20 | $584.82 | $523.15 | $621.92 | $2,564.08 |
| ACR1013839 | KACR5008880 | SACR5008880 | $544.10 | $381.44 | $335.98 | $399.41 | $1,660.93 |
| ACR1013840 | KACR5008881 | SACR5008881 | $291.85 | $204.60 | $178.75 | $212.49 | $887.70 |
| ACR1013841 | KACR5008882 | SACR5008882 | $295.39 | $207.08 | $182.72 | $217.21 | $902.40 |
| ACR1013842 | KACR5008883 | SACR5008883 | $601.70 | $421.82 | $373.05 | $443.48 | $1,840.05 |
| ACR1013843 | KACR5008884 | SACR5008884 | $859.54 | $602.58 | $527.39 | $626.96 | $2,616.47 |
| ACR1013845 | KACR5008886 | SACR5008886 | $116.69 | $81.80 | $71.47 | $84.96 | $354.91 |
| ACR1013847 | KACR5008888 | SACR5008888 | $841.26 | $589.76 | $515.23 | $612.50 | $2,558.75 |
| ACR1013848 | KACR5008889 | SACR5008889 | $124.92 | $87.58 | $76.51 | $90.96 | $379.97 |
| ACR1013849 | KACR5008890 | SACR5008890 | $1,390.30 | $974.67 | $852.02 | $1,012.88 | $4,229.87 |
| ACR1013850 | KACR5008891 | SACR5008891 | $317.67 | $222.71 | $193.56 | $230.10 | $964.05 |
| ACR1013852 | KACR5008893 | SACR5008893 | $468.17 | $328.21 | $294.96 | $350.64 | $1,441.99 |
| ACR1013853 | KACR5008894 | SACR5008894 | $17.09 | $11.98 | $10.47 | $12.44 | $51.98 |
| ACR1013854 | KACR5008895 | SACR5008895 | $456.47 | $320.01 | $279.57 | $332.35 | $1,388.40 |
| ACR1013857 | KACR5008898 | SACR5008898 | $154.87 | $108.57 | $94.85 | $112.75 | $471.04 |
| ACR1013858 | KACR5008899 | SACR5008899 | $1,336.37 | $936.86 | $826.96 | $983.08 | $4,083.26 |
| ACR1013859 | KACR5008900 | SACR5008900 | $469.23 | $328.96 | $287.41 | $341.67 | $1,427.27 |
| ACR1013860 | KACR5008901 | SACR5008901 | $779.36 | $546.37 | $504.69 | $599.97 | $2,430.39 |
| ACR1013861 | KACR5008902 | SACR5008902 | $442.31 | $310.08 | $271.34 | $322.57 | $1,346.31 |
| ACR1013865 | KACR5008906 | SACR5008906 | $467.80 | $327.96 | $295.55 | $351.35 | $1,442.66 |
| ACR1013866 | KACR5008907 | SACR5008907 | $491.77 | $344.75 | $325.99 | $387.53 | $1,550.04 |
| ACR1013867 | KACR5008908 | SACR5008908 | $80.96 | $56.76 | $51.51 | $61.24 | $250.47 |
| ACR1013868 | KACR5008909 | SACR5008909 | $627.41 | $439.85 | $384.50 | $457.09 | $1,908.85 |
| ACR1013872 | KACR5008913 | SACR5008913 | $136.55 | $95.73 | $84.33 | $100.25 | $416.86 |
| ACR1013873 | KACR5008914 | SACR5008914 | $1,008.91 | $707.30 | $621.17 | $738.44 | $3,075.82 |
| ACR1013874 | KACR5008916 | SACR5008916 | $779.95 | $546.78 | $499.10 | $593.33 | $2,419.16 |
| ACR1013876 | KACR5008917 | SACR5008917 | $253.44 | $177.68 | $155.22 | $184.53 | $770.86 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013878 | KACR5008919 | SACR5008919 | $263.29 | $184.58 | $166.16 | $197.53 | $811.55 |
| ACR1013879 | KACR5008920 | SACR5008920 | $93.15 | $65.30 | $61.34 | $72.92 | $292.71 |
| ACR1013880 | KACR5008921 | SACR5008921 | $152.94 | $107.22 | $100.84 | $119.87 | $480.87 |
| ACR1013881 | KACR5008923 | SACR5008923 | $9.46 | $6.63 | $5.79 | $6.89 | $28.76 |
| ACR1013882 | KACR5008924 | SACR5008924 | $8.45 | $5.92 | $5.69 | $6.76 | $26.82 |
| ACR1013883 | KACR5008925 | SACR5008925 | $7.45 | $5.22 | $4.78 | $5.69 | $23.15 |
| ACR1013884 | KACR5008926 | SACR5008926 | $652.70 | $457.57 | $402.54 | $478.53 | $1,991.34 |
| ACR1013885 | KACR5008927 | SACR5008927 | $9.06 | $6.35 | $5.55 | $6.60 | $27.56 |
| ACR1013886 | KACR5008928 | SACR5008928 | $162.21 | $113.72 | $99.35 | $118.10 | $493.37 |
| ACR1013888 | KACR5008930 | SACR5008930 | $291.37 | $204.27 | $178.45 | $212.14 | $886.23 |
| ACR1013889 | KACR5008931 | SACR5008931 | $484.99 | $340.01 | $299.39 | $355.91 | $1,480.29 |
| ACR1013890 | KACR5008932 | SACR5008932 | $418.63 | $293.48 | $256.39 | $304.80 | $1,273.30 |
| ACR1013892 | KACR5008935 | SACR5008935 | $172.16 | $120.70 | $105.44 | $125.35 | $523.65 |
| ACR1013893 | KACR5008936 | SACR5008936 | $377.60 | $264.72 | $231.26 | $274.92 | $1,148.50 |
| ACR1013894 | KACR5008937 | SACR5008937 | $771.61 | $540.94 | $491.96 | $584.84 | $2,389.35 |
| ACR1013895 | KACR5008938 | SACR5008938 | $14.78 | $10.36 | $9.05 | $10.76 | $44.95 |
| ACR1013896 | KACR5008939 | SACR5008939 | $32.11 | $22.51 | $20.96 | $24.91 | $100.49 |
| ACR1013897 | KACR5008940 | SACR5008940 | $1,062.39 | $744.79 | $696.47 | $827.95 | $3,331.61 |
| ACR1013898 | KACR5008941 | SACR5008941 | $31.59 | $22.15 | $20.98 | $24.94 | $99.65 |
| ACR1013899 | KACR5008942 | SACR5008942 | $487.94 | $342.07 | $298.84 | $355.26 | $1,484.10 |
| ACR1013900 | KACR5008943 | SACR5008943 | $431.98 | $302.84 | $274.00 | $325.73 | $1,334.56 |
| ACR1013903 | KACR5008946 | SACR5008946 | $627.83 | $440.14 | $385.52 | $458.31 | $1,911.79 |
| ACR1013904 | KACR5008947 | SACR5008947 | $248.56 | $174.26 | $152.23 | $180.97 | $756.03 |
| ACR1013906 | KACR5008949 | SACR5008949 | $408.60 | $286.45 | $250.25 | $297.50 | $1,242.80 |
| ACR1013907 | KACR5008950 | SACR5008950 | $694.24 | $486.70 | $432.81 | $514.52 | $2,128.27 |
| ACR1013913 | KACR5008955 | SACR5008955 | $70.71 | $49.57 | $43.31 | $51.48 | $215.07 |
| ACR1013916 | KACR5008958 | SACR5008958 | $9.35 | $6.56 | $5.73 | $6.81 | $28.45 |
| ACR1013918 | KACR5008960 | SACR5008960 | $555.79 | $389.64 | $355.48 | $422.60 | $1,723.51 |
| ACR1013919 | KACR5008961 | SACR5008961 | $917.43 | $643.17 | $570.64 | $678.37 | $2,809.61 |
| ACR1013920 | KACR5008962 | SACR5008962 | $549.75 | $385.41 | $336.70 | $400.26 | $1,672.12 |
| ACR1013921 | KACR5008963 | SACR5008963 | $651.69 | $456.87 | $399.13 | $474.49 | $1,982.18 |
| ACR1013923 | KACR5008965 | SACR5008965 | $21.12 | $14.81 | $12.94 | $15.38 | $64.25 |
| ACR1013924 | KACR5008966 | SACR5008966 | $219.34 | $153.77 | $139.04 | $165.29 | $677.45 |
| ACR1013925 | KACR5008967 | SACR5008967 | $985.95 | $691.20 | $611.59 | $727.05 | $3,015.80 |
| ACR1013926 | KACR5008968 | SACR5008968 | $28.38 | $19.90 | $17.38 | $20.67 | $86.33 |
| ACR1013927 | KACR5008969 | SACR5008969 | $465.27 | $326.18 | $306.77 | $364.68 | $1,462.90 |
| ACR1013928 | KACR5008970 | SACR5008970 | $31.02 | $21.75 | $19.00 | $22.58 | $94.35 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013929 | KACR5008971 | SACR5008971 | $808.08 | $566.51 | $502.15 | $596.95 | $2,473.69 |
| ACR1013930 | KACR5008972 | SACR5008972 | $496.42 | $348.02 | $304.07 | $361.48 | $1,509.99 |
| ACR1013931 | KACR5008973 | SACR5008973 | $35.85 | $25.13 | $21.96 | $26.10 | $109.03 |
| ACR1013932 | KACR5008974 | SACR5008974 | $44.68 | $31.32 | $27.36 | $32.53 | $135.89 |
| ACR1013933 | KACR5008975 | SACR5008975 | $763.47 | $535.23 | $475.10 | $564.79 | $2,338.58 |
| ACR1013934 | KACR5008976 | SACR5008976 | $555.89 | $389.71 | $341.94 | $406.50 | $1,694.04 |
| ACR1013935 | KACR5008977 | SACR5008977 | $77.60 | $54.40 | $48.82 | $58.04 | $238.86 |
| ACR1013936 | KACR5008978 | SACR5008978 | $906.11 | $635.23 | $564.87 | $671.51 | $2,777.71 |
| ACR1013937 | KACR5008979 | SACR5008979 | $79.33 | $55.61 | $48.59 | $57.76 | $241.29 |
| ACR1013939 | KACR5008981 | SACR5008981 | $60.09 | $42.13 | $39.90 | $47.44 | $189.56 |
| ACR1013940 | KACR5008982 | SACR5008982 | $643.26 | $450.96 | $394.72 | $469.24 | $1,958.19 |
| ACR1013941 | KACR5008983 | SACR5008983 | $9.28 | $6.51 | $5.68 | $6.76 | $28.23 |
| ACR1013943 | KACR5008985 | SACR5008985 | $236.11 | $165.53 | $144.61 | $171.91 | $718.15 |
| ACR1013946 | KACR5008988 | SACR5008988 | $1.69 | $1.18 | $1.03 | $1.23 | $5.14 |
| ACR1013947 | KACR5008989 | SACR5008989 | $597.86 | $419.13 | $366.62 | $435.84 | $1,819.45 |
| ACR1013948 | KACR5008990 | SACR5008990 | $5.43 | $3.81 | $3.33 | $3.95 | $16.51 |
| ACR1013949 | KACR5008991 | SACR5008991 | $429.69 | $301.23 | $272.63 | $324.11 | $1,327.66 |
| ACR1013951 | KACR5008993 | SACR5008993 | $494.15 | $346.42 | $302.64 | $359.78 | $1,502.99 |
| ACR1013953 | KACR5008995 | SACR5008995 | $754.82 | $529.17 | $464.14 | $551.77 | $2,299.90 |
| ACR1013954 | KACR5008996 | SACR5008996 | $885.09 | $620.49 | $542.53 | $644.95 | $2,693.07 |
| ACR1013955 | KACR5008997 | SACR5008997 | $361.88 | $253.69 | $221.63 | $263.48 | $1,100.68 |
| ACR1013956 | KACR5008998 | SACR5008998 | $648.90 | $454.91 | $414.45 | $492.69 | $2,010.95 |
| ACR1013957 | KACR5008999 | SACR5008999 | $1,044.06 | $731.94 | $654.66 | $778.25 | $3,208.91 |
| ACR1013959 | KACR5009001 | SACR5009001 | $565.47 | $396.42 | $346.32 | $411.71 | $1,719.92 |
| ACR1013961 | KACR5009003 | SACR5009003 | $435.64 | $305.40 | $266.81 | $317.18 | $1,325.03 |
| ACR1013962 | KACR5009004 | SACR5009004 | $376.22 | $263.75 | $230.52 | $274.04 | $1,144.54 |
| ACR1013963 | KACR5009005 | SACR5009005 | $801.74 | $562.06 | $491.03 | $583.73 | $2,438.57 |
| ACR1013965 | KACR5009007 | SACR5009007 | $502.79 | $352.48 | $307.94 | $366.07 | $1,529.28 |
| ACR1013967 | KACR5009009 | SACR5009009 | $507.94 | $356.09 | $311.09 | $369.82 | $1,544.94 |
| ACR1013968 | KACR5009010 | SACR5009010 | $974.25 | $683.00 | $603.49 | $717.42 | $2,978.16 |
| ACR1013969 | KACR5009011 | SACR5009011 | $930.01 | $651.98 | $590.58 | $702.08 | $2,874.64 |
| ACR1013970 | KACR5009012 | SACR5009012 | $103.42 | $72.50 | $63.34 | $75.30 | $314.56 |
| ACR1014475 | KACR5009017 | SACR5009017 | $6.32 | $4.43 | $4.94 | $4.60 | $20.29 |
| ACR1014476 | KACR5009018 | SACR5009018 | $51.37 | $36.01 | $59.66 | $70.93 | $217.98 |
| ACR1014477 | KACR5009020 | SACR5009020 | $16.42 | $11.51 | $10.06 | $11.95 | $49.94 |
| ACR1014478 | KACR5009021 | SACR5009021 | $1,424.30 | $998.51 | $906.13 | $1,077.19 | $4,406.13 |
| ACR1014479 | KACR5009022 | SACR5009022 | $15.92 | $11.16 | $9.75 | $11.59 | $48.42 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014480 | KACR5009023 | SACR5009023 | $695.81 | $487.80 | $445.91 | $530.10 | $2,159.62 |
| ACR1014482 | KACR5009025 | SACR5009025 | $575.05 | $403.14 | $352.19 | $418.68 | $1,749.06 |
| ACR1014484 | KACR5009027 | SACR5009027 | $94.77 | $66.44 | $59.14 | $70.30 | $290.65 |
| ACR1014485 | KACR5009028 | SACR5009028 | $1,574.18 | $1,103.58 | $968.00 | $1,150.75 | $4,796.52 |
| ACR1014487 | KACR5009030 | SACR5009030 | $671.56 | $470.80 | $411.30 | $488.95 | $2,042.61 |
| ACR1014488 | KACR5009031 | SACR5009031 | $14.92 | $10.46 | $9.14 | $10.86 | $45.38 |
| ACR1014490 | KACR5009033 | SACR5009033 | $217.64 | $152.58 | $7.85 | $9.33 | $387.40 |
| ACR1014491 | KACR5009034 | SACR5009034 | $856.75 | $600.62 | $524.78 | $623.86 | $2,606.01 |
| ACR1014492 | KACR5009035 | SACR5009035 | $40.96 | $28.71 | $25.08 | $29.82 | $124.57 |
| ACR1014495 | KACR5009038 | SACR5009038 | $206.81 | $144.98 | $128.75 | $153.05 | $633.59 |
| ACR1014496 | KACR5009039 | SACR5009039 | $138.91 | $97.38 | $86.10 | $102.36 | $424.75 |
| ACR1014498 | KACR5009041 | SACR5009041 | $539.44 | $378.18 | $330.38 | $392.76 | $1,640.76 |
| ACR1014499 | KACR5009042 | SACR5009042 | $230.21 | $161.39 | $143.10 | $170.12 | $704.82 |
| ACR1014500 | KACR5009043 | SACR5009043 | $377.34 | $264.54 | $232.10 | $275.92 | $1,149.90 |
| ACR1014501 | KACR5009044 | SACR5009044 | $574.16 | $402.52 | $351.65 | $418.04 | $1,746.37 |
| ACR1014503 | KACR5009046 | SACR5009046 | $415.50 | $291.28 | $254.47 | $302.51 | $1,263.77 |
| ACR1014504 | KACR5009047 | SACR5009047 | $709.55 | $497.43 | $467.28 | $555.49 | $2,229.75 |
| ACR1014505 | KACR5009048 | SACR5009048 | $816.61 | $572.48 | $500.26 | $594.70 | $2,484.05 |
| ACR1014506 | KACR5009049 | SACR5009049 | $23.87 | $16.73 | $14.62 | $17.38 | $72.59 |
| ACR1014509 | KACR5009052 | SACR5009052 | $120.60 | $84.55 | $73.86 | $87.81 | $366.83 |
| ACR1014510 | KACR5009053 | SACR5009053 | $802.23 | $562.40 | $493.25 | $586.37 | $2,444.24 |
| ACR1014511 | KACR5009054 | SACR5009054 | $41.86 | $29.35 | $25.64 | $30.48 | $127.32 |
| ACR1014512 | KACR5009055 | SACR5009055 | $106.53 | $74.68 | $65.24 | $77.56 | $324.01 |
| ACR1014513 | KACR5009056 | SACR5009056 | $250.97 | $175.94 | $157.36 | $187.07 | $771.34 |
| ACR1014514 | KACR5009057 | SACR5009057 | $472.74 | $331.42 | $292.62 | $347.86 | $1,444.64 |
| ACR1014516 | KACR5009058 | SACR5009058 | $12.29 | $8.62 | $3.69 | $4.39 | $28.99 |
| ACR1014518 | KACR5009061 | SACR5009061 | $40.96 | $28.71 | $25.08 | $29.82 | $124.57 |
| ACR1014523 | KACR5009066 | SACR5009066 | $535.21 | $375.21 | $329.52 | $391.73 | $1,631.68 |
| ACR1014527 | KACR5009070 | SACR5009070 | $1,826.30 | $1,280.33 | $1,119.45 | $1,330.80 | $5,556.87 |
| ACR1014529 | KACR5009072 | SACR5009072 | $408.44 | $286.34 | $250.15 | $297.38 | $1,242.31 |
| ACR1014530 | KACR5009073 | SACR5009073 | $413.49 | $289.87 | $257.19 | $305.75 | $1,266.30 |
| ACR1014531 | KACR5009074 | SACR5009074 | $413.73 | $290.05 | $259.87 | $308.93 | $1,272.58 |
| ACR1014533 | KACR5009077 | SACR5009077 | $254.48 | $178.41 | $155.86 | $185.28 | $774.03 |
| ACR1014535 | KACR5009079 | SACR5009079 | $161.25 | $113.05 | $100.07 | $118.96 | $493.32 |
| ACR1014537 | KACR5009081 | SACR5009081 | $128.91 | $90.37 | $79.60 | $94.63 | $393.51 |
| ACR1014540 | KACR5009084 | SACR5009084 | $308.22 | $216.08 | $189.02 | $224.70 | $938.01 |
| ACR1014541 | KACR5009085 | SACR5009085 | $277.41 | $194.48 | $170.87 | $203.13 | $845.89 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014542 | KACR5009086 | SACR5009086 | $837.93 | $587.43 | $513.19 | $610.08 | $2,548.62 |
| ACR1014543 | KACR5009087 | SACR5009087 | $565.38 | $396.36 | $346.27 | $411.64 | $1,719.65 |
| ACR1014544 | KACR5009088 | SACR5009088 | $91.93 | $64.45 | $56.30 | $66.93 | $279.61 |
| ACR1014545 | KACR5009089 | SACR5009089 | $137.37 | $96.31 | $84.14 | $100.02 | $417.84 |
| ACR1014547 | KACR5009091 | SACR5009091 | $11.53 | $8.09 | $7.42 | $8.82 | $35.86 |
| ACR1014548 | KACR5009092 | SACR5009092 | $665.58 | $466.60 | $407.64 | $484.59 | $2,024.41 |
| ACR1014550 | KACR5009094 | SACR5009094 | $634.34 | $444.70 | $412.66 | $490.57 | $1,982.27 |
| ACR1014551 | KACR5009095 | SACR5009095 | $776.95 | $544.68 | $476.40 | $566.35 | $2,364.38 |
| ACR1014553 | KACR5009097 | SACR5009097 | $186.89 | $131.02 | $115.30 | $137.06 | $570.27 |
| ACR1014556 | KACR5009100 | SACR5009100 | $512.72 | $359.44 | $325.24 | $386.64 | $1,584.05 |
| ACR1014557 | KACR5009101 | SACR5009101 | $814.50 | $571.01 | $517.43 | $615.11 | $2,518.04 |
| ACR1014558 | KACR5009102 | SACR5009102 | $14.24 | $9.98 | $8.72 | $10.37 | $43.30 |
| ACR1014559 | KACR5009103 | SACR5009103 | $67.93 | $47.62 | $41.60 | $49.46 | $206.61 |
| ACR1014560 | KACR5009104 | SACR5009104 | $326.33 | $228.78 | $202.09 | $240.25 | $997.45 |
| ACR1014561 | KACR5009105 | SACR5009105 | $431.03 | $302.17 | $272.14 | $323.52 | $1,328.87 |
| ACR1014562 | KACR5009106 | SACR5009106 | $1,185.08 | $830.80 | $725.81 | $862.84 | $3,604.53 |
| ACR1014563 | KACR5009108 | SACR5009108 | $862.78 | $604.85 | $533.46 | $634.18 | $2,635.27 |
| ACR1014565 | KACR5009110 | SACR5009110 | $7.39 | $5.18 | $4.53 | $5.38 | $22.48 |
| ACR1014566 | KACR5009111 | SACR5009111 | $1,193.68 | $836.83 | $736.12 | $875.09 | $3,641.71 |
| ACR1014567 | KACR5009112 | SACR5009112 | $883.73 | $619.54 | $541.24 | $643.42 | $2,687.93 |
| ACR1014568 | KACR5009113 | SACR5009113 | $200.10 | $140.28 | $123.87 | $147.26 | $611.51 |
| ACR1014569 | KACR5009114 | SACR5009114 | $470.03 | $329.51 | $295.00 | $350.70 | $1,445.25 |
| ACR1014572 | KACR5009117 | SACR5009117 | $313.49 | $219.77 | $193.48 | $230.01 | $956.76 |
| ACR1014573 | KACR5009118 | SACR5009118 | $209.45 | $146.83 | $127.87 | $152.01 | $636.15 |
| ACR1014576 | KACR5009121 | SACR5009121 | $353.57 | $247.87 | $244.68 | $290.87 | $1,137.00 |
| ACR1014577 | KACR5009122 | SACR5009122 | $16.20 | $11.36 | $9.92 | $11.79 | $49.27 |
| ACR1014582 | KACR5009127 | SACR5009127 | $27.74 | $19.45 | $16.99 | $20.20 | $84.38 |
| ACR1014583 | KACR5009128 | SACR5009128 | $165.62 | $116.11 | $102.69 | $122.07 | $506.49 |
| ACR1014584 | KACR5009129 | SACR5009129 | $400.69 | $280.90 | $246.42 | $292.94 | $1,220.95 |
| ACR1014586 | KACR5009131 | SACR5009131 | $356.02 | $249.59 | $220.65 | $262.31 | $1,088.56 |
| ACR1014588 | KACR5009133 | SACR5009133 | $727.35 | $509.91 | $447.80 | $532.34 | $2,217.39 |
| ACR1014589 | KACR5009134 | SACR5009134 | $97.44 | $68.31 | $59.68 | $70.95 | $296.38 |
| ACR1014590 | KACR5009135 | SACR5009135 | $397.15 | $278.42 | $243.24 | $289.16 | $1,207.97 |
| ACR1014591 | KACR5009136 | SACR5009136 | $370.05 | $259.42 | $226.64 | $269.42 | $1,125.53 |
| ACR1014597 | KACR5009142 | SACR5009142 | $169.88 | $119.09 | $114.39 | $135.99 | $539.35 |
| ACR1014598 | KACR5009143 | SACR5009143 | $433.03 | $303.58 | $265.21 | $315.28 | $1,317.10 |
| ACR1014599 | KACR5009144 | SACR5009144 | $249.92 | $175.21 | $153.07 | $181.96 | $760.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014601 | KACR5009146 | SACR5009146 | $690.19 | $483.86 | $422.71 | $502.51 | $2,099.28 |
| ACR1014604 | KACR5009149 | SACR5009149 | $322.60 | $226.16 | $197.58 | $234.88 | $981.22 |
| ACR1014605 | KACR5009150 | SACR5009150 | $832.21 | $583.42 | $509.69 | $605.92 | $2,531.24 |
| ACR1014607 | KACR5009152 | SACR5009152 | $785.12 | $550.41 | $481.60 | $572.52 | $2,389.66 |
| ACR1014608 | KACR5009153 | SACR5009153 | $160.89 | $112.79 | $99.28 | $118.03 | $490.98 |
| ACR1014610 | KACR5009155 | SACR5009155 | $11.33 | $7.94 | $6.94 | $8.25 | $34.46 |
| ACR1014611 | KACR5009156 | SACR5009156 | $858.63 | $601.94 | $528.76 | $628.59 | $2,617.92 |
| ACR1014612 | KACR5009157 | SACR5009157 | $929.74 | $651.80 | $569.42 | $676.93 | $2,827.89 |
| ACR1014613 | KACR5009158 | SACR5009158 | $557.74 | $391.01 | $341.64 | $406.13 | $1,696.52 |
| ACR1014614 | KACR5009160 | SACR5009160 | $969.36 | $679.57 | $593.69 | $705.77 | $2,948.38 |
| ACR1014616 | KACR5009162 | SACR5009162 | $861.44 | $603.91 | $527.59 | $627.20 | $2,620.15 |
| ACR1014617 | KACR5009163 | SACR5009163 | $1,304.36 | $914.42 | $815.92 | $969.96 | $4,004.65 |
| ACR1014620 | KACR5009166 | SACR5009166 | $33.11 | $23.21 | $21.70 | $25.80 | $103.82 |
| ACR1014621 | KACR5009167 | SACR5009167 | $1,299.64 | $911.12 | $803.29 | $954.94 | $3,968.98 |
| ACR1014622 | KACR5009168 | SACR5009168 | $33.45 | $23.45 | $21.23 | $25.24 | $103.36 |
| ACR1014623 | KACR5009169 | SACR5009169 | $247.90 | $173.79 | $154.85 | $184.08 | $760.61 |
| ACR1014624 | KACR5009170 | SACR5009170 | $1,033.50 | $724.54 | $663.85 | $789.18 | $3,211.06 |
| ACR1014625 | KACR5009171 | SACR5009171 | $1,073.86 | $752.83 | $668.88 | $795.16 | $3,290.73 |
| ACR1014628 | KACR5009174 | SACR5009174 | $407.92 | $285.97 | $249.86 | $297.03 | $1,240.78 |
| ACR1014629 | KACR5009175 | SACR5009175 | $719.19 | $504.19 | $457.09 | $543.39 | $2,223.86 |
| ACR1014632 | KACR5009178 | SACR5009178 | $1,538.46 | $1,078.54 | $941.22 | $1,118.92 | $4,677.14 |
| ACR1014633 | KACR5009179 | SACR5009179 | $845.94 | $593.05 | $518.98 | $616.96 | $2,574.93 |
| ACR1014634 | KACR5009180 | SACR5009180 | $80.86 | $56.69 | $49.53 | $58.88 | $245.95 |
| ACR1014635 | KACR5009181 | SACR5009181 | $76.65 | $53.73 | $46.94 | $55.80 | $233.13 |
| ACR1014636 | KACR5009182 | SACR5009182 | $1,467.07 | $1,028.49 | $901.11 | $1,071.23 | $4,467.89 |
| ACR1014637 | KACR5009183 | SACR5009183 | $245.23 | $171.92 | $174.36 | $207.27 | $798.78 |
| ACR1014642 | KACR5009188 | SACR5009188 | $590.27 | $413.81 | $366.73 | $435.96 | $1,806.78 |
| ACR1014643 | KACR5009189 | SACR5009189 | $444.39 | $311.54 | $284.40 | $338.09 | $1,378.42 |
| ACR1014644 | KACR5009190 | SACR5009190 | $239.16 | $167.66 | $166.18 | $197.55 | $770.55 |
| ACR1014645 | KACR5009191 | SACR5009191 | $564.72 | $395.90 | $349.09 | $414.99 | $1,724.69 |
| ACR1014646 | KACR5009192 | SACR5009192 | $754.20 | $528.73 | $461.91 | $549.12 | $2,293.95 |
| ACR1014647 | KACR5009193 | SACR5009193 | $650.71 | $456.18 | $398.53 | $473.77 | $1,979.20 |
| ACR1014648 | KACR5009194 | SACR5009194 | $400.64 | $280.87 | $254.88 | $303.00 | $1,239.39 |
| ACR1014649 | KACR5009195 | SACR5009195 | $441.61 | $309.59 | $270.47 | $321.53 | $1,343.20 |
| ACR1014650 | KACR5009196 | SACR5009196 | $1,371.33 | $961.37 | $845.90 | $1,005.60 | $4,184.20 |
| ACR1014651 | KACR5009197 | SACR5009197 | $558.47 | $391.51 | $351.90 | $418.34 | $1,720.22 |
| ACR1014652 | KACR5009198 | SACR5009198 | $689.39 | $483.30 | $425.95 | $506.36 | $2,105.00 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014655 | KACR5009201 | SACR5009201 | $686.88 | $481.54 | $421.60 | $501.19 | $2,091.22 |
| ACR1014656 | KACR5009202 | SACR5009202 | $18.15 | $12.72 | $11.11 | $13.21 | $55.20 |
| ACR1014657 | KACR5009203 | SACR5009203 | $18.41 | $12.90 | $11.27 | $13.40 | $55.98 |
| ACR1014659 | KACR5009205 | SACR5009205 | $769.88 | $539.72 | $471.66 | $560.70 | $2,341.96 |
| ACR1014660 | KACR5009206 | SACR5009206 | $87.54 | $61.37 | $53.62 | $63.74 | $266.26 |
| ACR1014661 | KACR5009207 | SACR5009207 | $331.93 | $232.70 | $211.96 | $251.98 | $1,028.57 |
| ACR1014665 | KACR5009211 | SACR5009211 | $648.36 | $454.53 | $397.80 | $472.90 | $1,973.59 |
| ACR1014667 | KACR5009213 | SACR5009213 | $379.50 | $266.05 | $232.91 | $276.88 | $1,155.33 |
| ACR1014668 | KACR5009214 | SACR5009214 | $434.77 | $304.80 | $266.28 | $316.55 | $1,322.39 |
| ACR1014669 | KACR5009215 | SACR5009215 | $1,220.28 | $855.48 | $756.94 | $899.84 | $3,732.54 |
| ACR1014670 | KACR5009216 | SACR5009216 | $235.17 | $164.87 | $144.03 | $171.22 | $715.29 |
| ACR1014671 | KACR5009217 | SACR5009217 | $361.70 | $253.57 | $230.16 | $273.61 | $1,119.05 |
| ACR1014673 | KACR5009219 | SACR5009219 | $36.66 | $25.70 | $10.72 | $12.75 | $85.84 |
| ACR1014674 | KACR5009220 | SACR5009220 | $354.70 | $248.67 | $217.26 | $258.28 | $1,078.91 |
| ACR1014675 | KACR5009221 | SACR5009221 | $334.69 | $234.64 | $209.97 | $249.61 | $1,028.90 |
| ACR1014676 | KACR5009222 | SACR5009222 | $520.19 | $364.68 | $321.28 | $381.94 | $1,588.09 |
| ACR1014677 | KACR5009223 | SACR5009223 | $807.85 | $566.34 | $495.74 | $589.34 | $2,459.27 |
| ACR1014678 | KACR5009224 | SACR5009224 | $631.18 | $442.49 | $386.57 | $459.55 | $1,919.79 |
| ACR1014679 | KACR5009225 | SACR5009225 | $157.93 | $110.71 | $97.38 | $115.76 | $481.77 |
| ACR1014682 | KACR5009227 | SACR5009227 | $259.85 | $182.17 | $159.15 | $189.20 | $790.37 |
| ACR1014683 | KACR5009228 | SACR5009228 | $296.74 | $208.03 | $184.70 | $219.57 | $909.04 |
| ACR1014685 | KACR5009230 | SACR5009230 | $412.53 | $289.21 | $254.90 | $303.02 | $1,259.66 |
| ACR1014686 | KACR5009231 | SACR5009231 | $857.15 | $600.90 | $524.96 | $623.96 | $2,606.98 |
| ACR1014687 | KACR5009232 | SACR5009232 | $820.71 | $575.36 | $503.36 | $598.40 | $2,497.83 |
| ACR1014688 | KACR5009233 | SACR5009233 | $422.39 | $296.12 | $258.69 | $307.53 | $1,284.73 |
| ACR1014689 | KACR5009234 | SACR5009234 | $11.09 | $7.78 | $6.79 | $8.08 | $33.75 |
| ACR1014691 | KACR5009236 | SACR5009236 | $942.86 | $660.99 | $610.90 | $726.23 | $2,940.97 |
| ACR1014692 | KACR5009237 | SACR5009237 | $442.04 | $309.89 | $270.61 | $321.70 | $1,344.25 |
| ACR1014693 | KACR5009238 | SACR5009238 | $88.02 | $61.70 | $53.91 | $64.08 | $267.71 |
| ACR1014694 | KACR5009239 | SACR5009239 | $13.86 | $9.72 | $8.49 | $10.09 | $42.16 |
| ACR1014696 | KACR5009241 | SACR5009241 | $1,076.73 | $754.84 | $659.45 | $783.95 | $3,274.96 |
| ACR1014698 | KACR5009243 | SACR5009243 | $732.42 | $513.46 | $450.01 | $534.97 | $2,230.86 |
| ACR1014699 | KACR5009244 | SACR5009244 | $386.32 | $270.83 | $238.27 | $283.26 | $1,178.67 |
| ACR1014700 | KACR5009245 | SACR5009245 | $593.67 | $416.19 | $390.57 | $464.30 | $1,864.72 |
| ACR1014701 | KACR5009246 | SACR5009246 | $9.29 | $6.51 | $5.69 | $6.77 | $28.26 |
| ACR1014702 | KACR5009247 | SACR5009247 | $451.71 | $316.67 | $278.95 | $331.61 | $1,378.95 |
| ACR1014703 | KACR5009248 | SACR5009248 | $11.51 | $8.07 | $7.05 | $8.38 | $34.99 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014704 | KACR5009249 | SACR5009249 | $821.79 | $576.12 | $526.98 | $626.46 | $2,551.35 |
| ACR1014705 | KACR5009250 | SACR5009250 | $18.87 | $13.23 | $11.56 | $13.74 | $57.41 |
| ACR1014706 | KACR5009251 | SACR5009251 | $493.69 | $346.10 | $305.57 | $363.26 | $1,508.63 |
| ACR1014709 | KACR5009254 | SACR5009254 | $459.17 | $321.90 | $281.22 | $334.31 | $1,396.61 |
| ACR1014710 | KACR5009255 | SACR5009255 | $791.82 | $555.11 | $499.91 | $594.29 | $2,441.13 |
| ACR1014711 | KACR5009256 | SACR5009256 | $1,409.03 | $987.81 | $863.93 | $1,027.04 | $4,287.81 |
| ACR1014712 | KACR5009257 | SACR5009257 | $252.60 | $177.09 | $154.71 | $183.91 | $768.31 |
| ACR1014713 | KACR5009258 | SACR5009258 | $947.29 | $664.10 | $601.83 | $715.45 | $2,928.67 |
| ACR1014714 | KACR5009259 | SACR5009259 | $399.32 | $279.94 | $251.88 | $299.43 | $1,230.56 |
| ACR1015358 | KACR5009260 | SACR5009260 | $32.79 | $22.99 | $20.08 | $23.88 | $99.74 |
| ACR1014716 | KACR5009262 | SACR5009262 | $1,492.31 | $1,046.18 | $913.97 | $1,086.52 | $4,538.97 |
| ACR1014720 | KACR5009266 | SACR5009266 | $505.25 | $354.21 | $322.81 | $383.75 | $1,566.01 |
| ACR1014724 | KACR5009270 | SACR5009270 | $399.40 | $280.00 | $244.62 | $290.80 | $1,214.82 |
| ACR1014727 | KACR5009273 | SACR5009273 | $342.80 | $240.32 | $211.45 | $251.37 | $1,045.95 |
| ACR1014731 | KACR5009277 | SACR5009277 | $668.82 | $468.88 | $417.77 | $496.64 | $2,052.11 |
| ACR1014732 | KACR5009278 | SACR5009278 | $698.04 | $489.36 | $428.24 | $509.08 | $2,124.73 |
| ACR1014733 | KACR5009279 | SACR5009279 | $427.56 | $299.74 | $276.93 | $329.22 | $1,333.45 |
| ACR1014735 | KACR5009281 | SACR5009281 | $733.27 | $514.06 | $467.01 | $555.18 | $2,269.52 |
| ACR1014736 | KACR5009282 | SACR5009282 | $81.99 | $57.48 | $50.22 | $59.70 | $249.38 |
| ACR1014738 | KACR5009284 | SACR5009284 | $690.03 | $483.75 | $424.51 | $504.65 | $2,102.94 |
| ACR1015251 | KACR5009287 | SACR5009287 | $893.45 | $626.35 | $554.69 | $659.41 | $2,733.90 |
| ACR1015252 | KACR5009288 | SACR5009288 | $61.03 | $42.78 | $39.39 | $46.82 | $190.02 |
| ACR1015253 | KACR5009289 | SACR5009289 | $63.90 | $44.80 | $39.42 | $46.86 | $194.98 |
| ACR1015254 | KACR5009290 | SACR5009290 | $351.59 | $246.49 | $215.34 | $255.99 | $1,069.41 |
| ACR1015255 | KACR5009291 | SACR5009291 | $1,375.70 | $964.44 | $844.78 | $1,004.26 | $4,189.17 |
| ACR1015256 | KACR5009292 | SACR5009292 | $506.91 | $355.37 | $310.96 | $369.66 | $1,542.90 |
| ACR1015257 | KACR5009293 | SACR5009293 | $778.52 | $545.78 | $477.29 | $567.39 | $2,368.98 |
| ACR1015426 | KACR5009294 | SACR5009294 | $10.24 | $7.18 | $6.27 | $7.46 | $31.15 |
| ACR1015258 | KACR5009295 | SACR5009295 | $241.19 | $169.09 | $153.72 | $182.74 | $746.74 |
| ACR1015259 | KACR5009296 | SACR5009296 | $195.99 | $137.40 | $130.42 | $155.05 | $618.86 |
| ACR1015263 | KACR5009300 | SACR5009300 | $321.29 | $225.24 | $196.73 | $233.88 | $977.14 |
| ACR1015264 | KACR5009301 | SACR5009301 | $702.68 | $492.61 | $431.36 | $512.80 | $2,139.46 |
| ACR1015265 | KACR5009302 | SACR5009302 | $1,005.30 | $704.77 | $626.24 | $744.47 | $3,080.78 |
| ACR1015268 | KACR5009305 | SACR5009305 | $355.91 | $249.51 | $222.33 | $264.31 | $1,092.06 |
| ACR1015269 | KACR5009306 | SACR5009306 | $12.14 | $8.51 | $7.44 | $8.84 | $36.94 |
| ACR1015270 | KACR5009307 | SACR5009307 | $473.33 | $331.83 | $292.77 | $348.04 | $1,445.97 |
| ACR1015271 | KACR5009308 | SACR5009308 | $548.87 | $384.79 | $345.44 | $410.65 | $1,689.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015272 | KACR5009309 | SACR5009309 | $846.31 | $593.31 | $518.33 | $616.18 | $2,574.13 |
| ACR1015273 | KACR5009310 | SACR5009310 | $386.71 | $271.10 | $240.73 | $286.18 | $1,184.72 |
| ACR1015274 | KACR5009311 | SACR5009311 | $581.16 | $407.43 | $369.01 | $438.68 | $1,796.28 |
| ACR1015276 | KACR5009313 | SACR5009313 | $9.35 | $6.56 | $5.73 | $6.81 | $28.45 |
| ACR1015277 | KACR5009314 | SACR5009314 | $369.31 | $258.91 | $228.39 | $271.51 | $1,128.12 |
| ACR1015280 | KACR5009319 | SACR5009319 | $405.63 | $284.37 | $249.15 | $296.19 | $1,235.34 |
| ACR1015281 | KACR5009320 | SACR5009320 | $18.67 | $13.09 | $11.43 | $13.59 | $56.78 |
| ACR1015283 | KACR5009322 | SACR5009322 | $178.32 | $125.01 | $109.88 | $130.63 | $543.84 |
| ACR1015284 | KACR5009323 | SACR5009323 | $398.12 | $279.10 | $243.83 | $289.86 | $1,210.90 |
| ACR1015286 | KACR5009325 | SACR5009325 | $130.26 | $91.32 | $78.57 | $93.40 | $393.55 |
| ACR1015287 | KACR5009326 | SACR5009326 | $206.67 | $144.89 | $126.96 | $150.93 | $629.44 |
| ACR1015288 | KACR5009327 | SACR5009327 | $922.43 | $646.67 | $564.94 | $671.60 | $2,805.64 |
| ACR1015295 | KACR5009334 | SACR5009334 | $1,228.99 | $861.59 | $762.90 | $906.93 | $3,760.41 |
| ACR1015296 | KACR5009335 | SACR5009335 | $466.74 | $327.21 | $285.91 | $339.89 | $1,419.75 |
| ACR1015297 | KACR5009336 | SACR5009336 | $302.52 | $212.08 | $185.13 | $220.08 | $919.81 |
| ACR1015298 | KACR5009337 | SACR5009337 | $434.95 | $304.92 | $266.39 | $316.68 | $1,322.94 |
| ACR1015299 | KACR5009338 | SACR5009338 | $449.56 | $315.17 | $284.68 | $338.43 | $1,387.84 |
| ACR1015300 | KACR5009339 | SACR5009339 | $432.95 | $303.52 | $265.62 | $315.77 | $1,317.86 |
| ACR1015301 | KACR5009340 | SACR5009340 | $429.92 | $301.39 | $263.78 | $313.58 | $1,308.68 |
| ACR1015303 | KACR5009342 | SACR5009342 | $608.73 | $426.75 | $372.88 | $443.28 | $1,851.64 |
| ACR1015304 | KACR5009343 | SACR5009343 | $845.01 | $592.40 | $533.91 | $634.70 | $2,606.02 |
| ACR1015305 | KACR5009344 | SACR5009344 | $830.09 | $581.94 | $508.39 | $604.37 | $2,524.80 |
| ACR1015309 | KACR5009346 | SACR5009346 | $17.23 | $12.08 | $5.16 | $6.13 | $40.59 |
| ACR1015308 | KACR5009347 | SACR5009347 | $768.71 | $538.90 | $481.77 | $572.73 | $2,362.12 |
| ACR1015310 | KACR5009349 | SACR5009349 | $500.58 | $350.93 | $307.95 | $366.09 | $1,525.55 |
| ACR1015311 | KACR5009350 | SACR5009350 | $1,561.44 | $1,094.65 | $994.04 | $1,181.70 | $4,831.82 |
| ACR1015312 | KACR5009351 | SACR5009351 | $13.44 | $9.42 | $8.23 | $9.78 | $40.87 |
| ACR1015313 | KACR5009352 | SACR5009352 | $15.20 | $10.66 | $9.31 | $11.07 | $46.24 |
| ACR1015314 | KACR5009353 | SACR5009353 | $90.17 | $63.21 | $55.22 | $65.65 | $274.25 |
| ACR1015315 | KACR5009354 | SACR5009354 | $108.86 | $76.32 | $69.33 | $82.42 | $336.92 |
| ACR1015316 | KACR5009355 | SACR5009355 | $683.14 | $478.92 | $423.92 | $503.95 | $2,089.94 |
| ACR1015317 | KACR5009356 | SACR5009356 | $90.42 | $63.39 | $55.38 | $65.83 | $275.01 |
| ACR1015318 | KACR5009357 | SACR5009357 | $610.03 | $427.66 | $373.62 | $444.15 | $1,855.46 |
| ACR1015319 | KACR5009358 | SACR5009358 | $479.03 | $335.83 | $300.88 | $357.69 | $1,473.43 |
| ACR1015320 | KACR5009359 | SACR5009359 | $565.38 | $396.36 | $346.30 | $411.68 | $1,719.72 |
| ACR1015321 | KACR5009360 | SACR5009360 | $506.64 | $355.18 | $313.72 | $372.95 | $1,548.50 |
| ACR1015324 | KACR5009363 | SACR5009363 | $534.85 | $374.96 | $339.54 | $403.64 | $1,652.99 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015325 | KACR5009364 | SACR5009364 | $753.02 | $527.90 | $477.35 | $567.47 | $2,325.74 |
| ACR1015326 | KACR5009365 | SACR5009365 | $71.09 | $49.84 | $43.54 | $51.76 | $216.22 |
| ACR1015327 | KACR5009366 | SACR5009366 | $93.59 | $65.61 | $57.32 | $68.14 | $284.67 |
| ACR1015328 | KACR5009367 | SACR5009367 | $480.70 | $336.99 | $294.41 | $349.99 | $1,462.08 |
| ACR1015329 | KACR5009368 | SACR5009368 | $145.78 | $102.20 | $89.28 | $106.14 | $443.41 |
| ACR1015331 | KACR5009370 | SACR5009370 | $837.40 | $587.06 | $530.72 | $630.92 | $2,586.10 |
| ACR1015332 | KACR5009371 | SACR5009371 | $609.30 | $427.15 | $435.11 | $517.25 | $1,988.82 |
| ACR1015333 | KACR5009372 | SACR5009372 | $268.25 | $188.06 | $164.52 | $195.58 | $816.41 |
| ACR1015334 | KACR5009373 | SACR5009373 | $132.08 | $92.60 | $88.28 | $104.94 | $417.90 |
| ACR1015338 | KACR5009377 | SACR5009377 | $753.52 | $528.26 | $461.50 | $548.62 | $2,291.89 |
| ACR1015339 | KACR5009378 | SACR5009378 | $44.06 | $30.89 | $26.98 | $32.08 | $134.01 |
| ACR1015340 | KACR5009379 | SACR5009379 | $794.29 | $556.84 | $506.34 | $601.93 | $2,459.40 |
| ACR1015342 | KACR5009381 | SACR5009381 | $1,956.18 | $1,371.39 | $1,198.07 | $1,424.26 | $5,949.90 |
| ACR1015343 | KACR5009382 | SACR5009382 | $17.31 | $12.14 | $10.86 | $12.91 | $53.22 |
| ACR1015344 | KACR5009383 | SACR5009383 | $913.47 | $640.39 | $579.56 | $688.97 | $2,822.39 |
| ACR1015347 | KACR5009386 | SACR5009386 | $857.68 | $601.28 | $525.29 | $624.46 | $2,608.72 |
| ACR1015348 | KACR5009387 | SACR5009387 | $82.09 | $57.55 | $50.33 | $59.84 | $249.81 |
| ACR1015349 | KACR5009388 | SACR5009388 | $186.01 | $130.40 | $128.71 | $153.01 | $598.13 |
| ACR1015350 | KACR5009389 | SACR5009389 | $36.22 | $25.39 | $25.04 | $29.77 | $116.41 |
| ACR1015351 | KACR5009390 | SACR5009390 | $172.67 | $121.05 | $106.72 | $126.87 | $527.31 |
| ACR1015352 | KACR5009391 | SACR5009391 | $436.40 | $305.94 | $269.70 | $320.62 | $1,332.66 |
| ACR1015353 | KACR5009392 | SACR5009392 | $1,045.35 | $732.84 | $644.71 | $766.43 | $3,189.32 |
| ACR1015354 | KACR5009393 | SACR5009393 | $404.73 | $283.73 | $248.85 | $295.83 | $1,233.15 |
| ACR1015355 | KACR5009394 | SACR5009394 | $849.23 | $595.35 | $520.12 | $618.31 | $2,583.01 |
| ACR1015356 | KACR5009395 | SACR5009395 | $103.60 | $72.63 | $63.45 | $75.43 | $315.11 |
| ACR1015359 | KACR5009397 | SACR5009397 | $651.94 | $457.04 | $399.28 | $474.66 | $1,982.93 |
| ACR1015360 | KACR5009398 | SACR5009398 | $640.51 | $449.03 | $395.64 | $470.33 | $1,955.51 |
| ACR1015361 | KACR5009399 | SACR5009399 | $188.48 | $132.14 | $116.81 | $138.86 | $576.29 |
| ACR1015362 | KACR5009400 | SACR5009400 | $667.24 | $467.77 | $408.70 | $485.86 | $2,029.56 |
| ACR1015363 | KACR5009401 | SACR5009401 | $776.17 | $544.13 | $492.35 | $585.30 | $2,397.95 |
| ACR1015366 | KACR5009404 | SACR5009404 | $749.68 | $525.56 | $461.62 | $548.77 | $2,285.63 |
| ACR1015368 | KACR5009406 | SACR5009406 | $620.18 | $434.78 | $379.83 | $451.54 | $1,886.33 |
| ACR1015369 | KACR5009407 | SACR5009407 | $907.57 | $636.26 | $563.48 | $669.86 | $2,777.17 |
| ACR1015371 | KACR5009409 | SACR5009409 | $454.33 | $318.51 | $279.62 | $332.41 | $1,384.86 |
| ACR1015372 | KACR5009410 | SACR5009410 | $59.17 | $41.48 | $36.24 | $43.08 | $179.96 |
| ACR1015376 | KACR5009413 | SACR5009413 | $833.46 | $584.30 | $532.92 | $633.53 | $2,584.21 |
| ACR1015377 | KACR5009414 | SACR5009414 | $1,343.56 | $941.90 | $822.87 | $978.22 | $4,086.54 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015379 | KACR5009416 | SACR5009416 | $817.81 | $573.33 | $520.60 | $618.88 | $2,530.62 |
| ACR1015380 | KACR5009417 | SACR5009417 | $152.24 | $106.73 | $94.47 | $112.31 | $465.75 |
| ACR1015381 | KACR5009418 | SACR5009418 | $155.86 | $109.26 | $96.27 | $114.44 | $475.83 |
| ACR1015382 | KACR5009419 | SACR5009419 | $224.52 | $157.40 | $138.56 | $164.71 | $685.19 |
| ACR1015383 | KACR5009420 | SACR5009420 | $27.30 | $19.14 | $17.09 | $20.31 | $83.83 |
| ACR1015384 | KACR5009421 | SACR5009421 | $622.00 | $436.05 | $383.39 | $455.76 | $1,897.20 |
| ACR1015385 | KACR5009422 | SACR5009422 | $28.42 | $19.92 | $17.77 | $21.13 | $87.25 |
| ACR1015386 | KACR5009423 | SACR5009423 | $199.07 | $139.56 | $122.76 | $145.94 | $607.33 |
| ACR1015387 | KACR5009424 | SACR5009424 | $511.89 | $358.86 | $313.51 | $372.69 | $1,556.95 |
| ACR1015388 | KACR5009425 | SACR5009425 | $248.84 | $174.45 | $152.41 | $181.18 | $756.88 |
| ACR1015390 | KACR5009427 | SACR5009427 | $803.22 | $563.10 | $518.35 | $616.21 | $2,500.86 |
| ACR1015391 | KACR5009428 | SACR5009428 | $57.62 | $40.39 | $35.29 | $41.95 | $175.24 |
| ACR1015392 | KACR5009429 | SACR5009429 | $620.92 | $435.30 | $385.68 | $458.49 | $1,900.39 |
| ACR1015393 | KACR5009430 | SACR5009430 | $454.61 | $318.71 | $288.41 | $342.86 | $1,404.60 |
| ACR1015394 | KACR5009431 | SACR5009431 | $1,963.76 | $1,376.70 | $1,204.25 | $1,431.60 | $5,976.31 |
| ACR1015395 | KACR5009432 | SACR5009432 | $653.38 | $458.05 | $400.40 | $476.00 | $1,987.83 |
| ACR1015397 | KACR5009434 | SACR5009434 | $395.44 | $277.23 | $242.22 | $287.95 | $1,202.83 |
| ACR1015398 | KACR5009435 | SACR5009435 | $751.23 | $526.65 | $471.64 | $560.69 | $2,310.20 |
| ACR1015399 | KACR5009436 | SACR5009436 | $9.50 | $6.66 | $5.82 | $6.92 | $28.89 |
| ACR1015400 | KACR5009437 | SACR5009437 | $161.67 | $113.34 | $99.01 | $117.71 | $491.72 |
| ACR1015401 | KACR5009438 | SACR5009438 | $685.01 | $480.23 | $431.78 | $513.30 | $2,110.32 |
| ACR1015402 | KACR5009439 | SACR5009439 | $277.39 | $194.47 | $169.91 | $201.99 | $843.76 |
| ACR1015403 | KACR5009440 | SACR5009440 | $438.55 | $307.45 | $268.62 | $319.34 | $1,333.96 |
| ACR1015404 | KACR5009441 | SACR5009441 | $29.13 | $20.42 | $17.84 | $21.21 | $88.60 |
| ACR1015405 | KACR5009442 | SACR5009442 | $866.94 | $607.77 | $532.52 | $633.06 | $2,640.29 |
| ACR1015406 | KACR5009443 | SACR5009443 | $404.87 | $283.83 | $248.45 | $295.35 | $1,232.50 |
| ACR1015407 | KACR5009444 | SACR5009444 | $15.93 | $11.17 | $9.76 | $11.60 | $48.46 |
| ACR1015408 | KACR5009445 | SACR5009445 | $1,880.08 | $1,318.03 | $1,160.44 | $1,379.52 | $5,738.06 |
| ACR1015409 | KACR5009446 | SACR5009446 | $396.77 | $278.15 | $245.54 | $291.90 | $1,212.36 |
| ACR1015410 | KACR5009447 | SACR5009447 | $995.38 | $697.81 | $612.52 | $728.16 | $3,033.87 |
| ACR1015411 | KACR5009448 | SACR5009448 | $591.48 | $414.66 | $374.88 | $445.65 | $1,826.67 |
| ACR1015412 | KACR5009449 | SACR5009449 | $12.05 | $8.45 | $7.38 | $8.77 | $36.65 |
| ACR1015413 | KACR5009450 | SACR5009450 | $367.53 | $257.65 | $225.09 | $267.59 | $1,117.86 |
| ACR1015414 | KACR5009451 | SACR5009451 | $102.85 | $72.11 | $66.73 | $79.32 | $321.01 |
| ACR1015415 | KACR5009452 | SACR5009452 | $116.43 | $81.62 | $71.30 | $84.77 | $354.12 |
| ACR1015416 | KACR5009453 | SACR5009453 | $209.43 | $146.82 | $128.26 | $152.48 | $636.99 |
| ACR1015421 | KACR5009458 | SACR5009458 | $691.45 | $484.74 | $470.03 | $558.76 | $2,204.98 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015422 | KACR5009459 | SACR5009459 | $790.64 | $554.28 | $498.28 | $592.35 | $2,435.54 |
| ACR1015423 | KACR5009460 | SACR5009460 | $386.87 | $271.22 | $235.91 | $280.45 | $1,174.44 |
| ACR1015425 | KACR5009462 | SACR5009462 | $237.75 | $166.68 | $146.98 | $174.73 | $726.14 |
| ACR1015427 | KACR5009463 | SACR5009463 | $211.79 | $148.47 | $129.71 | $154.20 | $644.17 |
| ACR1015428 | KACR5009464 | SACR5009464 | $165.36 | $115.93 | $101.28 | $120.40 | $502.97 |
| ACR1015429 | KACR5009465 | SACR5009465 | $317.74 | $222.76 | $197.40 | $234.67 | $972.58 |
| ACR1015430 | KACR5009466 | SACR5009466 | $536.57 | $376.16 | $337.81 | $401.59 | $1,652.13 |
| ACR1015431 | KACR5009467 | SACR5009467 | $1,025.16 | $718.69 | $638.99 | $759.62 | $3,142.45 |
| ACR1015432 | KACR5009468 | SACR5009468 | $258.70 | $181.36 | $161.18 | $191.61 | $792.85 |
| ACR1015434 | KACR5009470 | SACR5009470 | $317.18 | $222.36 | $194.43 | $231.14 | $965.10 |
| ACR1015435 | KACR5009471 | SACR5009471 | $4.36 | $3.06 | $2.67 | $3.18 | $13.28 |
| ACR1015436 | KACR5009472 | SACR5009472 | $808.45 | $566.76 | $495.14 | $588.61 | $2,458.96 |
| ACR1015437 | KACR5009473 | SACR5009473 | $8.33 | $5.84 | $5.10 | $6.07 | $25.35 |
| ACR1015438 | KACR5009475 | SACR5009475 | $635.76 | $445.70 | $401.43 | $477.22 | $1,960.11 |
| ACR1015439 | KACR5009476 | SACR5009476 | $236.30 | $165.66 | $156.48 | $186.02 | $744.45 |
| ACR1015440 | KACR5009477 | SACR5009477 | $139.31 | $97.66 | $78.04 | $92.78 | $407.79 |
| ACR1015441 | KACR5009478 | SACR5009478 | $103.58 | $72.61 | $63.44 | $75.41 | $315.03 |
| ACR1015446 | KACR5009482 | SACR5009482 | $514.34 | $360.58 | $319.57 | $379.91 | $1,574.39 |
| ACR1015448 | KACR5009484 | SACR5009484 | $426.48 | $298.99 | $267.22 | $317.67 | $1,310.36 |
| ACR1015449 | KACR5009485 | SACR5009485 | $5.22 | $3.66 | $3.20 | $3.80 | $15.89 |
| ACR1015451 | KACR5009487 | SACR5009487 | $284.46 | $199.42 | $176.26 | $209.53 | $869.67 |
| ACR1015454 | KACR5009490 | SACR5009490 | $48.57 | $34.05 | $29.75 | $35.36 | $147.72 |
| ACR1015457 | KACR5009493 | SACR5009493 | $482.85 | $338.50 | $294.75 | $350.40 | $1,466.50 |
| ACR1015458 | KACR5009494 | SACR5009494 | $277.77 | $194.73 | $171.75 | $204.17 | $848.42 |
| ACR1015459 | KACR5009495 | SACR5009495 | $660.01 | $462.70 | $404.23 | $480.54 | $2,007.49 |
| ACR1015460 | KACR5009496 | SACR5009496 | $520.95 | $365.21 | $321.56 | $382.27 | $1,589.99 |
| ACR1015461 | KACR5009497 | SACR5009497 | $6.03 | $4.23 | $3.87 | $4.60 | $18.74 |
| ACR1015463 | KACR5009499 | SACR5009499 | $530.64 | $372.01 | $330.30 | $392.66 | $1,625.61 |
| ACR1015464 | KACR5009500 | SACR5009500 | $319.27 | $223.83 | $196.81 | $233.97 | $973.88 |
| ACR1015465 | KACR5009501 | SACR5009501 | $227.02 | $159.15 | $140.50 | $167.02 | $693.69 |
| ACR1015466 | KACR5009502 | SACR5009502 | $849.62 | $595.63 | $522.05 | $620.61 | $2,587.90 |
| ACR1015467 | KACR5009503 | SACR5009503 | $803.55 | $563.33 | $492.19 | $585.11 | $2,444.18 |
| ACR1015468 | KACR5009504 | SACR5009504 | $4.14 | $2.90 | $2.54 | $3.01 | $12.59 |
| ACR1015469 | KACR5009505 | SACR5009505 | $4.14 | $2.90 | $2.54 | $3.02 | $12.60 |
| ACR1015470 | KACR5009506 | SACR5009506 | $286.96 | $201.17 | $178.54 | $212.25 | $878.93 |
| ACR1015472 | KACR5009508 | SACR5009508 | $546.37 | $383.03 | $338.38 | $402.27 | $1,670.05 |
| ACR1015474 | KACR5009510 | SACR5009510 | $670.13 | $469.80 | $414.88 | $493.20 | $2,048.01 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015475 | KACR5009511 | SACR5009511 | $802.27 | $562.43 | $508.46 | $604.45 | $2,477.60 |
| ACR1015476 | KACR5009512 | SACR5009512 | $13.96 | $9.79 | $8.55 | $10.16 | $42.46 |
| ACR1015477 | KACR5009515 | SACR5009515 | $861.28 | $603.80 | $528.21 | $627.93 | $2,621.22 |
| ACR1015480 | KACR5009518 | SACR5009518 | $574.04 | $402.43 | $381.14 | $453.10 | $1,810.71 |
| ACR1015481 | KACR5009519 | SACR5009519 | $668.35 | $468.55 | $458.20 | $544.70 | $2,139.81 |
| ACR1015483 | KACR5009522 | SACR5009522 | $117.21 | $82.17 | $72.63 | $86.35 | $358.36 |
| ACR1015486 | KACR5009525 | SACR5009525 | $714.94 | $501.21 | $446.52 | $530.82 | $2,193.50 |
| ACR1015487 | KACR5009526 | SACR5009526 | $891.98 | $625.33 | $546.30 | $649.43 | $2,713.04 |
| ACR1015488 | KACR5009527 | SACR5009527 | $472.77 | $331.44 | $292.08 | $347.22 | $1,443.52 |
| ACR1015490 | KACR5009529 | SACR5009529 | $372.20 | $260.93 | $235.61 | $280.09 | $1,148.82 |
| ACR1015492 | KACR5009531 | SACR5009531 | $146.77 | $102.89 | $89.89 | $106.86 | $446.40 |
| ACR1015494 | KACR5009533 | SACR5009533 | $543.32 | $380.90 | $43.95 | $52.24 | $1,020.41 |
| ACR1015495 | KACR5009534 | SACR5009534 | $320.93 | $224.99 | $196.56 | $233.67 | $976.15 |
| ACR1015496 | KACR5009535 | SACR5009535 | $204.28 | $143.21 | $128.72 | $153.02 | $629.24 |
| ACR1015497 | KACR5009536 | SACR5009536 | $277.03 | $194.21 | $173.21 | $205.91 | $850.36 |
| ACR1015498 | KACR5009537 | SACR5009537 | $44.04 | $30.88 | $26.98 | $32.07 | $133.97 |
| ACR1015499 | KACR5009538 | SACR5009538 | $492.30 | $345.13 | $301.71 | $358.67 | $1,497.81 |
| ACR1015500 | KACR5009539 | SACR5009539 | $454.70 | $318.77 | $280.90 | $333.93 | $1,388.31 |
| ACR1015501 | KACR5009540 | SACR5009540 | $104.89 | $73.53 | $64.24 | $76.36 | $319.02 |
| ACR1015502 | KACR5009541 | SACR5009541 | $407.52 | $285.69 | $256.60 | $305.04 | $1,254.85 |
| ACR1015503 | KACR5009542 | SACR5009542 | $300.26 | $210.50 | $183.89 | $218.61 | $913.26 |
| ACR1015504 | KACR5009543 | SACR5009543 | $40.51 | $28.40 | $24.81 | $29.50 | $123.22 |
| ACR1015506 | KACR5009545 | SACR5009545 | $272.68 | $191.16 | $167.00 | $198.53 | $829.38 |
| ACR1015507 | KACR5009546 | SACR5009546 | $467.92 | $328.04 | $286.58 | $340.68 | $1,423.23 |
| ACR1015508 | KACR5009547 | SACR5009547 | $211.60 | $148.34 | $129.60 | $154.06 | $643.61 |
| ACR1015509 | KACR5009548 | SACR5009548 | $1,035.28 | $725.79 | $634.06 | $753.77 | $3,148.90 |
| ACR1015510 | KACR5009549 | SACR5009549 | $209.70 | $147.01 | $129.44 | $153.88 | $640.04 |
| ACR1015512 | KACR5009551 | SACR5009551 | $15.49 | $10.86 | $9.48 | $11.27 | $47.10 |
| ACR1015513 | KACR5009552 | SACR5009552 | $112.15 | $78.62 | $69.16 | $82.22 | $342.15 |
| ACR1016025 | KACR5009553 | SACR5009553 | $119.60 | $83.85 | $73.25 | $87.08 | $363.78 |
| ACR1016026 | KACR5009554 | SACR5009554 | $827.41 | $580.06 | $508.38 | $604.35 | $2,520.20 |
| ACR1016027 | KACR5009555 | SACR5009555 | $1,710.27 | $1,198.99 | $1,047.46 | $1,245.22 | $5,201.94 |
| ACR1016028 | KACR5009556 | SACR5009556 | $497.99 | $349.11 | $349.06 | $414.96 | $1,611.13 |
| ACR1016029 | KACR5009557 | SACR5009557 | $6.86 | $4.81 | $5.74 | $6.82 | $24.23 |
| ACR1016030 | KACR5009558 | SACR5009558 | $9.37 | $6.57 | $5.74 | $6.82 | $28.50 |
| ACR1016032 | KACR5009560 | SACR5009560 | $147.76 | $103.59 | $90.50 | $107.58 | $449.43 |
| ACR1016033 | KACR5009561 | SACR5009561 | $428.39 | $300.32 | $262.71 | $312.31 | $1,303.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016034 | KACR5009562 | SACR5009562 | $454.09 | $318.34 | $296.17 | $352.09 | $1,420.68 |
| ACR1016035 | KACR5009563 | SACR5009563 | $297.10 | $208.28 | $181.96 | $216.31 | $903.66 |
| ACR1016036 | KACR5009564 | SACR5009564 | $521.43 | $365.55 | $312.97 | $372.05 | $1,571.99 |
| ACR1016037 | KACR5009565 | SACR5009565 | $538.75 | $377.69 | $329.96 | $392.25 | $1,638.65 |
| ACR1016038 | KACR5009566 | SACR5009566 | $94.30 | $66.11 | $89.35 | $106.22 | $355.98 |
| ACR1016045 | KACR5009573 | SACR5009573 | $153.16 | $107.37 | $94.46 | $112.29 | $467.28 |
| ACR1016046 | KACR5009574 | SACR5009574 | $322.97 | $226.42 | $199.28 | $236.90 | $985.57 |
| ACR1016047 | KACR5009575 | SACR5009575 | $348.87 | $244.58 | $213.91 | $254.29 | $1,061.64 |
| ACR1016048 | KACR5009576 | SACR5009576 | $946.86 | $663.80 | $585.99 | $696.62 | $2,893.27 |
| ACR1016049 | KACR5009577 | SACR5009577 | $68.03 | $47.69 | $41.67 | $49.53 | $206.92 |
| ACR1016050 | KACR5009578 | SACR5009578 | $446.81 | $313.23 | $273.68 | $325.35 | $1,359.07 |
| ACR1016051 | KACR5009579 | SACR5009579 | $7.12 | $4.99 | $4.36 | $5.18 | $21.66 |
| ACR1016055 | KACR5009583 | SACR5009583 | $692.90 | $485.76 | $424.37 | $504.49 | $2,107.52 |
| ACR1016056 | KACR5009584 | SACR5009584 | $298.24 | $209.08 | $182.66 | $217.14 | $907.11 |
| ACR1016057 | KACR5009585 | SACR5009585 | $5.30 | $3.71 | $3.24 | $3.86 | $16.11 |
| ACR1016058 | KACR5009586 | SACR5009586 | $386.12 | $270.69 | $237.23 | $282.01 | $1,176.05 |
| ACR1016059 | KACR5009587 | SACR5009587 | $1,071.03 | $750.85 | $694.78 | $825.95 | $3,342.62 |
| ACR1016060 | KACR5009588 | SACR5009588 | $14.43 | $10.12 | $8.84 | $10.51 | $43.89 |
| ACR1016061 | KACR5009589 | SACR5009589 | $446.81 | $313.24 | $273.65 | $325.32 | $1,359.02 |
| ACR1016063 | KACR5009594 | SACR5009594 | $379.75 | $266.22 | $202.28 | $240.47 | $1,088.72 |
| ACR1016065 | KACR5009596 | SACR5009596 | $108.69 | $76.20 | $67.90 | $80.72 | $333.51 |
| ACR1016066 | KACR5009597 | SACR5009597 | $572.06 | $401.04 | $350.36 | $416.51 | $1,739.97 |
| ACR1016067 | KACR5009598 | SACR5009598 | $28.61 | $20.06 | $17.52 | $20.83 | $87.02 |
| ACR1016068 | KACR5009599 | SACR5009599 | $791.84 | $555.12 | $484.97 | $576.52 | $2,408.46 |
| ACR1016070 | KACR5009601 | SACR5009601 | $67.27 | $47.16 | $45.76 | $54.40 | $214.59 |
| ACR1016073 | KACR5009604 | SACR5009604 | $746.56 | $523.38 | $457.59 | $543.98 | $2,271.50 |
| ACR1016074 | KACR5009605 | SACR5009605 | $69.45 | $48.69 | $42.89 | $50.99 | $212.02 |
| ACR1016075 | KACR5009606 | SACR5009606 | $325.99 | $228.53 | $198.52 | $235.99 | $989.03 |
| ACR1016076 | KACR5009607 | SACR5009607 | $725.85 | $508.86 | $457.89 | $544.33 | $2,236.93 |
| ACR1016077 | KACR5009608 | SACR5009608 | $103.91 | $72.85 | $63.64 | $75.66 | $316.07 |
| ACR1016078 | KACR5009609 | SACR5009609 | $777.80 | $545.28 | $494.06 | $587.33 | $2,404.46 |
| ACR1016079 | KACR5009610 | SACR5009610 | $789.78 | $553.68 | $503.93 | $599.07 | $2,446.46 |
| ACR1016081 | KACR5009612 | SACR5009612 | $1,281.01 | $898.05 | $786.18 | $934.61 | $3,899.85 |
| ACR1016083 | KACR5009614 | SACR5009614 | $478.49 | $335.45 | $302.12 | $359.16 | $1,475.22 |
| ACR1016085 | KACR5009616 | SACR5009616 | $58.39 | $40.93 | $35.76 | $42.51 | $177.59 |
| ACR1016086 | KACR5009617 | SACR5009617 | $946.22 | $663.35 | $581.46 | $691.24 | $2,882.26 |
| ACR1016087 | KACR5009618 | SACR5009618 | $866.86 | $607.71 | $548.99 | $652.63 | $2,676.20 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016088 | KACR5009619 | SACR5009619 | $384.31 | $269.42 | $255.33 | $303.53 | $1,212.60 |
| ACR1016090 | KACR5009621 | SACR5009621 | $441.58 | $309.57 | $278.90 | $331.56 | $1,361.62 |
| ACR1016091 | KACR5009622 | SACR5009622 | $345.36 | $242.11 | $260.08 | $309.18 | $1,156.74 |
| ACR1016098 | KACR5009629 | SACR5009629 | $818.09 | $573.52 | $514.66 | $611.83 | $2,518.11 |
| ACR1016099 | KACR5009630 | SACR5009630 | $325.51 | $228.20 | $201.36 | $239.37 | $994.44 |
| ACR1016100 | KACR5009631 | SACR5009631 | $372.21 | $260.94 | $234.27 | $278.50 | $1,145.91 |
| ACR1016101 | KACR5009632 | SACR5009632 | $9.59 | $6.72 | $5.87 | $6.98 | $29.17 |
| ACR1016102 | KACR5009633 | SACR5009633 | $411.36 | $288.38 | $260.45 | $309.62 | $1,269.81 |
| ACR1016103 | KACR5009634 | SACR5009634 | $25.07 | $17.57 | $15.35 | $18.25 | $76.24 |
| ACR1016104 | KACR5009635 | SACR5009635 | $334.79 | $234.70 | $205.04 | $243.75 | $1,018.29 |
| ACR1016106 | KACR5009637 | SACR5009637 | $344.54 | $241.54 | $214.65 | $255.17 | $1,055.89 |
| ACR1016107 | KACR5009638 | SACR5009638 | $437.45 | $306.67 | $268.61 | $319.32 | $1,332.05 |
| ACR1016108 | KACR5009639 | SACR5009639 | $486.71 | $341.21 | $307.85 | $365.97 | $1,501.75 |
| ACR1016109 | KACR5009640 | SACR5009640 | $875.86 | $614.03 | $538.01 | $639.59 | $2,667.49 |
| ACR1016111 | KACR5009642 | SACR5009642 | $31.90 | $22.36 | $19.54 | $23.23 | $97.03 |
| ACR1016112 | KACR5009643 | SACR5009643 | $249.93 | $175.21 | $153.07 | $181.97 | $760.17 |
| ACR1016113 | KACR5009644 | SACR5009644 | $239.35 | $167.80 | $150.91 | $179.40 | $737.44 |
| ACR1016114 | KACR5009645 | SACR5009645 | $1,290.42 | $904.65 | $790.32 | $939.53 | $3,924.91 |
| ACR1016117 | KACR5009649 | SACR5009649 | $88.50 | $62.04 | $54.20 | $64.43 | $269.17 |
| ACR1016118 | KACR5009650 | SACR5009650 | $1,258.86 | $882.52 | $799.85 | $950.85 | $3,892.08 |
| ACR1016119 | KACR5009651 | SACR5009651 | $752.20 | $527.33 | $441.14 | $524.42 | $2,245.09 |
| ACR1016802 | KACR5009652 | SACR5009652 | $140.52 | $98.51 | $86.06 | $102.31 | $427.39 |
| ACR1016120 | KACR5009653 | SACR5009653 | $599.93 | $420.58 | $369.26 | $438.97 | $1,828.75 |
| ACR1016121 | KACR5009654 | SACR5009654 | $788.60 | $552.85 | $483.92 | $575.28 | $2,400.64 |
| ACR1016122 | KACR5009655 | SACR5009655 | $379.15 | $265.81 | $235.63 | $280.12 | $1,160.71 |
| ACR1016123 | KACR5009656 | SACR5009656 | $399.70 | $280.21 | $244.80 | $291.01 | $1,215.71 |
| ACR1016124 | KACR5009657 | SACR5009657 | $336.54 | $235.93 | $206.12 | $245.03 | $1,023.63 |
| ACR1016125 | KACR5009658 | SACR5009658 | $440.06 | $308.50 | $270.43 | $321.49 | $1,340.48 |
| ACR1016126 | KACR5009659 | SACR5009659 | $670.76 | $470.23 | $410.81 | $488.36 | $2,040.16 |
| ACR1016129 | KACR5009662 | SACR5009662 | $686.33 | $481.15 | $457.68 | $499.70 | $2,124.86 |
| ACR1016130 | | SACR5009663 | $48.76 | $34.18 | $0.00 | $35.50 | $118.45 |
| ACR1016131 | KACR5009664 | SACR5009664 | $818.07 | $573.51 | $529.64 | $629.64 | $2,550.86 |
| ACR1016132 | KACR5009665 | SACR5009665 | $891.79 | $625.19 | $555.65 | $660.55 | $2,733.19 |
| ACR1016133 | KACR5009666 | SACR5009666 | $6.71 | $4.70 | $5.25 | $6.24 | $22.89 |
| ACR1016134 | KACR5009667 | SACR5009667 | $175.03 | $122.70 | $107.20 | $127.43 | $532.36 |
| ACR1016135 | KACR5009668 | SACR5009668 | $378.70 | $265.49 | $234.15 | $278.35 | $1,156.69 |
| ACR1016136 | KACR5009669 | SACR5009669 | $803.69 | $563.43 | $495.73 | $589.32 | $2,452.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016137 | KACR5009670 | SACR5009670 | $1,497.89 | $1,050.10 | $918.56 | $1,091.98 | $4,558.53 |
| ACR1016139 | KACR5009672 | SACR5009672 | $449.13 | $314.86 | $276.64 | $328.86 | $1,369.49 |
| ACR1016141 | KACR5009674 | SACR5009674 | $1,637.71 | $1,148.12 | $1,002.89 | $1,192.22 | $4,980.94 |
| ACR1016142 | KACR5009675 | SACR5009675 | $344.86 | $241.76 | $214.56 | $255.07 | $1,056.25 |
| ACR1016143 | KACR5009676 | SACR5009676 | $41.57 | $29.14 | $25.46 | $30.27 | $126.45 |
| ACR1016145 | KACR5009678 | SACR5009678 | $418.99 | $293.73 | $263.43 | $313.17 | $1,289.32 |
| ACR1016147 | KACR5009680 | SACR5009680 | $65.74 | $46.08 | $20.54 | $24.42 | $156.79 |
| ACR1016148 | KACR5009681 | SACR5009681 | $550.22 | $385.73 | $336.99 | $400.61 | $1,673.55 |
| ACR1016149 | KACR5009682 | SACR5009682 | $364.05 | $255.22 | $222.96 | $265.06 | $1,107.29 |
| ACR1016150 | KACR5009683 | SACR5009683 | $122.20 | $85.67 | $76.83 | $91.33 | $376.03 |
| ACR1016151 | KACR5009684 | SACR5009684 | $275.59 | $193.20 | $168.78 | $200.65 | $838.22 |
| ACR1016152 | KACR5009685 | SACR5009685 | $584.96 | $410.08 | $358.93 | $426.70 | $1,780.67 |
| ACR1016155 | KACR5009688 | SACR5009688 | $277.80 | $194.75 | $171.64 | $204.05 | $848.25 |
| ACR1016156 | KACR5009689 | SACR5009689 | $309.00 | $216.63 | $189.25 | $224.98 | $939.86 |
| ACR1016157 | KACR5009690 | SACR5009690 | $505.83 | $354.61 | $309.80 | $368.28 | $1,538.52 |
| ACR1016159 | KACR5009692 | SACR5009692 | $84.54 | $59.27 | $54.67 | $64.99 | $263.46 |
| ACR1016160 | KACR5009693 | SACR5009693 | $94.17 | $66.02 | $57.67 | $68.56 | $286.41 |
| ACR1016165 | KACR5009698 | SACR5009698 | $278.33 | $195.12 | $175.01 | $208.05 | $856.52 |
| ACR1016167 | KACR5009700 | SACR5009700 | $439.80 | $308.32 | $270.37 | $321.42 | $1,339.92 |
| ACR1016168 | KACR5009701 | SACR5009701 | $42.69 | $29.93 | $26.15 | $31.08 | $129.85 |
| ACR1016171 | KACR5009704 | SACR5009704 | $1,008.27 | $706.85 | $617.52 | $734.10 | $3,066.74 |
| ACR1016172 | KACR5009705 | SACR5009705 | $73.08 | $51.23 | $44.76 | $53.21 | $222.29 |
| ACR1016173 | KACR5009707 | SACR5009707 | $1,013.78 | $710.71 | $620.89 | $738.11 | $3,083.50 |
| ACR1016174 | KACR5009708 | SACR5009708 | $945.17 | $662.61 | $591.88 | $703.62 | $2,903.29 |
| ACR1016175 | KACR5009709 | SACR5009709 | $516.02 | $361.76 | $318.65 | $378.81 | $1,575.23 |
| ACR1016176 | KACR5009710 | SACR5009710 | $860.15 | $603.01 | $528.25 | $627.98 | $2,619.40 |
| ACR1016177 | KACR5009711 | SACR5009711 | $113.15 | $79.32 | $72.43 | $86.10 | $351.00 |
| ACR1016178 | KACR5009712 | SACR5009712 | $658.04 | $461.32 | $403.02 | $479.10 | $2,001.47 |
| ACR1016179 | KACR5009713 | SACR5009713 | $632.01 | $443.07 | $387.08 | $460.16 | $1,922.33 |
| ACR1016181 | KACR5009715 | SACR5009715 | $607.88 | $426.15 | $376.62 | $447.72 | $1,858.38 |
| ACR1016182 | KACR5009716 | SACR5009716 | $355.70 | $249.36 | $222.13 | $264.06 | $1,091.25 |
| ACR1016183 | KACR5009717 | SACR5009717 | $12.68 | $8.89 | $7.77 | $9.23 | $38.58 |
| ACR1016184 | KACR5009718 | SACR5009718 | $939.66 | $658.75 | $597.64 | $710.47 | $2,906.53 |
| ACR1016185 | KACR5009719 | SACR5009719 | $13.87 | $9.72 | $8.49 | $10.10 | $42.19 |
| ACR1016186 | KACR5009720 | SACR5009720 | $27.56 | $19.32 | $16.88 | $20.07 | $83.83 |
| ACR1016187 | KACR5009721 | SACR5009721 | $899.87 | $630.86 | $560.57 | $666.40 | $2,757.70 |
| ACR1016188 | KACR5009722 | SACR5009722 | $433.83 | $304.14 | $266.99 | $317.40 | $1,322.36 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016189 | KACR5009723 | SACR5009723 | $21.72 | $15.23 | $13.30 | $15.81 | $66.06 |
| ACR1016191 | KACR5009725 | SACR5009725 | $823.13 | $577.06 | $504.62 | $599.88 | $2,504.68 |
| ACR1016192 | KACR5009726 | SACR5009726 | $49.97 | $35.03 | $30.60 | $36.38 | $151.99 |
| ACR1016195 | KACR5009729 | SACR5009729 | $447.33 | $313.60 | $274.00 | $325.72 | $1,360.64 |
| ACR1016197 | KACR5009731 | SACR5009731 | $225.52 | $158.10 | $139.90 | $166.31 | $689.84 |
| ACR1016198 | KACR5009732 | SACR5009732 | $407.01 | $285.34 | $251.53 | $299.01 | $1,242.89 |
| ACR1016205 | KACR5009739 | SACR5009739 | $155.19 | $108.80 | $95.05 | $112.99 | $472.03 |
| ACR1016207 | KACR5009741 | SACR5009741 | $131.60 | $92.26 | $80.60 | $95.81 | $400.26 |
| ACR1016208 | KACR5009742 | SACR5009742 | $561.08 | $393.35 | $344.69 | $409.77 | $1,708.89 |
| ACR1016209 | KACR5009743 | SACR5009743 | $387.50 | $271.66 | $237.33 | $282.13 | $1,178.63 |
| ACR1016210 | KACR5009744 | SACR5009744 | $593.98 | $416.41 | $366.98 | $436.26 | $1,813.62 |
| ACR1016211 | KACR5009745 | SACR5009745 | $23.77 | $16.66 | $14.56 | $17.30 | $72.29 |
| ACR1016212 | KACR5009746 | SACR5009746 | $740.67 | $519.25 | $473.49 | $562.88 | $2,296.29 |
| ACR1016214 | KACR5009748 | SACR5009748 | $872.37 | $611.57 | $561.07 | $666.99 | $2,712.00 |
| ACR1016216 | KACR5009749 | SACR5009749 | $506.51 | $355.09 | $313.92 | $373.18 | $1,548.70 |
| ACR1016217 | KACR5009751 | SACR5009751 | $677.61 | $475.04 | $428.51 | $509.41 | $2,090.57 |
| ACR1016223 | KACR5009757 | SACR5009757 | $402.18 | $281.95 | $231.39 | $275.07 | $1,190.59 |
| ACR1016224 | KACR5009758 | SACR5009758 | $356.94 | $250.23 | $227.81 | $270.82 | $1,105.80 |
| ACR1016225 | KACR5009759 | SACR5009759 | $419.50 | $294.09 | $288.92 | $343.47 | $1,345.99 |
| ACR1016228 | KACR5009762 | SACR5009762 | $1,008.28 | $706.86 | $633.16 | $752.69 | $3,100.98 |
| ACR1016231 | KACR5009765 | SACR5009765 | $1,948.52 | $1,366.01 | $1,193.38 | $1,418.68 | $5,926.59 |
| ACR1016232 | KACR5009766 | SACR5009766 | $542.81 | $380.54 | $354.18 | $421.05 | $1,698.58 |
| ACR1016233 | KACR5009767 | SACR5009767 | $123.10 | $86.30 | $75.40 | $89.63 | $374.43 |
| ACR1016235 | KACR5009769 | SACR5009769 | $509.72 | $357.34 | $312.18 | $371.11 | $1,550.35 |
| ACR1016236 | KACR5009770 | SACR5009770 | $200.56 | $140.60 | $122.87 | $146.06 | $610.09 |
| ACR1016237 | KACR5009771 | SACR5009771 | $498.50 | $349.47 | $305.31 | $362.95 | $1,516.22 |
| ACR1016238 | KACR5009772 | SACR5009772 | $420.94 | $295.10 | $260.85 | $310.10 | $1,286.98 |
| ACR1016239 | KACR5009773 | SACR5009773 | $5.80 | $4.06 | $3.55 | $4.22 | $17.63 |
| ACR1016240 | KACR5009774 | SACR5009774 | $228.09 | $159.91 | $145.71 | $173.22 | $706.93 |
| ACR1016249 | KACR5009783 | SACR5009783 | $615.46 | $431.47 | $42.98 | $51.10 | $1,141.02 |
| ACR1016250 | KACR5009784 | SACR5009784 | $491.86 | $344.82 | $301.24 | $358.11 | $1,496.04 |
| ACR1016251 | KACR5009785 | SACR5009785 | $160.41 | $112.46 | $98.25 | $116.79 | $487.92 |
| ACR1016252 | KACR5009787 | SACR5009787 | $11.07 | $7.76 | $6.78 | $8.06 | $33.66 |
| ACR1016253 | KACR5009788 | SACR5009788 | $11.07 | $7.76 | $6.78 | $8.06 | $33.66 |
| ACR1016254 | KACR5009789 | SACR5009789 | $1,140.96 | $799.87 | $699.04 | $831.02 | $3,470.90 |
| ACR1016255 | KACR5009790 | SACR5009790 | $49.89 | $34.98 | $31.10 | $36.97 | $152.94 |
| ACR1016260 | KACR5009795 | SACR5009795 | $403.81 | $283.09 | $249.18 | $296.22 | $1,232.30 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016269 | KACR5009804 | SACR5009804 | $792.64 | $555.68 | $498.74 | $592.90 | $2,439.97 |
| ACR1016270 | KACR5009805 | SACR5009805 | $81.41 | $57.07 | $49.86 | $59.28 | $247.62 |
| ACR1016271 | KACR5009806 | SACR5009806 | $3.84 | $2.69 | $3.38 | $4.02 | $13.94 |
| ACR1016274 | KACR5009809 | SACR5009809 | $969.63 | $679.76 | $600.23 | $713.55 | $2,963.17 |
| ACR1016275 | KACR5009810 | SACR5009810 | $4.25 | $2.98 | $2.60 | $3.09 | $12.92 |
| ACR1016276 | KACR5009811 | SACR5009811 | $6.19 | $4.34 | $3.79 | $4.51 | $18.84 |
| ACR1016277 | KACR5009812 | SACR5009812 | $146.09 | $102.41 | $90.40 | $107.47 | $446.37 |
| ACR1016278 | KACR5009813 | SACR5009813 | $350.16 | $245.48 | $214.81 | $255.36 | $1,065.81 |
| ACR1016280 | KACR5009815 | SACR5009815 | $220.40 | $154.51 | $137.04 | $162.92 | $674.88 |
| ACR1016281 | KACR5009816 | SACR5009816 | $729.76 | $511.60 | $448.12 | $532.72 | $2,222.21 |
| ACR1016283 | KACR5009818 | SACR5009818 | $138.16 | $96.86 | $87.44 | $103.94 | $426.40 |
| ACR1016284 | KACR5009819 | SACR5009819 | $10.69 | $7.49 | $6.55 | $7.78 | $32.52 |
| ACR1016285 | KACR5009820 | SACR5009820 | $569.39 | $399.17 | $365.13 | $434.06 | $1,767.75 |
| ACR1016286 | KACR5009821 | SACR5009821 | $39.50 | $27.69 | $24.19 | $28.76 | $120.13 |
| ACR1016287 | KACR5009822 | SACR5009822 | $464.44 | $325.60 | $290.13 | $344.90 | $1,425.07 |
| ACR1016288 | KACR5009823 | SACR5009823 | $16.58 | $11.63 | $10.16 | $12.07 | $50.44 |
| ACR1016289 | KACR5009824 | SACR5009824 | $329.44 | $230.95 | $201.77 | $212.97 | $975.12 |
| ACR1016800 | KACR5009825 | SACR5009825 | $934.71 | $655.28 | $581.88 | $691.73 | $2,863.61 |
| ACR1016801 | KACR5009826 | SACR5009826 | $12.09 | $8.48 | $7.41 | $8.80 | $36.78 |
| ACR1016803 | KACR5009827 | SACR5009827 | $190.75 | $133.73 | $116.96 | $139.04 | $580.48 |
| ACR1016805 | KACR5009829 | SACR5009829 | $613.23 | $429.91 | $387.44 | $460.59 | $1,891.17 |
| ACR1016806 | KACR5009830 | SACR5009830 | $1,908.13 | $1,337.70 | $1,168.64 | $1,389.27 | $5,803.74 |
| ACR1016807 | KACR5009831 | SACR5009831 | $97.95 | $68.67 | $54.29 | $64.54 | $285.46 |
| ACR1016808 | KACR5009832 | SACR5009832 | $104.94 | $73.57 | $58.63 | $69.70 | $306.84 |
| ACR1016810 | KACR5009834 | SACR5009834 | $87.72 | $61.50 | $53.73 | $63.87 | $266.82 |
| ACR1016812 | KACR5009836 | SACR5009836 | $137.74 | $96.56 | $84.36 | $100.29 | $418.95 |
| ACR1016813 | KACR5009837 | SACR5009837 | $152.47 | $106.89 | $95.50 | $113.53 | $468.38 |
| ACR1016815 | KACR5009839 | SACR5009839 | $244.63 | $171.50 | $150.37 | $178.76 | $745.27 |
| ACR1016816 | KACR5009840 | SACR5009840 | $32.63 | $22.88 | $9.00 | $10.69 | $75.20 |
| ACR1016817 | KACR5009841 | SACR5009841 | $908.54 | $636.93 | $571.23 | $679.07 | $2,795.76 |
| ACR1016818 | KACR5009842 | SACR5009842 | $8.99 | $6.30 | $5.51 | $6.55 | $27.35 |
| ACR1016820 | KACR5009844 | SACR5009844 | $1,377.37 | $965.61 | $880.98 | $1,047.30 | $4,271.26 |
| ACR1016827 | KACR5009851 | SACR5009851 | $417.17 | $292.46 | $258.87 | $307.75 | $1,276.25 |
| ACR1016828 | KACR5009852 | SACR5009852 | $1,551.41 | $1,087.62 | $954.70 | $1,134.94 | $4,728.68 |
| ACR1016829 | KACR5009853 | SACR5009853 | $785.77 | $550.86 | $495.04 | $588.50 | $2,420.17 |
| ACR1016830 | KACR5009854 | SACR5009854 | $197.99 | $138.80 | $131.43 | $156.24 | $624.47 |
| ACR1016831 | KACR5009855 | SACR5009855 | $1,496.73 | $1,049.28 | $928.04 | $1,103.24 | $4,577.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016832 | KACR5009856 | SACR5009856 | $124.60 | $87.35 | $85.62 | $101.79 | $399.37 |
| ACR1016833 | KACR5009857 | SACR5009857 | $89.79 | $62.95 | $54.99 | $65.37 | $273.10 |
| ACR1016835 | KACR5009859 | SACR5009859 | $45.14 | $31.64 | $27.64 | $32.86 | $137.29 |
| ACR1016836 | KACR5009860 | SACR5009860 | $835.02 | $585.39 | $517.28 | $614.94 | $2,552.63 |
| ACR1016837 | KACR5009861 | SACR5009861 | $133.32 | $93.47 | $81.66 | $97.07 | $405.52 |
| ACR1016839 | KACR5009863 | SACR5009863 | $419.16 | $293.85 | $256.71 | $305.18 | $1,274.90 |
| ACR1016840 | KACR5009864 | SACR5009864 | $1,341.35 | $940.36 | $842.02 | $1,000.98 | $4,124.71 |
| ACR1016841 | KACR5009865 | SACR5009865 | $1,702.49 | $1,193.54 | $1,048.36 | $1,246.28 | $5,190.67 |
| ACR1016842 | KACR5009866 | SACR5009866 | $380.57 | $266.80 | $242.39 | $288.15 | $1,177.92 |
| ACR1016843 | KACR5009867 | SACR5009867 | $310.92 | $217.97 | $191.77 | $227.98 | $948.65 |
| ACR1016847 | KACR5009871 | SACR5009871 | $304.94 | $213.78 | $190.22 | $226.13 | $935.08 |
| ACR1016848 | KACR5009872 | SACR5009872 | $453.34 | $317.82 | $279.04 | $331.72 | $1,381.91 |
| ACR1016849 | KACR5009873 | SACR5009873 | $414.47 | $290.56 | $257.05 | $305.58 | $1,267.67 |
| ACR1016851 | KACR5009875 | SACR5009875 | $363.68 | $254.96 | $225.83 | $268.46 | $1,112.92 |
| ACR1016852 | KACR5009876 | SACR5009876 | $76.49 | $53.63 | $48.63 | $57.81 | $236.56 |
| ACR1016853 | KACR5009877 | SACR5009877 | $244.78 | $171.60 | $150.96 | $179.46 | $746.79 |
| ACR1016855 | KACR5009879 | SACR5009879 | $244.40 | $171.34 | $155.85 | $185.28 | $756.87 |
| ACR1016856 | KACR5009880 | SACR5009880 | $40.19 | $28.17 | $24.78 | $29.45 | $122.59 |
| ACR1016859 | KACR5009883 | SACR5009883 | $54.82 | $38.43 | $39.90 | $47.43 | $180.58 |
| ACR1016860 | KACR5009884 | SACR5009884 | $117.72 | $82.53 | $78.80 | $93.68 | $372.74 |
| ACR1016861 | KACR5009885 | SACR5009885 | $594.35 | $416.67 | $370.01 | $439.86 | $1,820.89 |
| ACR1016862 | KACR5009886 | SACR5009886 | $47.88 | $33.57 | $29.32 | $34.86 | $145.63 |
| ACR1016865 | KACR5009889 | SACR5009889 | $989.32 | $693.56 | $619.91 | $736.94 | $3,039.74 |
| ACR1016867 | KACR5009890 | SACR5009890 | $194.97 | $136.69 | $60.07 | $71.41 | $463.14 |
| ACR1016869 | KACR5009893 | SACR5009893 | $1,139.80 | $799.06 | $719.79 | $855.68 | $3,514.33 |
| ACR1016872 | KACR5009896 | SACR5009896 | $182.71 | $128.09 | $112.25 | $133.44 | $556.49 |
| ACR1016873 | KACR5009897 | SACR5009897 | $1,448.99 | $1,015.81 | $902.64 | $1,073.05 | $4,440.49 |
| ACR1016874 | KACR5009898 | SACR5009898 | $1,113.21 | $780.42 | $684.26 | $813.44 | $3,391.32 |
| ACR1016876 | KACR5009900 | SACR5009900 | $399.95 | $280.39 | $244.95 | $291.20 | $1,216.49 |
| ACR1016877 | KACR5009901 | SACR5009901 | $158.51 | $111.13 | $98.51 | $117.11 | $485.27 |
| ACR1016878 | KACR5009902 | SACR5009902 | $462.64 | $324.33 | $283.38 | $336.87 | $1,407.22 |
| ACR1016879 | KACR5009903 | SACR5009903 | $906.34 | $635.39 | $555.09 | $659.89 | $2,756.72 |
| ACR1016880 | KACR5009904 | SACR5009904 | $42.79 | $30.00 | $26.21 | $31.16 | $130.16 |
| ACR1016882 | KACR5009906 | SACR5009906 | $172.41 | $120.87 | $105.59 | $125.53 | $524.39 |
| ACR1016883 | KACR5009907 | SACR5009907 | $69.94 | $49.03 | $56.57 | $67.25 | $242.81 |
| ACR1016884 | KACR5009908 | SACR5009908 | $15.81 | $11.08 | $9.68 | $11.51 | $48.08 |
| ACR1016885 | KACR5009909 | SACR5009909 | $412.02 | $288.85 | $253.06 | $300.84 | $1,254.77 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016886 | KACR5009910 | SACR5009910 | $8.54 | $5.99 | $5.23 | $6.22 | $25.97 |
| ACR1016887 | KACR5009911 | SACR5009911 | $244.13 | $171.15 | $149.52 | $177.75 | $742.54 |
| ACR1016888 | KACR5009912 | SACR5009912 | $335.09 | $234.91 | $203.97 | $242.48 | $1,016.45 |
| ACR1016889 | KACR5009913 | SACR5009913 | $407.36 | $285.58 | $249.49 | $296.59 | $1,239.02 |
| ACR1016890 | KACR5009914 | SACR5009914 | $212.79 | $149.18 | $151.45 | $180.04 | $693.45 |
| ACR1016891 | KACR5009915 | SACR5009915 | $732.26 | $513.35 | $459.38 | $546.10 | $2,251.09 |
| ACR1016892 | KACR5009916 | SACR5009916 | $41.78 | $29.29 | $25.59 | $30.42 | $127.07 |
| ACR1016896 | KACR5009919 | SACR5009919 | $956.65 | $670.66 | $586.86 | $697.66 | $2,911.83 |
| ACR1016897 | KACR5009920 | SACR5009920 | $939.65 | $658.75 | $597.35 | $710.12 | $2,905.87 |
| ACR1016899 | KACR5009922 | SACR5009922 | $19.48 | $13.66 | $11.93 | $14.18 | $59.26 |
| ACR1016901 | KACR5009924 | SACR5009924 | $862.38 | $604.57 | $555.93 | $660.89 | $2,683.77 |
| ACR1016904 | KACR5009927 | SACR5009927 | $244.56 | $171.45 | $149.78 | $178.06 | $743.86 |
| ACR1016906 | KACR5009929 | SACR5009929 | $496.18 | $347.85 | $303.96 | $361.34 | $1,509.33 |
| ACR1016909 | KACR5009932 | SACR5009932 | $999.69 | $700.84 | $617.24 | $733.77 | $3,051.55 |
| ACR1016911 | KACR5009934 | SACR5009934 | $114.12 | $80.00 | $74.06 | $88.04 | $356.21 |
| ACR1016912 | KACR5009935 | SACR5009935 | $445.34 | $312.21 | $272.67 | $324.15 | $1,354.37 |
| ACR1016913 | KACR5009936 | SACR5009936 | $846.68 | $593.57 | $538.20 | $639.81 | $2,618.27 |
| ACR1016914 | KACR5009937 | SACR5009937 | $481.06 | $337.25 | $294.66 | $350.29 | $1,463.26 |
| ACR1016915 | KACR5009938 | SACR5009938 | $393.66 | $275.97 | $241.13 | $286.65 | $1,197.40 |
| ACR1016917 | KACR5009940 | SACR5009940 | $517.40 | $362.72 | $321.58 | $382.30 | $1,584.00 |
| ACR1008763 | KACR5009941 | SACR5009941 | $2,058.37 | $1,443.02 | $578.97 | $688.27 | $4,768.63 |
| ACR1008764 | KACR5009942 | SACR5009942 | $90.26 | $63.28 | $28.55 | $33.94 | $216.04 |
| ACR1008765 | KACR5009943 | SACR5009943 | $310.88 | $217.95 | $189.55 | $225.34 | $943.72 |
| ACR1008767 | KACR5009945 | SACR5009945 | $437.34 | $306.60 | $267.85 | $318.42 | $1,330.21 |
| ACR1008768 | KACR5009946 | SACR5009946 | $192.15 | $134.71 | $117.68 | $139.90 | $584.44 |
| ACR1008770 | KACR5009948 | SACR5009948 | $664.28 | $465.70 | $425.05 | $505.29 | $2,060.31 |
| ACR1008771 | KACR5009949 | SACR5009949 | $171.78 | $120.42 | $105.20 | $125.07 | $522.47 |
| ACR1008773 | KACR5009951 | SACR5009951 | $11.38 | $7.98 | $6.97 | $8.28 | $34.61 |
| ACR1008774 | KACR5009952 | SACR5009952 | $197.62 | $138.54 | $121.04 | $143.89 | $601.09 |
| ACR1008776 | KACR5009954 | SACR5009954 | $2,674.82 | $1,875.19 | $1,699.34 | $2,020.16 | $8,269.51 |
| ACR1008778 | KACR5009955 | SACR5009955 | $50.78 | $35.60 | $15.53 | $18.46 | $120.37 |
| ACR1008779 | KACR5009957 | SACR5009957 | $780.59 | $547.23 | $498.82 | $592.99 | $2,419.63 |
| ACR1008780 | KACR5009959 | SACR5009959 | $76.77 | $53.82 | $47.02 | $55.89 | $233.50 |
| ACR1008782 | KACR5009960 | SACR5009960 | $441.18 | $309.29 | $275.83 | $327.91 | $1,354.20 |
| ACR1008786 | KACR5009962 | SACR5009962 | $15.94 | $11.18 | $5.13 | $6.10 | $38.35 |
| ACR1008785 | KACR5009963 | SACR5009963 | $60.02 | $42.07 | $38.17 | $45.37 | $185.63 |
| ACR1008787 | KACR5009965 | SACR5009965 | $652.48 | $457.42 | $399.62 | $475.06 | $1,984.58 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008788 | KACR5009966 | SACR5009966 | $12.20 | $8.55 | $7.47 | $8.88 | $37.11 |
| ACR1008789 | KACR5009967 | SACR5009967 | $1,070.04 | $750.15 | $677.14 | $804.98 | $3,302.31 |
| ACR1008790 | KACR5009968 | SACR5009968 | $13.57 | $9.52 | $8.31 | $9.88 | $41.28 |
| ACR1008793 | KACR5009971 | SACR5009971 | $572.49 | $401.34 | $352.12 | $418.59 | $1,744.54 |
| ACR1008794 | KACR5009972 | SACR5009972 | $1,260.92 | $883.97 | $795.84 | $946.08 | $3,886.82 |
| ACR1008795 | KACR5009973 | SACR5009973 | $388.76 | $272.54 | $246.49 | $293.03 | $1,200.82 |
| ACR1008797 | KACR5009975 | SACR5009975 | $6.00 | $4.21 | $3.68 | $4.37 | $18.25 |
| ACR1008798 | KACR5009976 | SACR5009976 | $330.93 | $232.00 | $210.00 | $249.65 | $1,022.59 |
| ACR1008801 | KACR5009977 | SACR5009977 | $29.15 | $20.44 | $8.79 | $10.45 | $68.84 |
| ACR1008800 | KACR5009978 | SACR5009978 | $1,071.98 | $751.51 | $660.13 | $784.76 | $3,268.38 |
| ACR1008802 | KACR5009980 | SACR5009980 | $373.52 | $261.86 | $240.68 | $286.11 | $1,162.18 |
| ACR1008803 | KACR5009981 | SACR5009981 | $85.00 | $59.59 | $52.06 | $61.89 | $258.54 |
| ACR1008804 | KACR5009982 | SACR5009982 | $20.95 | $14.69 | $12.83 | $15.25 | $63.72 |
| ACR1008809 | KACR5009987 | SACR5009987 | $817.53 | $573.13 | $502.06 | $596.85 | $2,489.56 |
| ACR1008810 | KACR5009988 | SACR5009988 | $78.70 | $55.18 | $48.51 | $57.67 | $240.06 |
| ACR1008811 | KACR5009989 | SACR5009989 | $1,470.99 | $1,031.24 | $942.38 | $1,120.29 | $4,564.89 |
| ACR1008814 | KACR5009992 | SACR5009992 | $12.75 | $8.94 | $7.81 | $9.28 | $38.77 |
| ACR1008815 | KACR5009993 | SACR5009993 | $353.08 | $247.53 | $216.25 | $257.07 | $1,073.92 |
| ACR1008817 | KACR5009995 | SACR5009995 | $234.84 | $164.63 | $144.23 | $171.46 | $715.15 |
| ACR1008818 | KACR5009996 | SACR5009996 | $140.70 | $98.63 | $86.19 | $102.46 | $427.98 |
| ACR1008819 | KACR5009997 | SACR5009997 | $827.43 | $580.07 | $515.40 | $612.71 | $2,535.62 |
| ACR1008820 | KACR5009998 | SACR5009998 | $378.65 | $265.45 | $237.46 | $282.29 | $1,163.85 |
| ACR1008822 | KACR5010000 | SACR5010000 | $727.30 | $509.87 | $448.62 | $533.31 | $2,219.10 |
| ACR1008823 | KACR5010001 | SACR5010001 | $29.17 | $20.45 | $17.87 | $21.24 | $88.73 |
| ACR1008824 | KACR5010002 | SACR5010002 | $760.17 | $532.92 | $465.57 | $553.46 | $2,312.12 |
| ACR1008825 | KACR5010003 | SACR5010003 | $58.08 | $40.72 | $35.57 | $42.29 | $176.65 |
| ACR1008826 | KACR5010004 | SACR5010004 | $6.21 | $4.36 | $3.81 | $4.52 | $18.90 |
| ACR1008827 | KACR5010005 | SACR5010005 | $209.50 | $146.87 | $128.31 | $152.53 | $637.22 |
| ACR1008828 | KACR5010006 | SACR5010006 | $421.83 | $295.72 | $267.03 | $317.45 | $1,302.04 |
| ACR1008829 | KACR5010007 | SACR5010007 | $6.54 | $4.59 | $4.01 | $4.76 | $19.90 |
| ACR1008830 | KACR5010008 | SACR5010008 | $410.72 | $287.93 | $252.45 | $300.11 | $1,251.20 |
| ACR1008832 | KACR5010010 | SACR5010010 | $142.70 | $100.04 | $87.40 | $103.90 | $434.03 |
| ACR1008833 | KACR5010011 | SACR5010011 | $768.60 | $538.83 | $470.73 | $559.60 | $2,337.76 |
| ACR1008834 | KACR5010012 | SACR5010012 | $639.90 | $448.60 | $407.35 | $484.25 | $1,980.10 |
| ACR1008837 | KACR5010015 | SACR5010015 | $1,468.37 | $1,029.40 | $901.33 | $1,071.49 | $4,470.58 |
| ACR1008842 | KACR5010018 | SACR5010018 | $61.90 | $43.40 | $18.60 | $22.11 | $146.02 |
| ACR1008841 | KACR5010019 | SACR5010019 | $624.66 | $437.92 | $389.37 | $462.88 | $1,914.83 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008845 | KACR5010023 | SACR5010023 | $466.16 | $326.80 | $296.46 | $352.43 | $1,441.86 |
| ACR1008846 | KACR5010024 | SACR5010024 | $960.18 | $673.13 | $591.89 | $703.64 | $2,928.84 |
| ACR1008847 | KACR5010025 | SACR5010025 | $397.98 | $279.00 | $244.62 | $290.81 | $1,212.42 |
| ACR1008848 | KACR5010026 | SACR5010026 | $80.09 | $56.15 | $50.86 | $60.46 | $247.56 |
| ACR1008849 | KACR5010027 | SACR5010027 | $363.33 | $254.72 | $229.21 | $272.49 | $1,119.75 |
| ACR1008850 | KACR5010028 | SACR5010028 | $14.77 | $10.36 | $9.05 | $10.76 | $44.93 |
| ACR1008851 | KACR5010029 | SACR5010029 | $29.17 | $20.45 | $19.49 | $23.17 | $92.28 |
| ACR1009609 | KACR5010031 | SACR5010031 | $111.60 | $78.24 | $68.35 | $81.25 | $339.43 |
| ACR1009610 | KACR5010032 | SACR5010032 | $645.17 | $452.30 | $406.89 | $483.70 | $1,988.05 |
| ACR1009614 | KACR5010036 | SACR5010036 | $1,025.60 | $719.00 | $652.85 | $776.11 | $3,173.55 |
| ACR1009615 | KACR5010037 | SACR5010037 | $166.89 | $117.00 | $103.18 | $122.66 | $509.73 |
| ACR1009616 | KACR5010038 | SACR5010038 | $108.94 | $76.37 | $66.72 | $79.31 | $331.34 |
| ACR1009617 | KACR5010039 | SACR5010039 | $540.89 | $379.19 | $334.32 | $397.43 | $1,651.83 |
| ACR1009618 | KACR5010040 | SACR5010040 | $1,382.01 | $968.86 | $846.42 | $1,006.21 | $4,203.50 |
| ACR1009619 | KACR5010041 | SACR5010041 | $645.98 | $452.86 | $398.18 | $473.36 | $1,970.38 |
| ACR1009620 | KACR5010042 | SACR5010042 | $69.89 | $49.00 | $45.14 | $53.66 | $217.68 |
| ACR1009621 | KACR5010043 | SACR5010043 | $9.77 | $6.85 | $5.98 | $7.11 | $29.72 |
| ACR1009622 | KACR5010044 | SACR5010044 | $289.17 | $202.73 | $177.11 | $210.54 | $879.55 |
| ACR1009623 | KACR5010045 | SACR5010045 | $184.05 | $129.03 | $112.72 | $134.01 | $559.81 |
| ACR1009624 | KACR5010046 | SACR5010046 | $314.94 | $220.79 | $192.96 | $229.39 | $958.08 |
| ACR1009625 | KACR5010047 | SACR5010047 | $382.28 | $268.00 | $234.16 | $278.36 | $1,162.79 |
| ACR1009626 | KACR5010048 | SACR5010048 | $355.94 | $249.53 | $220.78 | $262.46 | $1,088.71 |
| ACR1009627 | KACR5010049 | SACR5010049 | $66.10 | $46.34 | $40.48 | $48.13 | $201.05 |
| ACR1009628 | KACR5010050 | SACR5010050 | $497.42 | $348.72 | $309.48 | $367.90 | $1,523.52 |
| ACR1009629 | KACR5010051 | SACR5010051 | $823.71 | $577.46 | $522.47 | $621.10 | $2,544.74 |
| ACR1009631 | KACR5010053 | SACR5010053 | $196.27 | $137.59 | $131.15 | $155.91 | $620.92 |
| ACR1009632 | KACR5010054 | SACR5010054 | $477.32 | $334.62 | $330.79 | $393.24 | $1,535.97 |
| ACR1009633 | KACR5010055 | SACR5010055 | $52.88 | $37.07 | $32.39 | $38.50 | $160.84 |
| ACR1009634 | KACR5010056 | SACR5010056 | $428.02 | $300.07 | $269.26 | $320.09 | $1,317.44 |
| ACR1009635 | KACR5010057 | SACR5010057 | $929.32 | $651.50 | $571.16 | $678.99 | $2,830.99 |
| ACR1009637 | KACR5010059 | SACR5010059 | $7.98 | $5.60 | $4.89 | $5.81 | $24.28 |
| ACR1009638 | KACR5010060 | SACR5010060 | $390.78 | $273.95 | $248.45 | $295.35 | $1,208.54 |
| ACR1009639 | KACR5010061 | SACR5010061 | $837.88 | $587.39 | $516.46 | $613.97 | $2,555.70 |
| ACR1009640 | KACR5010062 | SACR5010062 | $1,317.11 | $923.36 | $808.98 | $961.71 | $4,011.16 |
| ACR1009641 | KACR5010063 | SACR5010063 | $1,312.57 | $920.18 | $837.73 | $995.89 | $4,066.38 |
| ACR1009642 | KACR5010064 | SACR5010064 | $356.36 | $0.00 | $225.07 | $267.56 | $848.99 |
| ACR1009643 | KACR5010065 | SACR5010065 | $10.77 | $7.55 | $6.59 | $7.84 | $32.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009645 | KACR5010066 | SACR5010066 | $11.66 | $8.17 | $3.52 | $4.18 | $27.54 |
| ACR1009647 | KACR5010069 | SACR5010069 | $431.28 | $302.35 | $264.59 | $314.54 | $1,312.76 |
| ACR1009648 | KACR5010070 | SACR5010070 | $95.93 | $67.25 | $58.82 | $69.93 | $291.94 |
| ACR1009650 | KACR5010072 | SACR5010072 | $512.03 | $358.96 | $320.18 | $380.63 | $1,571.81 |
| ACR1009651 | KACR5010073 | SACR5010073 | $763.34 | $535.14 | $467.51 | $555.77 | $2,321.77 |
| ACR1009652 | KACR5010074 | SACR5010074 | $322.58 | $226.14 | $199.46 | $237.11 | $985.29 |
| ACR1009653 | KACR5010075 | SACR5010075 | $101.03 | $70.83 | $61.88 | $73.56 | $307.30 |
| ACR1009654 | KACR5010076 | SACR5010076 | $686.98 | $481.61 | $424.83 | $505.04 | $2,098.45 |
| ACR1009655 | KACR5010077 | SACR5010077 | $524.43 | $367.65 | $338.64 | $402.57 | $1,633.30 |
| ACR1009656 | KACR5010078 | SACR5010078 | $915.05 | $641.50 | $593.23 | $705.23 | $2,855.01 |
| ACR1009660 | KACR5010082 | SACR5010082 | $720.28 | $504.95 | $457.83 | $544.26 | $2,227.32 |
| ACR1009661 | KACR5010083 | SACR5010083 | $127.26 | $89.21 | $77.94 | $92.65 | $387.06 |
| ACR1009663 | KACR5010085 | SACR5010085 | $153.64 | $107.71 | $94.06 | $111.82 | $467.24 |
| ACR1009666 | KACR5010088 | SACR5010088 | $4.61 | $3.23 | $2.82 | $3.36 | $14.03 |
| ACR1009667 | KACR5010089 | SACR5010089 | $6.18 | $4.33 | $3.78 | $4.50 | $18.79 |
| ACR1009669 | KACR5010091 | SACR5010091 | $295.30 | $207.02 | $183.49 | $218.13 | $903.95 |
| ACR1009670 | KACR5010092 | SACR5010092 | $292.20 | $204.84 | $178.96 | $212.74 | $888.74 |
| ACR1009671 | KACR5010093 | SACR5010093 | $402.74 | $282.34 | $255.52 | $303.76 | $1,244.37 |
| ACR1009672 | KACR5010094 | SACR5010094 | $616.07 | $431.90 | $378.34 | $449.76 | $1,876.07 |
| ACR1009673 | KACR5010095 | SACR5010095 | $347.44 | $243.57 | $235.61 | $280.09 | $1,106.71 |
| ACR1009674 | KACR5010096 | SACR5010096 | $43.37 | $30.41 | $26.56 | $31.58 | $131.92 |
| ACR1009675 | KACR5010097 | SACR5010097 | $20.01 | $14.03 | $12.26 | $14.57 | $60.86 |
| ACR1009676 | KACR5010098 | SACR5010098 | $313.34 | $219.67 | $191.91 | $228.14 | $953.05 |
| ACR1009677 | KACR5010099 | SACR5010099 | $777.68 | $545.19 | $485.52 | $577.18 | $2,385.57 |
| ACR1009679 | KACR5010101 | SACR5010101 | $21.10 | $14.79 | $12.92 | $15.36 | $64.18 |
| ACR1009680 | KACR5010102 | SACR5010102 | $901.10 | $631.71 | $563.31 | $669.66 | $2,765.78 |
| ACR1009683 | KACR5010106 | SACR5010106 | $312.69 | $219.21 | $191.51 | $227.66 | $951.07 |
| ACR1009684 | KACR5010107 | SACR5010107 | $984.89 | $690.46 | $603.26 | $717.15 | $2,995.76 |
| ACR1009686 | KACR5010109 | SACR5010109 | $147.99 | $103.75 | $90.97 | $108.15 | $450.86 |
| ACR1009687 | KACR5010110 | SACR5010110 | $428.10 | $300.12 | $273.75 | $325.44 | $1,327.41 |
| ACR1009688 | KACR5010111 | SACR5010111 | $8.53 | $5.98 | $5.23 | $6.21 | $25.95 |
| ACR1009689 | KACR5010112 | SACR5010112 | $780.82 | $547.39 | $479.27 | $569.76 | $2,377.24 |
| ACR1009690 | KACR5010113 | SACR5010113 | $1,214.07 | $851.13 | $769.31 | $914.55 | $3,749.06 |
| ACR1009693 | KACR5010116 | SACR5010116 | $177.94 | $124.75 | $110.15 | $130.95 | $543.79 |
| ACR1009694 | KACR5010117 | SACR5010117 | $974.20 | $682.97 | $596.65 | $709.30 | $2,963.12 |
| ACR1009696 | KACR5010119 | SACR5010119 | $60.33 | $42.29 | $36.95 | $43.92 | $183.49 |
| ACR1009697 | KACR5010120 | SACR5010120 | $511.06 | $358.28 | $316.35 | $376.07 | $1,561.76 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009699 | KACR5010122 | SACR5010122 | $446.03 | $312.69 | $273.78 | $325.47 | $1,357.98 |
| ACR1009700 | KACR5010123 | SACR5010123 | $193.86 | $135.90 | $120.42 | $143.15 | $593.33 |
| ACR1009701 | KACR5010124 | SACR5010124 | $270.71 | $189.78 | $166.95 | $198.47 | $825.91 |
| ACR1009702 | KACR5010125 | SACR5010125 | $1,166.71 | $817.93 | $740.04 | $879.76 | $3,604.44 |
| ACR1009703 | KACR5010126 | SACR5010126 | $834.95 | $585.34 | $531.35 | $631.67 | $2,583.32 |
| ACR1009704 | KACR5010127 | SACR5010127 | $86.51 | $60.65 | $52.98 | $62.98 | $263.12 |
| ACR1009705 | KACR5010128 | SACR5010128 | $1,426.44 | $1,000.01 | $893.11 | $1,061.72 | $4,381.29 |
| ACR1009708 | KACR5010131 | SACR5010131 | $1,191.83 | $835.54 | $734.02 | $872.59 | $3,633.98 |
| ACR1009712 | KACR5010135 | SACR5010135 | $551.31 | $386.50 | $337.65 | $401.40 | $1,676.86 |
| ACR1009713 | KACR5010136 | SACR5010136 | $1,120.02 | $785.19 | $685.97 | $815.48 | $3,406.67 |
| ACR1009714 | KACR5010137 | SACR5010137 | $836.05 | $586.11 | $512.07 | $608.74 | $2,542.98 |
| ACR1009718 | KACR5010141 | SACR5010141 | $775.70 | $543.80 | $475.08 | $564.77 | $2,359.34 |
| ACR1009719 | KACR5010142 | SACR5010142 | $11.27 | $7.90 | $6.90 | $8.21 | $34.28 |
| ACR1009721 | KACR5010144 | SACR5010144 | $366.16 | $256.70 | $224.25 | $266.59 | $1,113.70 |
| ACR1009722 | KACR5010145 | SACR5010145 | $23.24 | $16.29 | $14.24 | $16.92 | $70.70 |
| ACR1009723 | KACR5010146 | SACR5010146 | $1,133.35 | $794.53 | $717.49 | $852.95 | $3,498.32 |
| ACR1009724 | KACR5010147 | SACR5010147 | $24.39 | $17.10 | $14.94 | $17.76 | $74.18 |
| ACR1009725 | KACR5010148 | SACR5010148 | $847.87 | $594.40 | $519.28 | $617.32 | $2,578.87 |
| ACR1009727 | KACR5010150 | SACR5010150 | $651.72 | $456.89 | $399.19 | $474.56 | $1,982.36 |
| ACR1009730 | KACR5010153 | SACR5010153 | $11.82 | $8.29 | $7.24 | $8.60 | $35.95 |
| ACR1009731 | KACR5010154 | SACR5010154 | $762.96 | $534.87 | $467.99 | $556.35 | $2,322.17 |
| ACR1009733 | KACR5010157 | SACR5010157 | $419.86 | $294.34 | $260.54 | $309.72 | $1,284.46 |
| ACR1009734 | KACR5010158 | SACR5010158 | $426.03 | $298.67 | $262.34 | $311.87 | $1,298.90 |
| ACR1009736 | KACR5010160 | SACR5010160 | $831.62 | $583.01 | $509.68 | $605.91 | $2,530.22 |
| ACR1009737 | KACR5010161 | SACR5010161 | $13.66 | $9.58 | $8.72 | $10.37 | $42.32 |
| ACR1009738 | KACR5010162 | SACR5010162 | $914.89 | $641.39 | $597.45 | $710.24 | $2,863.97 |
| ACR1009739 | KACR5010163 | SACR5010163 | $10.09 | $7.07 | $6.18 | $7.34 | $30.68 |
| ACR1009740 | KACR5010164 | SACR5010164 | $10.01 | $7.02 | $6.13 | $7.29 | $30.45 |
| ACR1009741 | KACR5010165 | SACR5010165 | $450.47 | $315.80 | $298.99 | $355.44 | $1,420.70 |
| ACR1009742 | KACR5010166 | SACR5010166 | $378.45 | $265.31 | $236.17 | $280.76 | $1,160.69 |
| ACR1009746 | KACR5010170 | SACR5010170 | $617.57 | $432.95 | $378.47 | $449.93 | $1,878.92 |
| ACR1009750 | KACR5010174 | SACR5010174 | $430.12 | $301.54 | $280.72 | $333.72 | $1,346.10 |
| ACR1009751 | KACR5010175 | SACR5010175 | $128.95 | $90.40 | $78.97 | $93.88 | $392.20 |
| ACR1009752 | KACR5010176 | SACR5010176 | $821.41 | $575.85 | $503.07 | $598.05 | $2,498.37 |
| ACR1009753 | KACR5010177 | SACR5010177 | $699.93 | $490.69 | $446.52 | $530.82 | $2,167.96 |
| ACR1009754 | KACR5010178 | SACR5010178 | $124.36 | $87.19 | $76.17 | $90.55 | $378.26 |
| ACR1009755 | KACR5010179 | SACR5010179 | $1,632.84 | $1,144.70 | $1,006.91 | $1,197.00 | $4,981.45 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009756 | KACR5010180 | SACR5010180 | $62.86 | $44.07 | $38.50 | $45.76 | $191.18 |
| ACR1009757 | KACR5010181 | SACR5010181 | $63.25 | $44.34 | $38.74 | $46.05 | $192.38 |
| ACR1009758 | KACR5010182 | SACR5010182 | $223.70 | $156.83 | $145.21 | $172.63 | $698.37 |
| ACR1009760 | KACR5010184 | SACR5010184 | $728.15 | $510.47 | $459.50 | $546.26 | $2,244.39 |
| ACR1009764 | KACR5010188 | SACR5010188 | $767.97 | $538.38 | $470.76 | $559.64 | $2,336.75 |
| ACR1009766 | KACR5010190 | SACR5010190 | $797.39 | $559.01 | $509.53 | $605.72 | $2,471.66 |
| ACR1009767 | KACR5010191 | SACR5010191 | $666.53 | $467.27 | $408.22 | $485.28 | $2,027.30 |
| ACR1009769 | KACR5010193 | SACR5010193 | $365.00 | $255.88 | $223.19 | $265.32 | $1,109.39 |
| ACR1009770 | KACR5010194 | SACR5010194 | $45.06 | $31.59 | $27.60 | $32.81 | $137.05 |
| ACR1009772 | KACR5010196 | SACR5010196 | $9.13 | $6.40 | $5.59 | $6.65 | $27.78 |
| ACR1009773 | KACR5010197 | SACR5010197 | $103.60 | $72.63 | $63.45 | $75.43 | $315.09 |
| ACR1009774 | KACR5010198 | SACR5010198 | $1,454.35 | $1,019.57 | $893.04 | $1,061.63 | $4,428.59 |
| ACR1009775 | KACR5010199 | SACR5010199 | $398.43 | $279.32 | $264.43 | $314.35 | $1,256.54 |
| ACR1009776 | KACR5010200 | SACR5010200 | $107.04 | $75.04 | $65.90 | $78.34 | $326.33 |
| ACR1009777 | KACR5010201 | SACR5010201 | $832.87 | $583.89 | $501.00 | $595.59 | $2,513.35 |
| ACR1009778 | KACR5010202 | SACR5010202 | $86.97 | $60.97 | $53.27 | $63.32 | $264.54 |
| ACR1009780 | KACR5010204 | SACR5010204 | $65.62 | $46.00 | $40.19 | $47.77 | $199.58 |
| ACR1009781 | KACR5010205 | SACR5010205 | $275.79 | $193.34 | $182.50 | $216.96 | $868.59 |
| ACR1009784 | KACR5010206 | SACR5010206 | $20.93 | $14.67 | $5.98 | $7.11 | $48.69 |
| ACR1009783 | KACR5010207 | SACR5010207 | $1,042.84 | $731.08 | $653.74 | $777.16 | $3,204.82 |
| ACR1009785 | KACR5010209 | SACR5010209 | $108.94 | $76.38 | $67.96 | $80.79 | $334.07 |
| ACR1009786 | KACR5010210 | SACR5010210 | $465.63 | $326.43 | $290.30 | $345.11 | $1,427.48 |
| ACR1009787 | KACR5010211 | SACR5010211 | $53.66 | $37.62 | $32.86 | $39.07 | $163.21 |
| ACR1009788 | KACR5010212 | SACR5010212 | $22.83 | $16.00 | $14.44 | $17.16 | $70.43 |
| ACR1009789 | KACR5010213 | SACR5010213 | $943.97 | $661.77 | $597.25 | $710.00 | $2,912.98 |
| ACR1009790 | KACR5010214 | SACR5010214 | $919.29 | $644.47 | $581.28 | $691.02 | $2,836.07 |
| ACR1009791 | KACR5010215 | SACR5010215 | $428.95 | $300.71 | $263.87 | $313.69 | $1,307.22 |
| ACR1009792 | KACR5010216 | SACR5010216 | $90.63 | $63.53 | $55.50 | $65.98 | $275.65 |
| ACR1009793 | KACR5010217 | SACR5010217 | $46.38 | $32.52 | $28.95 | $34.41 | $142.26 |
| ACR1009794 | KACR5010218 | SACR5010218 | $73.67 | $51.64 | $49.93 | $59.36 | $234.61 |
| ACR1009796 | KACR5010220 | SACR5010220 | $602.17 | $422.15 | $374.24 | $444.90 | $1,843.47 |
| ACR1009797 | KACR5010221 | SACR5010221 | $29.74 | $20.85 | $24.56 | $29.20 | $104.35 |
| ACR1009798 | KACR5010222 | SACR5010222 | $106.13 | $74.40 | $95.82 | $113.91 | $390.26 |
| ACR1009799 | KACR5010223 | SACR5010223 | $134.16 | $94.06 | $82.17 | $97.68 | $408.07 |
| ACR1009803 | KACR5010228 | SACR5010228 | $27.02 | $18.95 | $16.55 | $19.68 | $82.20 |
| ACR1009804 | KACR5010229 | SACR5010229 | $501.33 | $351.46 | $322.84 | $383.78 | $1,559.40 |
| ACR1009805 | KACR5010230 | SACR5010230 | $133.47 | $93.57 | $82.83 | $98.47 | $408.33 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009806 | KACR5010231 | SACR5010231 | $531.63 | $372.70 | $354.63 | $421.58 | $1,680.54 |
| ACR1009807 | KACR5010232 | SACR5010232 | $623.84 | $437.35 | $395.61 | $470.30 | $1,927.11 |
| ACR1009808 | KACR5010233 | SACR5010233 | $396.71 | $278.12 | $246.24 | $292.72 | $1,213.79 |
| ACR1009809 | KACR5010234 | SACR5010234 | $7.40 | $5.19 | $4.53 | $5.39 | $22.50 |
| ACR1009810 | KACR5010235 | SACR5010235 | $72.26 | $50.66 | $44.32 | $52.69 | $219.94 |
| ACR1009811 | KACR5010236 | SACR5010236 | $488.56 | $342.51 | $299.26 | $355.75 | $1,486.08 |
| ACR1009812 | KACR5010237 | SACR5010237 | $6.31 | $4.43 | $3.87 | $4.60 | $19.20 |
| ACR1009813 | KACR5010238 | SACR5010238 | $19.93 | $13.97 | $12.21 | $14.51 | $60.61 |
| ACR1009814 | KACR5010239 | SACR5010239 | $27.80 | $19.49 | $17.02 | $20.24 | $84.54 |
| ACR1009815 | KACR5010240 | SACR5010240 | $24.97 | $17.51 | $15.30 | $18.18 | $75.96 |
| ACR1009819 | KACR5010244 | SACR5010244 | $1,145.66 | $803.17 | $717.67 | $853.15 | $3,519.65 |
| ACR1009820 | KACR5010245 | SACR5010245 | $1,831.41 | $1,283.91 | $1,123.81 | $1,335.97 | $5,575.11 |
| ACR1009821 | KACR5010246 | SACR5010246 | $376.41 | $263.88 | $231.65 | $275.39 | $1,147.34 |
| ACR1009822 | KACR5010247 | SACR5010247 | $337.40 | $236.54 | $206.64 | $245.66 | $1,026.24 |
| ACR1009823 | KACR5010248 | SACR5010248 | $127.08 | $89.09 | $77.83 | $92.52 | $386.53 |
| ACR1009824 | KACR5010249 | SACR5010249 | $71.13 | $49.87 | $43.57 | $51.79 | $216.36 |
| ACR1009825 | KACR5010250 | SACR5010250 | $936.49 | $656.52 | $593.03 | $704.99 | $2,891.03 |
| ACR1009826 | KACR5010251 | SACR5010251 | $320.35 | $224.58 | $196.32 | $233.38 | $974.64 |
| ACR1009827 | KACR5010252 | SACR5010252 | $761.53 | $533.87 | $544.41 | $647.18 | $2,487.00 |
| ACR1009828 | KACR5010253 | SACR5010253 | $10.71 | $7.51 | $6.56 | $7.80 | $32.58 |
| ACR1009829 | KACR5010254 | SACR5010254 | $745.83 | $522.86 | $456.85 | $543.10 | $2,268.65 |
| ACR1009831 | KACR5010256 | SACR5010256 | $324.43 | $227.44 | $198.77 | $236.30 | $986.93 |
| ACR1009832 | KACR5010257 | SACR5010257 | $948.81 | $665.16 | $532.41 | $690.80 | $2,837.18 |
| ACR1009834 | KACR5010259 | SACR5010259 | $160.54 | $112.54 | $100.38 | $119.33 | $492.79 |
| ACR1009835 | KACR5010260 | SACR5010260 | $184.98 | $129.68 | $113.29 | $134.68 | $562.63 |
| ACR1009836 | KACR5010261 | SACR5010261 | $72.00 | $50.47 | $44.20 | $52.54 | $219.21 |
| ACR1009837 | KACR5010262 | SACR5010262 | $100.28 | $70.30 | $61.11 | $72.64 | $304.32 |
| ACR1009839 | KACR5010264 | SACR5010264 | $10.46 | $7.33 | $6.41 | $7.62 | $31.82 |
| ACR1009840 | KACR5010265 | SACR5010265 | $1,153.94 | $808.97 | $718.44 | $854.07 | $3,535.42 |
| ACR1009841 | KACR5010266 | SACR5010266 | $11.76 | $8.24 | $7.20 | $8.56 | $35.77 |
| ACR1009843 | KACR5010269 | SACR5010269 | $233.63 | $163.79 | $143.09 | $170.10 | $710.62 |
| ACR1009844 | KACR5010270 | SACR5010270 | $377.99 | $264.99 | $242.08 | $287.78 | $1,172.83 |
| ACR1009846 | KACR5010272 | SACR5010272 | $969.96 | $679.99 | $594.06 | $706.21 | $2,950.22 |
| ACR1009847 | KACR5010273 | SACR5010273 | $989.04 | $693.37 | $611.75 | $727.24 | $3,021.39 |
| ACR1009849 | KACR5010275 | SACR5010275 | $46.35 | $32.49 | $28.39 | $33.75 | $140.98 |
| ACR1009850 | KACR5010276 | SACR5010276 | $34.78 | $24.38 | $21.30 | $25.32 | $105.79 |
| ACR1009851 | KACR5010277 | SACR5010277 | $892.15 | $625.45 | $551.65 | $655.80 | $2,725.05 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009852 | KACR5010278 | SACR5010278 | $707.09 | $495.71 | $449.97 | $534.92 | $2,187.68 |
| ACR1009853 | KACR5010279 | SACR5010279 | $158.02 | $110.78 | $96.78 | $115.05 | $480.64 |
| ACR1009857 | KACR5010283 | SACR5010283 | $799.20 | $560.28 | $437.52 | $520.12 | $2,317.11 |
| ACR1009858 | KACR5010284 | SACR5010284 | $328.53 | $230.32 | $201.21 | $239.20 | $999.25 |
| ACR1009859 | KACR5010285 | SACR5010285 | $847.11 | $593.87 | $519.96 | $618.13 | $2,579.07 |
| ACR1009860 | KACR5010286 | SACR5010286 | $169.20 | $118.62 | $107.97 | $128.35 | $524.14 |
| ACR1009861 | KACR5010287 | SACR5010287 | $1,808.43 | $1,267.80 | $1,112.37 | $1,322.37 | $5,510.97 |
| ACR1009863 | KACR5010289 | SACR5010289 | $113.32 | $79.44 | $70.40 | $83.69 | $346.84 |
| ACR1009865 | KACR5010291 | SACR5010291 | $795.86 | $557.94 | $502.85 | $597.78 | $2,454.42 |
| ACR1009866 | KACR5010292 | SACR5010292 | $52.48 | $36.79 | $32.14 | $38.21 | $159.62 |
| ACR1009870 | KACR5010296 | SACR5010296 | $30.87 | $21.64 | $18.91 | $22.48 | $93.91 |
| ACR1009871 | KACR5010297 | SACR5010297 | $336.83 | $236.14 | $213.97 | $254.36 | $1,041.31 |
| ACR1009872 | KACR5010298 | SACR5010298 | $13.03 | $9.13 | $7.98 | $9.48 | $39.62 |
| ACR1010631 | KACR5010299 | SACR5010299 | $21.18 | $14.85 | $6.77 | $8.05 | $50.85 |
| ACR1009874 | KACR5010300 | SACR5010300 | $339.66 | $238.12 | $216.68 | $257.58 | $1,052.03 |
| ACR1010633 | KACR5010303 | SACR5010303 | $419.10 | $293.81 | $263.95 | $313.78 | $1,290.64 |
| ACR1010635 | KACR5010305 | SACR5010305 | $157.18 | $110.19 | $97.03 | $115.35 | $479.75 |
| ACR1010636 | KACR5010306 | SACR5010306 | $99.71 | $69.90 | $63.06 | $74.97 | $307.65 |
| ACR1010637 | KACR5010307 | SACR5010307 | $479.69 | $336.29 | $316.22 | $375.91 | $1,508.11 |
| ACR1010638 | KACR5010308 | SACR5010308 | $782.61 | $548.65 | $479.37 | $569.87 | $2,380.51 |
| ACR1010639 | KACR5010309 | SACR5010309 | $964.26 | $675.99 | $590.56 | $702.06 | $2,932.87 |
| ACR1010640 | KACR5010310 | SACR5010310 | $725.01 | $508.27 | $460.82 | $547.81 | $2,241.91 |
| ACR1010642 | KACR5010312 | SACR5010312 | $583.37 | $408.97 | $368.42 | $437.97 | $1,798.72 |
| ACR1010646 | KACR5010315 | SACR5010315 | $1,402.54 | $983.25 | $864.21 | $1,027.36 | $4,277.37 |
| ACR1010648 | KACR5010317 | SACR5010317 | $948.63 | $665.04 | $580.99 | $690.68 | $2,885.33 |
| ACR1010651 | KACR5010320 | SACR5010320 | $486.13 | $340.80 | $299.66 | $356.23 | $1,482.82 |
| ACR1010652 | KACR5010321 | SACR5010321 | $1,381.14 | $968.25 | $869.94 | $1,034.17 | $4,253.50 |
| ACR1010653 | KACR5010322 | SACR5010322 | $582.78 | $408.56 | $384.14 | $456.66 | $1,832.12 |
| ACR1010654 | KACR5010323 | SACR5010323 | $98.12 | $68.79 | $60.09 | $71.44 | $298.44 |
| ACR1010655 | KACR5010324 | SACR5010324 | $303.16 | $212.53 | $185.69 | $220.75 | $922.13 |
| ACR1010656 | KACR5010325 | SACR5010325 | $1,166.83 | $818.00 | $719.23 | $855.01 | $3,559.07 |
| ACR1010657 | KACR5010326 | SACR5010326 | $11.81 | $8.28 | $7.23 | $8.60 | $35.91 |
| ACR1010658 | KACR5010327 | SACR5010327 | $647.36 | $453.83 | $396.48 | $471.33 | $1,968.99 |
| ACR1010659 | KACR5010328 | SACR5010328 | $436.78 | $306.21 | $267.51 | $318.01 | $1,328.51 |
| ACR1010662 | KACR5010331 | SACR5010331 | $196.88 | $138.02 | $123.34 | $146.63 | $604.87 |
| ACR1010663 | KACR5010332 | SACR5010332 | $1,001.91 | $702.39 | $613.51 | $729.34 | $3,047.15 |
| ACR1010665 | KACR5010334 | SACR5010334 | $267.77 | $187.72 | $168.42 | $200.22 | $824.13 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010666 | KACR5010335 | SACR5010335 | $440.36 | $308.72 | $280.11 | $332.99 | $1,362.18 |
| ACR1010669 | KACR5010338 | SACR5010338 | $1,432.71 | $1,004.40 | $858.15 | $1,043.12 | $4,338.38 |
| ACR1010670 | KACR5010340 | SACR5010340 | $335.63 | $235.29 | $206.76 | $245.79 | $1,023.48 |
| ACR1010671 | KACR5010341 | SACR5010341 | $6.65 | $4.66 | $4.07 | $4.84 | $20.24 |
| ACR1010672 | KACR5010342 | SACR5010342 | $372.57 | $261.19 | $230.25 | $273.72 | $1,137.74 |
| ACR1010673 | KACR5010343 | SACR5010343 | $496.66 | $348.18 | $304.20 | $361.63 | $1,510.67 |
| ACR1010674 | KACR5010344 | SACR5010344 | $1,333.42 | $934.80 | $818.66 | $973.21 | $4,060.09 |
| ACR1010678 | KACR5010348 | SACR5010348 | $183.99 | $128.99 | $114.52 | $136.14 | $563.64 |
| ACR1010797 | KACR5010349 | SACR5010349 | $112.24 | $78.69 | $69.45 | $82.56 | $342.94 |
| ACR1010679 | KACR5010350 | SACR5010350 | $223.08 | $156.39 | $135.87 | $161.52 | $676.87 |
| ACR1010680 | KACR5010352 | SACR5010352 | $477.96 | $335.07 | $292.73 | $347.99 | $1,453.74 |
| ACR1010681 | KACR5010353 | SACR5010353 | $173.02 | $121.29 | $106.15 | $126.20 | $526.66 |
| ACR1010682 | KACR5010354 | SACR5010354 | $516.07 | $361.79 | $328.91 | $391.00 | $1,597.76 |
| ACR1010683 | KACR5010355 | SACR5010355 | $742.26 | $520.37 | $454.60 | $540.43 | $2,257.66 |
| ACR1010684 | KACR5010356 | SACR5010356 | $27.22 | $19.08 | $16.67 | $19.82 | $82.79 |
| ACR1010685 | KACR5010357 | SACR5010357 | $843.99 | $591.68 | $516.91 | $614.49 | $2,567.08 |
| ACR1010686 | KACR5010358 | SACR5010358 | $1,051.19 | $736.94 | $643.80 | $765.35 | $3,197.28 |
| ACR1010687 | KACR5010359 | SACR5010359 | $868.11 | $608.59 | $548.14 | $651.62 | $2,676.47 |
| ACR1010688 | KACR5010360 | SACR5010360 | $16.82 | $11.79 | $10.30 | $12.25 | $51.16 |
| ACR1010689 | KACR5010361 | SACR5010361 | $219.45 | $153.85 | $134.40 | $159.78 | $667.49 |
| ACR1010690 | KACR5010362 | SACR5010362 | $622.25 | $436.23 | $402.82 | $478.87 | $1,940.16 |
| ACR1010692 | KACR5010364 | SACR5010364 | $843.74 | $591.51 | $520.95 | $619.30 | $2,575.51 |
| ACR1010696 | KACR5010368 | SACR5010368 | $146.11 | $102.43 | $92.83 | $110.35 | $451.72 |
| ACR1010698 | KACR5010370 | SACR5010370 | $580.91 | $407.25 | $360.54 | $428.61 | $1,777.32 |
| ACR1010699 | KACR5010371 | SACR5010371 | $259.24 | $181.74 | $159.88 | $190.07 | $790.93 |
| ACR1010700 | KACR5010372 | SACR5010372 | $111.18 | $77.94 | $62.11 | $73.84 | $325.08 |
| ACR1010702 | KACR5010374 | SACR5010374 | $840.21 | $589.03 | $517.68 | $615.42 | $2,562.35 |
| ACR1010703 | KACR5010375 | SACR5010375 | $386.53 | $270.98 | $236.73 | $281.43 | $1,175.67 |
| ACR1010704 | KACR5010376 | SACR5010376 | $649.37 | $455.24 | $397.71 | $472.79 | $1,975.11 |
| ACR1010705 | KACR5010377 | SACR5010377 | $230.44 | $161.55 | $141.13 | $167.78 | $700.89 |
| ACR1010706 | KACR5010378 | SACR5010378 | $5.60 | $3.93 | $3.43 | $4.08 | $17.04 |
| ACR1010707 | KACR5010379 | SACR5010379 | $787.39 | $552.00 | $482.24 | $573.28 | $2,394.91 |
| ACR1010708 | KACR5010380 | SACR5010380 | $11.39 | $7.99 | $6.98 | $8.30 | $34.66 |
| ACR1010710 | KACR5010382 | SACR5010382 | $882.97 | $619.00 | $540.78 | $642.87 | $2,685.62 |
| ACR1010711 | KACR5010383 | SACR5010383 | $229.85 | $161.14 | $140.77 | $167.35 | $699.11 |
| ACR1010712 | KACR5010384 | SACR5010384 | $42.65 | $29.90 | $26.36 | $31.33 | $130.24 |
| ACR1010713 | KACR5010385 | SACR5010385 | $1,253.17 | $878.54 | $793.14 | $942.88 | $3,867.72 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010714 | KACR5010386 | SACR5010386 | $42.18 | $29.57 | $25.84 | $30.71 | $128.31 |
| ACR1010720 | KACR5010392 | SACR5010392 | $528.18 | $370.28 | $338.91 | $402.90 | $1,640.26 |
| ACR1010721 | KACR5010393 | SACR5010393 | $12.78 | $8.96 | $7.83 | $9.31 | $38.88 |
| ACR1010724 | KACR5010395 | SACR5010395 | $1,469.13 | $1,029.94 | $527.70 | $627.32 | $3,654.09 |
| ACR1010726 | KACR5010397 | SACR5010397 | $183.07 | $128.34 | $114.27 | $135.85 | $561.53 |
| ACR1010727 | KACR5010398 | SACR5010398 | $536.41 | $376.05 | $355.76 | $422.92 | $1,691.13 |
| ACR1010729 | KACR5010399 | SACR5010399 | $13.65 | $9.57 | $4.08 | $4.84 | $32.14 |
| ACR1010730 | KACR5010401 | SACR5010401 | $422.65 | $296.30 | $258.85 | $307.72 | $1,285.53 |
| ACR1010731 | KACR5010402 | SACR5010402 | $193.48 | $135.64 | $120.29 | $143.00 | $592.41 |
| ACR1010732 | KACR5010403 | SACR5010403 | $697.55 | $489.02 | $431.07 | $512.45 | $2,130.10 |
| ACR1010733 | KACR5010404 | SACR5010404 | $554.79 | $388.94 | $334.34 | $397.46 | $1,675.52 |
| ACR1010734 | KACR5010405 | SACR5010405 | $731.64 | $512.92 | $452.79 | $538.28 | $2,235.63 |
| ACR1010735 | KACR5010406 | SACR5010406 | $191.64 | $134.35 | $117.37 | $139.53 | $582.88 |
| ACR1010737 | KACR5010408 | SACR5010408 | $776.39 | $544.29 | $496.49 | $590.22 | $2,407.38 |
| ACR1010738 | KACR5010409 | SACR5010409 | $1,327.22 | $930.45 | $822.69 | $978.01 | $4,058.37 |
| ACR1010739 | KACR5010410 | SACR5010410 | $20.41 | $14.31 | $12.50 | $14.86 | $62.07 |
| ACR1010740 | KACR5010411 | SACR5010411 | $20.30 | $14.23 | $12.43 | $14.78 | $61.74 |
| ACR1010741 | KACR5010412 | SACR5010412 | $105.38 | $73.87 | $64.54 | $76.72 | $320.51 |
| ACR1010742 | KACR5010413 | SACR5010413 | $484.26 | $339.49 | $296.59 | $352.58 | $1,472.92 |
| ACR1010743 | KACR5010414 | SACR5010414 | $809.24 | $567.32 | $511.48 | $608.04 | $2,496.07 |
| ACR1010745 | KACR5010416 | SACR5010416 | $8.07 | $5.66 | $5.35 | $6.36 | $25.43 |
| ACR1010746 | KACR5010417 | SACR5010417 | $245.90 | $172.39 | $154.63 | $183.82 | $756.74 |
| ACR1010747 | KACR5010418 | SACR5010418 | $8.05 | $5.64 | $4.93 | $5.86 | $24.49 |
| ACR1010748 | KACR5010419 | SACR5010419 | $195.36 | $136.96 | $122.93 | $146.13 | $601.38 |
| ACR1010749 | KACR5010420 | SACR5010420 | $448.30 | $314.28 | $281.77 | $334.96 | $1,379.31 |
| ACR1010751 | KACR5010422 | SACR5010422 | $400.70 | $280.91 | $245.78 | $292.18 | $1,219.58 |
| ACR1010753 | KACR5010424 | SACR5010424 | $6.70 | $4.70 | $4.11 | $4.88 | $20.39 |
| ACR1010756 | KACR5010427 | SACR5010427 | $343.51 | $240.82 | $211.29 | $251.18 | $1,046.80 |
| ACR1010757 | KACR5010428 | SACR5010428 | $644.63 | $451.92 | $403.51 | $479.68 | $1,979.74 |
| ACR1010758 | KACR5010429 | SACR5010429 | $644.41 | $451.77 | $394.67 | $469.18 | $1,960.03 |
| ACR1010759 | KACR5010430 | SACR5010430 | $12.29 | $8.62 | $7.53 | $8.95 | $37.39 |
| ACR1010760 | KACR5010431 | SACR5010431 | $605.93 | $424.79 | $380.69 | $452.56 | $1,863.97 |
| ACR1010762 | KACR5010433 | SACR5010433 | $9.24 | $6.48 | $5.66 | $6.73 | $28.10 |
| ACR1010763 | KACR5010434 | SACR5010434 | $821.22 | $575.72 | $505.03 | $600.38 | $2,502.35 |
| ACR1010765 | KACR5010436 | SACR5010436 | $835.22 | $585.54 | $541.99 | $644.31 | $2,607.06 |
| ACR1010767 | KACR5010438 | SACR5010438 | $19.38 | $13.58 | $11.87 | $14.11 | $58.93 |
| ACR1010768 | KACR5010439 | SACR5010439 | $567.65 | $397.95 | $178.70 | $212.44 | $1,356.74 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010770 | KACR5010441 | SACR5010441 | $628.11 | $440.34 | $389.41 | $462.92 | $1,920.78 |
| ACR1010771 | KACR5010442 | SACR5010442 | $1,335.61 | $936.33 | $821.48 | $976.57 | $4,070.00 |
| ACR1010774 | KACR5010445 | SACR5010445 | $223.80 | $156.90 | $6.60 | $7.84 | $395.14 |
| ACR1010775 | KACR5010446 | SACR5010446 | $1,421.24 | $996.36 | $870.44 | $1,034.77 | $4,322.81 |
| ACR1010776 | KACR5010447 | SACR5010447 | $862.98 | $605.00 | $547.07 | $650.35 | $2,665.39 |
| ACR1010777 | KACR5010448 | SACR5010448 | $62.49 | $43.81 | $38.27 | $45.50 | $190.07 |
| ACR1010778 | KACR5010449 | SACR5010449 | $1,462.26 | $1,025.12 | $898.07 | $1,067.61 | $4,453.06 |
| ACR1010780 | KACR5010451 | SACR5010451 | $341.81 | $239.62 | $211.01 | $248.86 | $1,041.30 |
| ACR1010783 | KACR5010454 | SACR5010454 | $346.65 | $243.02 | $214.76 | $255.31 | $1,059.73 |
| ACR1010784 | KACR5010455 | SACR5010455 | $415.08 | $291.00 | $255.18 | $303.35 | $1,264.61 |
| ACR1010785 | KACR5010456 | SACR5010456 | $33.57 | $23.54 | $20.56 | $24.44 | $102.11 |
| ACR1010786 | KACR5010457 | SACR5010457 | $968.50 | $678.97 | $598.48 | $711.47 | $2,957.41 |
| ACR1010788 | KACR5010460 | SACR5010460 | $677.44 | $474.92 | $423.82 | $503.83 | $2,080.01 |
| ACR1010790 | KACR5010462 | SACR5010462 | $324.37 | $227.40 | $201.52 | $239.57 | $992.87 |
| ACR1010792 | KACR5010464 | SACR5010464 | $1,503.63 | $1,054.12 | $954.92 | $1,135.20 | $4,647.87 |
| ACR1010793 | KACR5010465 | SACR5010465 | $545.39 | $382.35 | $345.54 | $410.78 | $1,684.07 |
| ACR1010794 | KACR5010466 | SACR5010466 | $533.80 | $374.22 | $333.15 | $396.04 | $1,637.22 |
| ACR1010795 | KACR5010467 | SACR5010467 | $360.95 | $253.04 | $221.49 | $263.31 | $1,098.79 |
| ACR1010798 | KACR5010469 | SACR5010469 | $437.65 | $306.81 | $284.14 | $337.78 | $1,366.38 |
| ACR1010800 | KACR5010471 | SACR5010471 | $272.46 | $191.01 | $166.87 | $198.37 | $828.72 |
| ACR1010802 | KACR5010473 | SACR5010473 | $7.45 | $5.23 | $5.63 | $6.69 | $25.00 |
| ACR1010803 | KACR5010474 | SACR5010474 | $898.28 | $629.74 | $619.15 | $736.04 | $2,883.20 |
| ACR1010804 | KACR5010475 | SACR5010475 | $5.67 | $3.97 | $3.47 | $4.13 | $17.24 |
| ACR1010805 | KACR5010476 | SACR5010476 | $681.37 | $477.68 | $433.59 | $515.44 | $2,108.07 |
| ACR1010806 | KACR5010477 | SACR5010477 | $1,704.84 | $1,195.18 | $1,044.14 | $1,241.26 | $5,185.42 |
| ACRP7026 | KACR5010478 | SACR5010478 | $1,395.34 | $978.21 | $800.68 | $951.84 | $4,126.07 |
| ACR1010809 | KACR5010480 | SACR5010480 | $113.37 | $79.48 | $69.43 | $82.54 | $344.82 |
| ACR1010810 | KACR5010481 | SACR5010481 | $10.79 | $7.56 | $6.61 | $7.85 | $32.81 |
| ACR1010811 | KACR5010482 | SACR5010482 | $2,255.45 | $1,581.19 | $1,234.06 | $1,467.04 | $6,537.74 |
| ACR1010812 | KACR5010483 | SACR5010483 | $252.59 | $177.08 | $154.70 | $183.90 | $768.27 |
| ACR1010813 | KACR5010484 | SACR5010484 | $434.18 | $304.39 | $265.92 | $316.12 | $1,320.61 |
| ACR1010814 | KACR5010485 | SACR5010485 | $418.06 | $293.08 | $257.91 | $306.60 | $1,275.65 |
| ACR1010815 | KACR5010486 | SACR5010486 | $73.33 | $51.41 | $44.91 | $53.39 | $223.03 |
| ACR1010816 | KACR5010487 | SACR5010487 | $681.47 | $477.75 | $417.37 | $496.17 | $2,072.76 |
| ACR1010818 | KACR5010490 | SACR5010490 | $497.29 | $348.63 | $361.03 | $429.19 | $1,636.13 |
| ACR1010819 | KACR5010491 | SACR5010491 | $8.37 | $5.86 | $5.74 | $6.82 | $26.79 |
| ACR1010820 | KACR5010492 | SACR5010492 | $8.18 | $5.73 | $5.74 | $6.82 | $26.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010821 | KACR5010493 | SACR5010493 | $267.89 | $187.81 | $166.49 | $197.92 | $820.11 |
| ACR1010822 | KACR5010494 | SACR5010494 | $333.26 | $233.63 | $207.27 | $246.40 | $1,020.57 |
| ACR1010823 | KACR5010495 | SACR5010495 | $91.30 | $64.01 | $55.92 | $66.48 | $277.71 |
| ACR1010824 | KACR5010496 | SACR5010496 | $239.40 | $167.83 | $147.44 | $175.28 | $729.95 |
| ACR1010825 | KACR5010497 | SACR5010497 | $367.43 | $257.59 | $225.03 | $267.52 | $1,117.57 |
| ACR1010827 | KACR5010499 | SACR5010499 | $723.96 | $507.53 | $443.39 | $527.10 | $2,201.98 |
| ACR1010828 | KACR5010500 | SACR5010500 | $13.81 | $9.68 | $8.46 | $10.05 | $42.00 |
| ACR1010829 | KACR5010501 | SACR5010501 | $839.14 | $588.28 | $514.00 | $611.03 | $2,552.45 |
| ACR1010830 | KACR5010502 | SACR5010502 | $240.00 | $168.25 | $148.66 | $176.73 | $733.65 |
| ACR1010831 | KACR5010503 | SACR5010503 | $153.13 | $107.35 | $93.79 | $111.49 | $465.76 |
| ACR1010832 | KACR5010504 | SACR5010504 | $39.93 | $27.99 | $24.46 | $29.07 | $121.45 |
| ACR1010833 | KACR5010505 | SACR5010505 | $22.84 | $16.01 | $14.57 | $17.32 | $70.74 |
| ACR1010838 | KACR5010510 | SACR5010510 | $1,773.73 | $1,243.47 | $1,070.47 | $1,272.56 | $5,360.23 |
| ACR1010839 | KACR5010511 | SACR5010511 | $287.68 | $201.68 | $178.01 | $211.61 | $878.98 |
| ACR1010840 | KACR5010512 | SACR5010512 | $950.36 | $666.25 | $582.05 | $691.94 | $2,890.60 |
| ACR1010841 | KACR5010513 | SACR5010513 | $618.88 | $433.87 | $379.64 | $451.32 | $1,883.71 |
| ACR1010843 | KACR5010515 | SACR5010515 | $557.20 | $390.63 | $341.26 | $405.69 | $1,694.78 |
| ACR1010844 | KACR5010517 | SACR5010517 | $782.52 | $548.59 | $479.26 | $569.74 | $2,380.11 |
| ACR1010845 | KACR5010518 | SACR5010518 | $46.30 | $32.46 | $28.36 | $33.71 | $140.83 |
| ACR1010848 | KACR5010519 | SACR5010519 | $26.87 | $18.84 | $8.37 | $9.96 | $64.04 |
| ACR1010847 | KACR5010520 | SACR5010520 | $686.97 | $481.60 | $426.29 | $506.78 | $2,101.63 |
| ACR1010852 | KACR5010523 | SACR5010523 | $4.98 | $3.49 | $3.05 | $3.63 | $15.15 |
| ACR1010853 | KACR5010524 | SACR5010524 | $1,080.03 | $757.16 | $705.11 | $838.23 | $3,380.52 |
| ACR1010854 | KACR5010525 | SACR5010525 | $11.45 | $8.03 | $7.01 | $8.34 | $34.83 |
| ACR1010855 | KACR5010526 | SACR5010526 | $169.74 | $118.99 | $105.89 | $125.88 | $520.50 |
| ACR1010858 | KACR5010529 | SACR5010529 | $1,839.33 | $1,289.47 | $1,126.51 | $1,339.18 | $5,594.49 |
| ACR1010859 | KACR5010530 | SACR5010530 | $78.77 | $55.22 | $48.24 | $57.35 | $239.60 |
| ACR1010860 | KACR5010532 | SACR5010532 | $7.75 | $5.44 | $4.75 | $5.65 | $23.59 |
| ACR1010861 | KACR5010533 | SACR5010533 | $7.75 | $5.44 | $4.75 | $5.65 | $23.59 |
| ACR1010862 | KACR5010534 | SACR5010534 | $7.55 | $5.29 | $4.62 | $5.50 | $22.96 |
| ACR1010863 | KACR5010535 | SACR5010535 | $7.55 | $5.29 | $4.62 | $5.50 | $22.96 |
| ACR1010864 | KACR5010538 | SACR5010538 | $4.95 | $3.47 | $3.03 | $3.60 | $15.05 |
| ACR1010865 | KACR5010539 | SACR5010539 | $383.29 | $268.71 | $234.75 | $279.07 | $1,165.81 |
| ACR1010867 | KACR5010541 | SACR5010541 | $1,329.00 | $931.69 | $813.95 | $967.62 | $4,042.26 |
| ACR1010868 | KACR5010542 | SACR5010542 | $683.09 | $478.88 | $418.36 | $497.35 | $2,077.69 |
| ACR1010869 | KACR5010543 | SACR5010543 | $15.00 | $10.52 | $9.19 | $10.92 | $45.63 |
| ACR1010870 | KACR5010544 | SACR5010544 | $410.08 | $287.49 | $252.25 | $299.87 | $1,249.69 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010871 | KACR5010545 | SACR5010545 | $14.22 | $9.97 | $8.71 | $10.36 | $43.26 |
| ACR1010873 | KACR5010547 | SACR5010547 | $529.10 | $370.93 | $326.11 | $387.67 | $1,613.81 |
| ACR1010874 | KACR5010548 | SACR5010548 | $136.91 | $95.98 | $83.85 | $99.68 | $416.41 |
| ACR1010875 | KACR5010549 | SACR5010549 | $198.04 | $138.83 | $121.78 | $144.77 | $603.41 |
| ACR1010876 | KACR5010550 | SACR5010550 | $420.03 | $294.46 | $257.25 | $305.82 | $1,277.56 |
| ACR1010877 | KACR5010551 | SACR5010551 | $19.89 | $13.95 | $12.18 | $14.48 | $60.51 |
| ACR1010878 | KACR5010552 | SACR5010552 | $20.99 | $14.72 | $12.86 | $15.28 | $63.85 |
| ACR1010879 | KACR5010553 | SACR5010553 | $543.59 | $381.08 | $332.92 | $395.78 | $1,653.37 |
| ACR1010881 | KACR5010555 | SACR5010555 | $433.12 | $303.64 | $279.46 | $332.22 | $1,348.44 |
| ACR1010882 | KACR5010556 | SACR5010556 | $886.69 | $621.61 | $563.02 | $669.32 | $2,740.64 |
| ACR1010883 | KACR5010557 | SACR5010557 | $452.44 | $317.18 | $278.43 | $331.00 | $1,379.05 |
| ACR1010884 | KACR5010558 | SACR5010558 | $4.70 | $3.30 | $2.88 | $3.42 | $14.31 |
| ACR1010886 | KACR5010560 | SACR5010560 | $133.93 | $93.89 | $82.78 | $98.41 | $409.02 |
| ACR1010889 | KACR5010563 | SACR5010563 | $409.81 | $287.30 | $252.17 | $299.77 | $1,249.04 |
| ACR1010890 | KACR5010564 | SACR5010564 | $371.88 | $260.71 | $228.85 | $272.06 | $1,133.50 |
| ACR1010891 | KACR5010565 | SACR5010565 | $365.82 | $256.46 | $224.05 | $266.34 | $1,112.66 |
| ACR1010892 | KACR5010566 | SACR5010566 | $1,374.48 | $963.58 | $841.81 | $1,000.73 | $4,180.61 |
| ACR1010893 | KACR5010567 | SACR5010567 | $321.81 | $225.61 | $197.09 | $234.30 | $978.81 |
| ACR1010894 | KACR5010568 | SACR5010568 | $415.36 | $291.19 | $261.66 | $311.06 | $1,279.26 |
| ACR1010895 | KACR5010569 | SACR5010569 | $188.56 | $132.19 | $120.30 | $143.01 | $584.05 |
| ACR1011403 | KACR5010570 | SACR5010570 | $197.58 | $138.51 | $121.59 | $144.54 | $602.22 |
| ACR1011404 | KACR5010571 | SACR5010571 | $542.64 | $380.42 | $332.18 | $394.89 | $1,650.13 |
| ACR1011405 | KACR5010572 | SACR5010572 | $1,321.52 | $926.45 | $835.57 | $993.32 | $4,076.86 |
| ACR1011406 | KACR5010573 | SACR5010573 | $1,129.91 | $792.13 | $692.60 | $823.35 | $3,437.99 |
| ACR1011407 | KACR5010574 | SACR5010574 | $401.64 | $281.57 | $245.99 | $292.43 | $1,221.62 |
| ACR1011409 | KACR5010576 | SACR5010576 | $488.88 | $342.73 | $303.05 | $360.27 | $1,494.93 |
| ACR1011410 | KACR5010577 | SACR5010577 | $412.07 | $288.88 | $254.46 | $302.50 | $1,257.91 |
| ACR1011411 | KACR5010578 | SACR5010578 | $172.25 | $120.75 | $105.49 | $125.41 | $523.90 |
| ACR1011412 | KACR5010579 | SACR5010579 | $860.59 | $603.32 | $528.55 | $628.33 | $2,620.78 |
| ACR1011413 | KACR5010580 | SACR5010580 | $280.15 | $196.40 | $171.58 | $203.97 | $852.11 |
| ACR1011415 | KACR5010582 | SACR5010582 | $643.53 | $451.15 | $396.23 | $471.04 | $1,961.94 |
| ACR1011416 | KACR5010583 | SACR5010583 | $349.74 | $245.19 | $215.50 | $256.18 | $1,066.61 |
| ACR1011417 | KACR5010584 | SACR5010584 | $11.63 | $8.15 | $7.12 | $8.47 | $35.38 |
| ACR1011418 | KACR5010585 | SACR5010585 | $419.01 | $293.75 | $256.62 | $305.07 | $1,274.44 |
| ACR1011419 | KACR5010586 | SACR5010586 | $252.05 | $176.70 | $154.37 | $183.51 | $766.64 |
| ACR1011420 | KACR5010587 | SACR5010587 | $864.15 | $605.82 | $530.72 | $630.91 | $2,631.60 |
| ACR1011421 | KACR5010588 | SACR5010588 | $9.95 | $6.97 | $6.09 | $7.24 | $30.25 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011422 | KACR5010589 | SACR5010589 | $272.09 | $190.75 | $167.46 | $199.07 | $829.37 |
| ACR1011423 | KACR5010590 | SACR5010590 | $7.95 | $5.57 | $3.50 | $4.16 | $21.19 |
| ACR1011425 | KACR5010592 | SACR5010592 | $440.26 | $308.65 | $270.91 | $322.05 | $1,341.87 |
| ACR1011426 | KACR5010593 | SACR5010593 | $710.74 | $498.27 | $435.30 | $517.48 | $2,161.79 |
| ACR1011428 | KACR5010595 | SACR5010595 | $292.19 | $204.84 | $178.95 | $212.74 | $888.73 |
| ACR1011429 | KACR5010596 | SACR5010596 | $173.09 | $121.34 | $106.01 | $126.02 | $526.47 |
| ACR1011430 | KACR5010597 | SACR5010597 | $302.09 | $211.78 | $185.02 | $219.95 | $918.83 |
| ACR1011431 | KACR5010598 | SACR5010598 | $788.36 | $552.68 | $499.84 | $594.20 | $2,435.07 |
| ACR1011432 | KACR5010599 | SACR5010599 | $448.24 | $314.24 | $282.73 | $336.10 | $1,381.31 |
| ACR1011434 | KACR5010601 | SACR5010601 | $862.87 | $604.91 | $546.89 | $650.14 | $2,664.81 |
| ACR1011435 | KACR5010602 | SACR5010602 | $497.89 | $349.05 | $304.94 | $362.51 | $1,514.39 |
| ACR1011436 | KACR5010603 | SACR5010603 | $761.36 | $533.75 | $466.30 | $554.33 | $2,315.75 |
| ACR1011437 | KACR5010604 | SACR5010604 | $727.73 | $510.18 | $446.28 | $530.54 | $2,214.73 |
| ACR1011438 | KACR5010605 | SACR5010605 | $108.57 | $76.11 | $66.49 | $79.04 | $330.21 |
| ACR1011439 | KACR5010606 | SACR5010606 | $69.92 | $49.02 | $42.82 | $50.91 | $212.67 |
| ACR1011440 | KACR5010607 | SACR5010607 | $370.21 | $259.54 | $226.74 | $269.54 | $1,126.02 |
| ACR1011441 | KACR5010608 | SACR5010608 | $499.40 | $350.11 | $305.86 | $363.60 | $1,518.97 |
| ACR1011442 | KACR5010609 | SACR5010609 | $20.52 | $14.39 | $12.57 | $14.94 | $62.42 |
| ACR1011443 | KACR5010610 | SACR5010610 | $1,341.02 | $940.13 | $822.60 | $977.90 | $4,081.65 |
| ACR1011444 | KACR5010611 | SACR5010611 | $340.22 | $238.51 | $213.27 | $253.53 | $1,045.53 |
| ACR1011445 | KACR5010612 | SACR5010612 | $68.35 | $47.92 | $42.91 | $51.01 | $210.18 |
| ACR1011446 | KACR5010613 | SACR5010613 | $296.89 | $208.13 | $181.83 | $216.16 | $903.00 |
| ACR1011449 | KACR5010616 | SACR5010616 | $749.93 | $525.74 | $477.95 | $568.19 | $2,321.81 |
| ACR1011450 | KACR5010617 | SACR5010617 | $637.45 | $446.89 | $382.92 | $455.21 | $1,922.47 |
| ACR1011454 | KACR5010621 | SACR5010621 | $176.09 | $123.45 | $107.98 | $128.36 | $535.88 |
| ACR1011455 | KACR5010622 | SACR5010622 | $480.23 | $336.66 | $294.12 | $349.64 | $1,460.65 |
| ACR1011456 | KACR5010623 | SACR5010623 | $7.17 | $5.03 | $4.39 | $5.22 | $21.81 |
| ACR1011457 | KACR5010624 | SACR5010624 | $596.13 | $417.92 | $366.20 | $435.34 | $1,815.59 |
| ACR1011461 | KACR5010628 | SACR5010628 | $7.64 | $5.36 | $4.68 | $5.56 | $23.23 |
| ACR1011462 | KACR5010629 | SACR5010629 | $356.94 | $250.23 | $221.72 | $263.58 | $1,092.47 |
| ACR1011464 | KACR5010631 | SACR5010631 | $810.79 | $568.40 | $486.45 | $587.21 | $2,452.85 |
| ACR1011465 | KACR5010632 | SACR5010632 | $805.40 | $564.63 | $498.89 | $593.07 | $2,461.99 |
| ACR1011466 | KACR5010633 | SACR5010633 | $335.45 | $235.17 | $223.86 | $266.12 | $1,060.60 |
| ACR1011467 | KACR5010634 | SACR5010634 | $310.13 | $217.42 | $190.43 | $226.38 | $944.36 |
| ACR1011468 | KACR5010635 | SACR5010635 | $8.89 | $6.23 | $5.45 | $6.47 | $27.05 |
| ACR1011475 | KACR5010642 | SACR5010642 | $58.63 | $41.10 | $35.91 | $42.69 | $178.33 |
| ACR1011476 | KACR5010643 | SACR5010643 | $63.17 | $44.28 | $38.69 | $45.99 | $192.13 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011511 | KACR5010644 | SACR5010644 | $133.71 | $93.74 | $75.57 | $89.84 | $392.86 |
| ACR1011477 | KACR5010645 | SACR5010645 | $1,230.53 | $862.66 | $755.01 | $897.55 | $3,745.75 |
| ACR1011480 | KACR5010648 | SACR5010648 | $90.01 | $63.10 | $64.58 | $76.77 | $294.46 |
| ACR1011481 | KACR5010649 | SACR5010649 | $802.31 | $562.46 | $564.46 | $671.02 | $2,600.25 |
| ACR1011482 | KACR5010650 | SACR5010650 | $94.32 | $66.13 | $64.53 | $76.71 | $301.69 |
| ACR1011484 | KACR5010652 | SACR5010652 | $57.53 | $40.33 | $35.23 | $41.88 | $174.97 |
| ACR1011488 | KACR5010656 | SACR5010656 | $339.85 | $238.25 | $208.14 | $247.44 | $1,033.69 |
| ACR1011489 | KACR5010657 | SACR5010657 | $92.79 | $65.05 | $56.83 | $67.56 | $282.22 |
| ACR1011490 | KACR5010658 | SACR5010658 | $47.61 | $33.38 | $29.84 | $35.47 | $146.30 |
| ACR1011491 | KACR5010659 | SACR5010659 | $1,010.05 | $708.10 | $625.42 | $743.49 | $3,087.05 |
| ACR1011493 | KACR5010661 | SACR5010661 | $375.47 | $263.22 | $231.39 | $275.07 | $1,145.15 |
| ACR1011494 | KACR5010662 | SACR5010662 | $5.75 | $4.03 | $3.52 | $4.18 | $17.48 |
| ACR1011495 | KACR5010663 | SACR5010663 | $266.81 | $187.05 | $167.83 | $199.52 | $821.21 |
| ACR1011496 | KACR5010664 | SACR5010664 | $530.74 | $372.08 | $325.89 | $387.42 | $1,616.13 |
| ACR1011497 | KACR5010665 | SACR5010665 | $1,032.58 | $723.89 | $639.90 | $760.70 | $3,157.08 |
| ACR1011499 | KACR5010667 | SACR5010667 | $10.23 | $7.17 | $6.26 | $7.45 | $31.10 |
| ACR1011500 | KACR5010668 | SACR5010668 | $317.78 | $222.78 | $194.59 | $231.33 | $966.49 |
| ACR1011501 | KACR5010669 | SACR5010669 | $389.20 | $272.85 | $241.39 | $286.96 | $1,190.40 |
| ACR1011503 | KACR5010671 | SACR5010671 | $67.80 | $47.53 | $41.52 | $49.36 | $206.21 |
| ACR1011504 | KACR5010672 | SACR5010672 | $939.14 | $658.39 | $591.29 | $684.72 | $2,873.54 |
| ACR1011505 | KACR5010673 | SACR5010673 | $618.15 | $433.36 | $385.19 | $457.91 | $1,894.61 |
| ACR1011506 | KACR5010674 | SACR5010674 | $11.85 | $8.30 | $7.26 | $8.63 | $36.03 |
| ACR1011507 | KACR5010675 | SACR5010675 | $24.32 | $17.05 | $14.90 | $17.71 | $73.97 |
| ACR1011508 | KACR5010676 | SACR5010676 | $21.15 | $14.82 | $12.95 | $15.40 | $64.32 |
| ACR1011509 | KACR5010677 | SACR5010677 | $687.91 | $482.26 | $421.32 | $500.86 | $2,092.35 |
| ACR1011510 | KACR5010678 | SACR5010678 | $115.97 | $81.30 | $71.02 | $84.43 | $352.73 |
| ACR1015866 | KACR5010698 | SACR5010698 | $92.37 | $64.76 | $101.69 | $120.89 | $379.71 |
| ACR1015868 | KACR5010700 | SACR5010700 | $188.01 | $131.81 | $178.43 | $212.11 | $710.35 |
| ACR1015869 | KACR5010701 | SACR5010701 | $126.02 | $88.35 | $108.82 | $129.37 | $452.56 |
| ACR1015870 | KACR5010702 | SACR5010702 | $48.76 | $34.18 | $29.86 | $35.50 | $148.31 |
| ACR1015872 | KACR5010703 | SACR5010703 | $95.34 | $66.84 | $75.04 | $89.21 | $326.42 |
| ACR1015871 | KACR5010704 | SACR5010704 | $418.24 | $293.20 | $256.15 | $304.51 | $1,272.10 |
| ACR1015873 | KACR5010705 | SACR5010705 | $123.41 | $86.51 | $105.55 | $125.48 | $440.95 |
| ACR1015874 | KACR5010706 | SACR5010706 | $100.41 | $70.39 | $78.15 | $92.90 | $341.86 |
| ACR1015876 | KACR5010708 | SACR5010708 | $125.17 | $87.75 | $106.63 | $126.77 | $446.32 |
| ACR1015879 | KACR5010711 | SACR5010711 | $134.60 | $94.36 | $114.07 | $135.61 | $478.65 |
| ACR1015880 | KACR5010712 | SACR5010712 | $94.73 | $66.41 | $74.67 | $88.77 | $324.59 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015881 | KACR5010713 | SACR5010713 | $106.86 | $74.92 | $82.10 | $97.60 | $361.48 |
| ACR1015882 | KACR5010714 | SACR5010714 | $69.31 | $48.59 | $74.09 | $88.08 | $280.06 |
| ACR1015883 | KACR5010715 | SACR5010715 | $138.12 | $96.83 | $116.23 | $138.17 | $489.35 |
| ACR1015884 | KACR5010716 | SACR5010716 | $303.92 | $213.07 | $78.63 | $93.47 | $689.09 |
| ACR1015944 | KACR5010717 | SACR5010717 | $175.70 | $123.17 | $172.55 | $205.13 | $676.55 |
| ACR1015885 | KACR5010718 | SACR5010718 | $93.16 | $65.31 | $73.71 | $87.63 | $319.82 |
| ACR1015890 | KACR5010720 | SACR5010720 | $199.50 | $139.86 | $155.49 | $184.84 | $679.68 |
| ACR1015891 | KACR5010721 | SACR5010721 | $10.97 | $7.69 | $6.72 | $7.99 | $33.37 |
| ACR1015889 | KACR5010722 | SACR5010722 | $96.13 | $67.39 | $75.53 | $89.79 | $328.84 |
| ACR1015894 | KACR5010723 | SACR5010723 | $132.10 | $92.61 | $112.54 | $133.79 | $471.03 |
| ACR1015895 | KACR5010724 | SACR5010724 | $150.11 | $105.23 | $153.55 | $182.53 | $591.42 |
| ACR1015896 | KACR5010725 | SACR5010725 | $158.41 | $111.05 | $127.97 | $152.13 | $549.56 |
| ACR1015897 | KACR5010726 | SACR5010726 | $6.50 | $4.56 | $3.98 | $4.73 | $19.76 |
| ACR1015898 | KACR5010727 | SACR5010727 | $119.47 | $83.76 | $104.81 | $124.60 | $432.64 |
| ACR1015899 | KACR5010728 | SACR5010728 | $134.57 | $94.34 | $130.71 | $155.39 | $515.02 |
| ACR1015900 | KACR5010729 | SACR5010729 | $127.52 | $89.40 | $109.74 | $130.45 | $457.11 |
| ACR1015901 | KACR5010730 | SACR5010730 | $90.29 | $63.29 | $71.50 | $85.00 | $310.08 |
| ACR1015902 | KACR5010731 | SACR5010731 | $88.29 | $61.89 | $70.80 | $84.16 | $305.14 |
| ACR1015903 | KACR5010732 | SACR5010732 | $92.67 | $64.97 | $73.41 | $87.27 | $318.32 |
| ACR1015904 | KACR5010733 | SACR5010733 | $89.95 | $63.06 | $71.81 | $85.37 | $310.19 |
| ACR1015905 | KACR5010734 | SACR5010734 | $129.56 | $90.83 | $109.32 | $129.96 | $459.68 |
| ACR1015906 | KACR5010735 | SACR5010735 | $130.82 | $91.71 | $111.76 | $132.86 | $467.16 |
| ACR1015907 | KACR5010736 | SACR5010736 | $56.50 | $39.61 | $34.60 | $41.14 | $171.86 |
| ACR1018086 | KACR5010737 | SACR5010737 | $705.15 | $494.35 | $431.87 | $513.41 | $2,144.77 |
| ACR1015908 | KACR5010738 | SACR5010738 | $98.25 | $68.88 | $76.83 | $91.33 | $335.30 |
| ACR1015909 | KACR5010739 | SACR5010739 | $129.49 | $90.78 | $109.28 | $129.91 | $459.45 |
| ACR1015910 | KACR5010740 | SACR5010740 | $87.67 | $61.46 | $70.42 | $83.71 | $303.27 |
| ACR1015911 | KACR5010741 | SACR5010741 | $78.06 | $54.72 | $62.04 | $73.75 | $268.57 |
| ACR1015912 | KACR5010742 | SACR5010742 | $154.48 | $108.30 | $125.57 | $149.27 | $537.62 |
| ACR1015913 | KACR5010743 | SACR5010743 | $10.49 | $7.36 | $6.43 | $7.64 | $31.92 |
| ACR1015914 | KACR5010744 | SACR5010744 | $114.53 | $80.29 | $101.79 | $121.00 | $417.62 |
| ACR1015915 | KACR5010745 | SACR5010745 | $154.00 | $107.96 | $156.66 | $186.24 | $604.87 |
| ACR1015916 | KACR5010746 | SACR5010746 | $83.48 | $58.53 | $51.13 | $60.78 | $253.92 |
| ACR1015917 | KACR5010747 | SACR5010747 | $116.74 | $81.84 | $101.47 | $120.63 | $420.69 |
| ACR1015918 | KACR5010748 | SACR5010748 | $100.07 | $70.15 | $77.94 | $92.65 | $340.81 |
| ACR1015919 | KACR5010749 | SACR5010749 | $160.51 | $112.53 | $144.93 | $172.29 | $590.26 |
| ACR1015920 | KACR5010750 | SACR5010750 | $95.13 | $66.69 | $74.91 | $89.06 | $325.79 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016775 | KACR5010751 | SACR5010751 | $124.21 | $87.08 | $106.05 | $126.07 | $443.40 |
| ACR1015921 | KACR5010752 | SACR5010752 | $43.86 | $30.75 | $43.52 | $51.73 | $169.86 |
| ACR1015922 | KACR5010753 | SACR5010753 | $94.18 | $66.02 | $74.40 | $88.45 | $323.05 |
| ACR1015923 | KACR5010754 | SACR5010754 | $223.00 | $156.34 | $184.87 | $219.77 | $783.98 |
| ACR1015924 | KACR5010755 | SACR5010755 | $15.75 | $11.04 | $9.65 | $11.47 | $47.91 |
| ACR1015925 | KACR5010756 | SACR5010756 | $93.81 | $65.77 | $74.11 | $88.10 | $321.78 |
| ACR1015927 | KACR5010758 | SACR5010758 | $128.60 | $90.16 | $99.33 | $118.08 | $436.17 |
| ACR1015928 | KACR5010759 | SACR5010759 | $183.77 | $128.83 | $175.83 | $209.02 | $697.45 |
| ACR1015932 | KACR5010761 | SACR5010761 | $120.68 | $84.60 | $103.88 | $123.50 | $432.66 |
| ACR1015934 | KACR5010762 | SACR5010762 | $150.67 | $105.63 | $109.00 | $129.58 | $494.89 |
| ACR1015935 | KACR5010763 | SACR5010763 | $10.29 | $7.21 | $6.30 | $7.49 | $31.29 |
| ACR1015937 | KACR5010764 | SACR5010764 | $128.12 | $89.82 | $110.11 | $130.90 | $458.95 |
| ACR1015940 | KACR5010765 | SACR5010765 | $74.29 | $52.08 | $45.50 | $54.09 | $225.96 |
| ACR1015941 | KACR5010766 | SACR5010766 | $91.28 | $63.99 | $72.63 | $86.34 | $314.23 |
| ACR1015949 | KACR5010767 | SACR5010767 | $12.76 | $8.95 | $7.82 | $9.29 | $38.81 |
| ACR1015950 | KACR5010768 | SACR5010768 | $110.88 | $77.73 | $110.94 | $131.88 | $431.43 |
| ACR1015951 | KACR5010769 | SACR5010769 | $121.41 | $85.11 | $104.33 | $124.03 | $434.87 |
| ACR1015952 | KACR5010770 | SACR5010770 | $113.89 | $79.84 | $119.34 | $141.87 | $454.94 |
| ACR1015953 | KACR5010771 | SACR5010771 | $87.43 | $61.29 | $70.27 | $83.54 | $302.53 |
| ACR1015954 | KACR5010772 | SACR5010772 | $200.35 | $140.45 | $167.90 | $199.60 | $708.30 |
| ACR1015955 | KACR5010773 | SACR5010773 | $90.69 | $63.58 | $72.20 | $85.83 | $312.29 |
| ACR1015956 | KACR5010774 | SACR5010774 | $36.00 | $25.24 | $55.35 | $65.80 | $182.39 |
| ACR1015957 | KACR5010775 | SACR5010775 | $20.87 | $14.63 | $46.09 | $54.79 | $136.38 |
| ACR1015958 | KACR5010776 | SACR5010776 | $97.28 | $68.20 | $76.23 | $90.62 | $332.33 |
| ACR1016620 | KACR5010777 | SACR5010777 | $76.82 | $53.85 | $61.28 | $72.85 | $264.81 |
| ACR1015961 | KACR5010778 | SACR5010778 | $97.76 | $68.54 | $76.53 | $90.97 | $333.80 |
| ACR1015962 | KACR5010779 | SACR5010779 | $187.65 | $131.55 | $150.20 | $178.55 | $647.96 |
| ACR1015963 | KACR5010780 | SACR5010780 | $8.52 | $5.97 | $5.22 | $6.20 | $25.90 |
| ACR1015964 | KACR5010781 | SACR5010781 | $0.85 | $0.59 | $22.80 | $27.11 | $51.35 |
| ACR1015965 | KACR5010782 | SACR5010782 | $127.25 | $89.21 | $109.57 | $130.26 | $456.29 |
| ACR1015968 | KACR5010783 | SACR5010783 | $92.41 | $64.79 | $73.25 | $87.08 | $317.53 |
| ACR1015970 | KACR5010784 | SACR5010784 | $384.36 | $269.46 | $235.41 | $279.85 | $1,169.08 |
| ACR1015973 | KACR5010785 | SACR5010785 | $178.12 | $124.87 | $161.70 | $192.23 | $656.93 |
| ACR1015974 | KACR5010786 | SACR5010786 | $119.40 | $83.70 | $103.10 | $122.56 | $428.76 |
| ACR1015975 | KACR5010787 | SACR5010787 | $210.60 | $147.64 | $177.27 | $210.74 | $746.25 |
| ACR1015976 | KACR5010788 | SACR5010788 | $12.47 | $8.74 | $7.64 | $9.08 | $37.92 |
| ACR1015939 | KACR5010789 | SACR5010789 | $120.61 | $84.56 | $103.84 | $123.45 | $432.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015977 | KACR5010790 | SACR5010790 | $177.94 | $124.75 | $142.43 | $169.32 | $614.44 |
| ACR1015978 | KACR5010791 | SACR5010791 | $10.96 | $7.68 | $6.71 | $7.98 | $33.34 |
| ACR1015979 | KACR5010792 | SACR5010792 | $249.26 | $174.74 | $200.95 | $238.89 | $863.83 |
| ACR1015980 | KACR5010793 | SACR5010793 | $17.59 | $12.33 | $10.77 | $12.81 | $53.51 |
| ACR1016686 | KACR5010794 | SACR5010794 | $144.15 | $101.06 | $151.56 | $180.18 | $576.95 |
| ACR1015981 | KACR5010795 | SACR5010795 | $117.38 | $82.29 | $71.89 | $85.46 | $357.01 |
| ACR1015982 | KACR5010796 | SACR5010796 | $87.37 | $61.25 | $70.23 | $83.49 | $302.35 |
| ACR1015984 | KACR5010797 | SACR5010797 | $135.25 | $94.82 | $112.81 | $134.11 | $476.99 |
| ACR1015985 | KACR5010798 | SACR5010798 | $110.49 | $77.46 | $76.46 | $90.89 | $355.30 |
| ACR1015986 | KACR5010799 | SACR5010799 | $232.81 | $163.21 | $204.20 | $242.75 | $842.96 |
| ACR1015987 | KACR5010800 | SACR5010800 | $9.31 | $6.53 | $5.70 | $6.78 | $28.33 |
| ACR1015988 | KACR5010801 | SACR5010801 | $15.72 | $11.02 | $9.63 | $11.45 | $47.82 |
| ACR1015989 | KACR5010802 | SACR5010802 | $207.43 | $145.42 | $173.67 | $206.46 | $732.98 |
| ACR1015990 | KACR5010803 | SACR5010803 | $122.78 | $86.08 | $105.17 | $125.03 | $439.06 |
| ACR1015991 | KACR5010804 | SACR5010804 | $126.00 | $88.33 | $107.14 | $127.37 | $448.84 |
| ACR1016584 | KACR5010805 | SACR5010805 | $119.52 | $83.79 | $89.86 | $106.82 | $399.99 |
| ACR1015995 | KACR5010806 | SACR5010806 | $9.97 | $6.99 | $6.11 | $7.26 | $30.32 |
| ACR1015996 | KACR5010807 | SACR5010807 | $171.74 | $120.40 | $138.56 | $164.71 | $595.40 |
| ACR1015992 | KACR5010808 | SACR5010808 | $31.44 | $22.04 | $19.25 | $22.89 | $95.62 |
| ACR1015993 | KACR5010809 | SACR5010809 | $126.89 | $88.95 | $95.31 | $113.30 | $424.45 |
| ACR1015994 | KACR5010810 | SACR5010810 | $12.42 | $8.70 | $7.60 | $9.04 | $37.76 |
| ACR1016646 | KACR5010811 | SACR5010811 | $160.71 | $112.67 | $129.39 | $153.81 | $556.58 |
| ACR1016647 | KACR5010812 | SACR5010812 | $8.51 | $5.97 | $5.21 | $6.20 | $25.88 |
| ACR1015997 | KACR5010813 | SACR5010813 | $94.50 | $66.25 | $74.53 | $88.60 | $323.88 |
| ACR1015959 | KACR5010814 | SACR5010814 | $160.19 | $112.30 | $129.07 | $153.43 | $555.00 |
| ACR1015960 | KACR5010815 | SACR5010815 | $9.62 | $6.75 | $5.89 | $7.01 | $29.27 |
| ACR1015999 | KACR5010816 | SACR5010816 | $576.60 | $404.23 | $145.30 | $172.73 | $1,298.86 |
| ACR1016001 | KACR5010818 | SACR5010818 | $93.70 | $65.69 | $73.40 | $87.26 | $320.05 |
| ACR1016002 | KACR5010819 | SACR5010819 | $97.01 | $68.01 | $76.07 | $90.43 | $331.53 |
| ACR1016003 | KACR5010820 | SACR5010820 | $131.91 | $92.48 | $112.43 | $133.66 | $470.48 |
| ACR1016006 | KACR5010821 | SACR5010821 | $112.86 | $79.12 | $119.08 | $141.56 | $452.61 |
| ACR1016007 | KACR5010822 | SACR5010822 | $0.12 | $0.09 | $0.08 | $0.09 | $0.38 |
| ACR1016008 | KACR5010823 | SACR5010823 | $145.23 | $101.81 | $126.41 | $150.28 | $523.73 |
| ACR1016009 | KACR5010824 | SACR5010824 | $188.81 | $132.37 | $148.94 | $177.06 | $647.18 |
| ACR1016779 | KACR5010825 | SACR5010825 | $183.31 | $128.51 | $177.21 | $210.67 | $699.71 |
| ACR1016012 | KACR5010826 | SACR5010826 | $179.30 | $125.70 | $173.09 | $205.76 | $683.84 |
| ACR1016010 | KACR5010827 | SACR5010827 | $185.42 | $129.99 | $146.86 | $174.59 | $636.85 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016011 | KACR5010828 | SACR5010828 | $11.07 | $7.76 | $6.78 | $8.06 | $33.69 |
| ACR1016013 | KACR5010829 | SACR5010829 | $91.58 | $64.20 | $72.74 | $86.47 | $314.98 |
| ACR1016637 | KACR5010830 | SACR5010830 | $178.17 | $124.90 | $142.42 | $169.31 | $614.80 |
| ACR1016638 | KACR5010831 | SACR5010831 | $10.42 | $7.31 | $6.38 | $7.59 | $31.69 |
| ACR1016020 | KACR5010832 | SACR5010832 | $131.75 | $92.36 | $103.82 | $123.42 | $451.35 |
| ACR1016016 | KACR5010833 | SACR5010833 | $128.32 | $89.96 | $110.23 | $131.04 | $459.55 |
| ACR1016017 | KACR5010834 | SACR5010834 | $246.34 | $172.70 | $212.49 | $252.60 | $884.13 |
| ACR1016018 | KACR5010835 | SACR5010835 | $15.87 | $11.12 | $9.72 | $11.55 | $48.26 |
| ACR1016019 | KACR5010836 | SACR5010836 | $128.27 | $89.92 | $97.44 | $115.84 | $431.48 |
| ACR1016021 | KACR5010837 | SACR5010837 | $87.48 | $61.33 | $70.23 | $83.49 | $302.54 |
| ACR1016022 | KACR5010838 | SACR5010838 | $119.72 | $83.93 | $103.30 | $122.80 | $429.75 |
| ACR1016023 | KACR5010839 | SACR5010839 | $131.84 | $92.42 | $112.38 | $133.60 | $470.24 |
| ACR1016024 | KACR5010840 | SACR5010840 | $129.11 | $90.51 | $110.71 | $131.62 | $461.96 |
| ACR1016563 | KACR5010842 | SACR5010842 | $72.36 | $50.73 | $52.14 | $61.99 | $237.21 |
| ACR1016564 | KACR5010843 | SACR5010843 | $62.85 | $44.06 | $70.13 | $83.37 | $260.41 |
| ACR1016565 | KACR5010844 | SACR5010844 | $124.69 | $87.42 | $136.32 | $162.05 | $510.47 |
| ACR1016566 | KACR5010845 | SACR5010845 | $90.53 | $63.46 | $72.17 | $85.79 | $311.94 |
| ACR1016567 | KACR5010846 | SACR5010846 | $132.01 | $92.55 | $112.49 | $133.73 | $470.77 |
| ACR1016568 | KACR5010847 | SACR5010847 | $15.82 | $11.09 | $9.69 | $11.52 | $48.11 |
| ACR1016570 | KACR5010849 | SACR5010849 | $88.88 | $62.31 | $72.08 | $85.69 | $308.95 |
| ACR1016571 | KACR5010850 | SACR5010850 | $5.02 | $3.52 | $3.08 | $3.66 | $15.28 |
| ACR1016574 | KACR5010851 | SACR5010851 | $232.96 | $163.31 | $204.29 | $242.85 | $843.41 |
| ACR1016575 | KACR5010852 | SACR5010852 | $93.53 | $65.57 | $74.01 | $87.98 | $321.08 |
| ACR1016576 | KACR5010853 | SACR5010853 | $7.84 | $5.49 | $4.80 | $5.71 | $23.84 |
| ACR1016577 | KACR5010854 | SACR5010854 | $87.63 | $61.43 | $103.69 | $123.27 | $376.02 |
| ACR1016579 | KACR5010856 | SACR5010856 | $93.47 | $65.53 | $101.49 | $120.65 | $381.15 |
| ACR1016580 | KACR5010857 | SACR5010857 | $129.47 | $90.77 | $110.93 | $131.88 | $463.05 |
| ACR1016581 | KACR5010858 | SACR5010858 | $188.41 | $132.08 | $180.33 | $214.38 | $715.21 |
| ACR1016582 | KACR5010859 | SACR5010859 | $106.82 | $74.88 | $82.07 | $97.57 | $361.34 |
| ACR1016583 | KACR5010860 | SACR5010860 | $85.59 | $60.00 | $69.14 | $82.20 | $296.94 |
| ACR1016585 | KACR5010861 | SACR5010861 | $180.04 | $126.21 | $173.54 | $206.30 | $686.09 |
| ACR1016586 | KACR5010862 | SACR5010862 | $93.85 | $65.79 | $74.13 | $88.13 | $321.90 |
| ACR1016587 | KACR5010863 | SACR5010863 | $0.24 | $0.17 | $9.22 | $10.96 | $20.59 |
| ACR1016588 | KACR5010864 | SACR5010864 | $90.69 | $63.58 | $72.20 | $85.83 | $312.29 |
| ACR1016590 | KACR5010865 | SACR5010865 | $125.21 | $87.78 | $76.69 | $91.16 | $380.84 |
| ACR1016591 | KACR5010866 | SACR5010866 | $132.27 | $92.73 | $112.65 | $133.92 | $471.56 |
| ACR1016599 | KACR5010867 | SACR5010867 | $126.33 | $88.57 | $109.01 | $129.59 | $453.50 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016594 | KACR5010868 | SACR5010868 | $92.30 | $64.71 | $73.18 | $87.00 | $317.19 |
| ACR1016595 | KACR5010870 | SACR5010870 | $9.53 | $6.68 | $5.84 | $6.94 | $29.00 |
| ACR1016596 | KACR5010871 | SACR5010871 | $185.29 | $129.90 | $146.79 | $174.50 | $636.47 |
| ACR1016597 | KACR5010872 | SACR5010872 | $276.39 | $193.76 | $74.86 | $88.99 | $633.99 |
| ACR1016600 | KACR5010874 | SACR5010874 | $124.03 | $86.95 | $106.14 | $126.18 | $443.30 |
| ACR1016601 | KACR5010875 | SACR5010875 | $118.06 | $82.76 | $102.28 | $121.59 | $424.69 |
| ACR1016604 | KACR5010877 | SACR5010877 | $91.69 | $64.28 | $72.81 | $86.56 | $315.34 |
| ACR1016605 | KACR5010878 | SACR5010878 | $76.22 | $53.43 | $60.09 | $71.44 | $261.18 |
| ACR1016606 | KACR5010879 | SACR5010879 | $273.68 | $191.86 | $219.53 | $260.98 | $946.05 |
| ACR1016607 | KACR5010880 | SACR5010880 | $9.53 | $6.68 | $5.84 | $6.94 | $29.00 |
| ACR1016608 | KACR5010881 | SACR5010881 | $10.50 | $7.36 | $6.43 | $7.64 | $31.92 |
| ACR1016609 | KACR5010882 | SACR5010882 | $126.85 | $88.93 | $109.33 | $129.97 | $455.08 |
| ACR1016603 | KACR5010883 | SACR5010883 | $78.07 | $54.73 | $62.04 | $73.76 | $268.60 |
| ACR1016610 | KACR5010884 | SACR5010884 | $142.09 | $99.62 | $150.30 | $178.68 | $570.69 |
| ACR1016611 | KACR5010885 | SACR5010885 | $92.57 | $64.90 | $72.84 | $86.59 | $316.90 |
| ACR1016612 | KACR5010886 | SACR5010886 | $130.99 | $91.83 | $111.87 | $132.99 | $467.68 |
| ACR1016613 | KACR5010887 | SACR5010887 | $144.97 | $101.63 | $150.40 | $178.79 | $575.78 |
| ACR1016614 | KACR5010888 | SACR5010888 | $112.27 | $78.70 | $68.76 | $81.74 | $341.47 |
| ACR1016615 | KACR5010889 | SACR5010889 | $92.26 | $64.68 | $73.23 | $87.05 | $317.22 |
| ACR1016616 | KACR5010890 | SACR5010890 | $37.09 | $26.00 | $56.02 | $66.60 | $185.72 |
| ACR1016623 | KACR5010891 | SACR5010891 | $8.61 | $6.03 | $5.27 | $6.27 | $26.18 |
| ACR1016624 | KACR5010892 | SACR5010892 | $178.91 | $125.42 | $142.88 | $169.85 | $617.06 |
| ACR1016619 | KACR5010893 | SACR5010893 | $94.74 | $66.42 | $74.68 | $88.77 | $324.61 |
| ACR1016621 | KACR5010894 | SACR5010894 | $132.33 | $92.77 | $112.68 | $133.96 | $471.74 |
| ACR1016629 | KACR5010898 | SACR5010898 | $248.04 | $173.89 | $213.52 | $253.83 | $889.28 |
| ACR1016630 | KACR5010899 | SACR5010899 | $14.04 | $9.84 | $8.60 | $10.22 | $42.71 |
| ACR1016632 | KACR5010901 | SACR5010901 | $41.39 | $29.02 | $25.35 | $30.14 | $125.89 |
| ACR1016633 | KACR5010902 | SACR5010902 | $1.86 | $1.30 | $47.02 | $55.89 | $106.08 |
| ACR1016634 | KACR5010903 | SACR5010903 | $94.67 | $66.37 | $74.70 | $88.81 | $324.55 |
| ACR1016635 | KACR5010904 | SACR5010904 | $91.83 | $64.38 | $72.89 | $86.65 | $315.75 |
| ACR1016639 | KACR5010905 | SACR5010905 | $127.51 | $89.39 | $109.73 | $130.45 | $457.09 |
| ACR1016640 | KACR5010906 | SACR5010906 | $123.54 | $86.61 | $107.30 | $127.56 | $445.01 |
| ACR1016641 | KACR5010907 | SACR5010907 | $121.40 | $85.11 | $104.33 | $124.02 | $434.86 |
| ACR1016642 | KACR5010908 | SACR5010908 | $164.95 | $115.63 | $131.98 | $156.89 | $569.45 |
| ACR1016643 | KACR5010909 | SACR5010909 | $11.07 | $7.76 | $6.78 | $8.06 | $33.68 |
| ACR1016015 | KACR5010910 | SACR5010910 | $163.63 | $114.72 | $110.51 | $131.37 | $520.23 |
| ACR1015942 | KACR5010911 | SACR5010911 | $130.40 | $91.42 | $129.82 | $154.33 | $505.96 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016645 | KACR5010912 | SACR5010912 | $70.99 | $49.77 | $75.12 | $89.30 | $285.18 |
| ACR1016648 | KACR5010913 | SACR5010913 | $125.51 | $87.99 | $106.84 | $127.02 | $447.37 |
| ACR1016653 | KACR5010914 | SACR5010914 | $70.19 | $49.21 | $42.99 | $51.11 | $213.50 |
| ACR1016654 | KACR5010915 | SACR5010915 | $93.29 | $65.40 | $73.86 | $87.80 | $320.34 |
| ACR1016656 | KACR5010917 | SACR5010917 | $122.92 | $86.17 | $75.28 | $89.49 | $373.86 |
| ACR1016657 | KACR5010918 | SACR5010918 | $58.68 | $41.13 | $69.24 | $82.31 | $251.36 |
| ACR1016658 | KACR5010919 | SACR5010919 | $166.05 | $116.41 | $164.97 | $196.12 | $643.55 |
| ACR1016659 | KACR5010920 | SACR5010920 | $131.91 | $92.47 | $110.76 | $131.67 | $466.81 |
| ACR1016660 | KACR5010921 | SACR5010921 | $88.03 | $61.71 | $70.57 | $83.89 | $304.20 |
| ACR1016661 | KACR5010922 | SACR5010922 | $10.96 | $7.68 | $6.71 | $7.98 | $33.34 |
| ACR1015971 | KACR5010923 | SACR5010923 | $64.35 | $45.12 | $39.41 | $46.85 | $195.74 |
| ACR1016662 | KACR5010924 | SACR5010924 | $92.33 | $64.73 | $73.27 | $87.10 | $317.42 |
| ACR1016663 | KACR5010925 | SACR5010925 | $65.75 | $46.09 | $56.92 | $67.66 | $236.42 |
| ACR1015929 | KACR5010926 | SACR5010926 | $91.23 | $63.96 | $72.53 | $86.22 | $313.93 |
| ACR1016766 | KACR5010929 | SACR5010929 | $90.21 | $63.24 | $71.98 | $85.56 | $311.00 |
| ACR1016666 | KACR5010930 | SACR5010930 | $184.43 | $129.30 | $146.26 | $173.87 | $633.86 |
| ACR1016667 | KACR5010931 | SACR5010931 | $10.44 | $7.32 | $6.40 | $7.60 | $31.77 |
| ACR1016668 | KACR5010932 | SACR5010932 | $203.91 | $142.95 | $173.18 | $205.87 | $725.92 |
| ACR1016670 | KACR5010933 | SACR5010933 | $120.34 | $84.37 | $103.68 | $123.25 | $431.64 |
| ACR1016650 | KACR5010934 | SACR5010934 | $234.18 | $164.17 | $205.03 | $243.74 | $847.12 |
| ACR1016651 | KACR5010935 | SACR5010935 | $9.73 | $6.82 | $5.96 | $7.08 | $29.59 |
| ACR1016636 | KACR5010936 | SACR5010936 | $121.95 | $85.50 | $74.58 | $88.66 | $370.69 |
| ACR1016671 | KACR5010937 | SACR5010937 | $9.66 | $6.77 | $5.92 | $7.04 | $29.39 |
| ACR1016672 | KACR5010938 | SACR5010938 | $181.43 | $127.19 | $144.42 | $171.69 | $624.73 |
| ACR1016673 | KACR5010939 | SACR5010939 | $98.75 | $69.23 | $77.13 | $91.69 | $336.80 |
| ACR1016669 | KACR5010940 | SACR5010940 | $1.19 | $0.83 | $10.40 | $12.36 | $24.78 |
| ACR1016674 | KACR5010941 | SACR5010941 | $88.21 | $61.84 | $58.19 | $69.17 | $277.41 |
| ACR1016676 | KACR5010943 | SACR5010943 | $177.71 | $124.58 | $142.14 | $168.98 | $613.41 |
| ACR1016677 | KACR5010944 | SACR5010944 | $11.66 | $8.17 | $7.14 | $8.49 | $35.45 |
| ACR1016678 | KACR5010945 | SACR5010945 | $370.68 | $259.86 | $70.19 | $83.44 | $784.16 |
| ACR1016679 | KACR5010946 | SACR5010946 | $128.08 | $89.79 | $108.42 | $128.88 | $455.17 |
| ACR1016680 | KACR5010947 | SACR5010947 | $300.76 | $210.85 | $146.18 | $173.78 | $831.57 |
| ACR1016681 | KACR5010948 | SACR5010948 | $206.99 | $145.11 | $173.40 | $206.13 | $731.62 |
| ACR1016682 | KACR5010949 | SACR5010949 | $13.59 | $9.53 | $8.32 | $9.90 | $41.34 |
| ACR1016760 | KACR5010952 | SACR5010952 | $97.18 | $68.13 | $76.17 | $90.55 | $332.04 |
| ACR1016683 | KACR5010953 | SACR5010953 | $90.44 | $63.40 | $72.04 | $85.64 | $311.52 |
| ACR1016684 | KACR5010954 | SACR5010954 | $125.07 | $87.68 | $106.57 | $126.69 | $446.01 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016685 | KACR5010955 | SACR5010955 | $130.19 | $91.27 | $111.37 | $132.40 | $465.22 |
| ACR1016687 | KACR5010956 | SACR5010956 | $124.99 | $87.62 | $106.52 | $126.63 | $445.77 |
| ACR1016688 | KACR5010957 | SACR5010957 | $125.94 | $88.29 | $92.95 | $110.50 | $417.70 |
| ACR1016689 | KACR5010958 | SACR5010958 | $99.08 | $69.46 | $77.33 | $91.93 | $337.80 |
| ACR1016690 | KACR5010959 | SACR5010959 | $177.93 | $124.74 | $142.35 | $169.22 | $614.24 |
| ACR1016691 | KACR5010960 | SACR5010960 | $124.57 | $87.33 | $107.93 | $128.31 | $448.15 |
| ACR1016751 | KACR5010962 | SACR5010962 | $82.41 | $57.77 | $61.06 | $72.58 | $273.82 |
| ACR1016694 | KACR5010965 | SACR5010965 | $91.80 | $64.36 | $72.88 | $86.64 | $315.68 |
| ACR1016695 | KACR5010966 | SACR5010966 | $156.63 | $109.81 | $126.88 | $150.84 | $544.16 |
| ACR1016696 | KACR5010967 | SACR5010967 | $5.57 | $3.91 | $3.41 | $4.06 | $16.96 |
| ACR1016697 | KACR5010968 | SACR5010968 | $176.65 | $123.84 | $141.50 | $168.21 | $610.20 |
| ACR1016698 | KACR5010969 | SACR5010969 | $12.32 | $8.64 | $7.55 | $8.97 | $37.47 |
| ACR1016699 | KACR5010970 | SACR5010970 | $95.14 | $66.69 | $74.92 | $89.06 | $325.81 |
| ACR1015947 | KACR5010971 | SACR5010971 | $73.62 | $51.61 | $59.32 | $70.52 | $255.07 |
| ACR1016742 | KACR5010972 | SACR5010972 | $122.06 | $85.57 | $104.73 | $124.50 | $436.87 |
| ACR1016700 | KACR5010973 | SACR5010973 | $126.11 | $88.41 | $124.19 | $147.63 | $486.33 |
| ACR1016701 | KACR5010974 | SACR5010974 | $94.58 | $66.30 | $74.58 | $88.66 | $324.11 |
| ACR1016702 | KACR5010975 | SACR5010975 | $113.19 | $79.35 | $119.35 | $141.88 | $453.78 |
| ACR1016704 | KACR5010977 | SACR5010977 | $126.24 | $88.50 | $25.25 | $91.91 | $331.91 |
| ACR1016705 | KACR5010978 | SACR5010978 | $165.38 | $115.94 | $109.88 | $130.63 | $521.83 |
| ACR1015938 | KACR5010979 | SACR5010979 | $123.74 | $86.75 | $105.76 | $125.72 | $441.97 |
| ACR1016708 | KACR5010982 | SACR5010982 | $85.51 | $59.95 | $69.10 | $82.14 | $296.70 |
| ACR1016709 | KACR5010983 | SACR5010983 | $169.66 | $118.94 | $134.86 | $160.32 | $583.78 |
| ACR1016710 | KACR5010984 | SACR5010984 | $8.20 | $5.75 | $5.02 | $5.97 | $24.93 |
| ACR1016712 | KACR5010986 | SACR5010986 | $198.37 | $139.07 | $159.46 | $189.56 | $686.46 |
| ACR1016713 | KACR5010987 | SACR5010987 | $11.99 | $8.41 | $7.34 | $8.73 | $36.47 |
| ACR1016714 | KACR5010988 | SACR5010988 | $110.67 | $77.59 | $99.42 | $118.19 | $405.87 |
| ACR1016715 | KACR5010989 | SACR5010989 | $123.69 | $86.71 | $105.73 | $125.69 | $441.82 |
| ACR1016716 | KACR5010990 | SACR5010990 | $158.66 | $111.23 | $106.10 | $126.13 | $502.11 |
| ACR1016717 | KACR5010991 | SACR5010991 | $13.30 | $9.32 | $8.14 | $9.68 | $40.44 |
| ACR1016718 | KACR5010992 | SACR5010992 | $135.22 | $94.80 | $100.02 | $118.90 | $448.94 |
| ACR1016720 | KACR5010994 | SACR5010994 | $187.05 | $131.13 | $147.86 | $175.78 | $641.83 |
| ACR1016721 | KACR5010995 | SACR5010995 | $12.51 | $8.77 | $7.66 | $9.11 | $38.05 |
| ACR1016572 | KACR5010996 | SACR5010996 | $61.54 | $43.15 | $39.26 | $46.67 | $190.62 |
| ACR1016722 | KACR5010997 | SACR5010997 | $94.52 | $66.26 | $74.54 | $88.61 | $323.93 |
| ACR1016723 | KACR5010998 | SACR5010998 | $123.94 | $86.89 | $107.55 | $127.85 | $446.24 |
| ACR1015972 | KACR5010999 | SACR5010999 | $126.05 | $88.37 | $107.17 | $127.41 | $449.00 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016725 | KACR5011001 | SACR5011001 | $99.70 | $69.89 | $77.71 | $92.39 | $339.69 |
| ACR1016726 | KACR5011002 | SACR5011002 | $96.90 | $67.93 | $76.00 | $90.34 | $331.16 |
| ACR1018087 | KACR5011003 | SACR5011003 | $62.53 | $43.84 | $38.30 | $45.53 | $190.19 |
| ACR1016727 | KACR5011004 | SACR5011004 | $97.05 | $68.03 | $76.09 | $90.45 | $331.62 |
| ACR1015943 | KACR5011005 | SACR5011005 | $121.81 | $85.40 | $104.58 | $124.32 | $436.10 |
| ACR1016728 | KACR5011006 | SACR5011006 | $1.07 | $0.75 | $23.97 | $28.49 | $54.28 |
| ACR1016729 | KACR5011007 | SACR5011007 | $94.36 | $66.15 | $57.79 | $68.70 | $286.99 |
| ACR1016730 | KACR5011008 | SACR5011008 | $75.94 | $53.24 | $78.15 | $92.90 | $300.22 |
| ACR1016732 | KACR5011009 | SACR5011009 | $175.51 | $123.04 | $138.38 | $164.50 | $601.43 |
| ACR1016733 | KACR5011010 | SACR5011010 | $10.91 | $7.65 | $6.68 | $7.95 | $33.20 |
| ACR1016734 | KACR5011011 | SACR5011011 | $131.05 | $91.87 | $110.44 | $131.29 | $464.65 |
| ACR1016735 | KACR5011012 | SACR5011012 | $138.08 | $96.80 | $116.21 | $138.14 | $489.23 |
| ACR1016736 | KACR5011013 | SACR5011013 | $136.80 | $95.90 | $115.42 | $137.21 | $485.34 |
| ACR1016737 | KACR5011014 | SACR5011014 | $102.93 | $72.16 | $79.69 | $94.74 | $349.51 |
| ACR1016738 | KACR5011015 | SACR5011015 | $127.02 | $89.05 | $107.77 | $128.11 | $451.95 |
| ACR1016739 | KACR5011016 | SACR5011016 | $178.48 | $125.12 | $141.72 | $168.47 | $613.79 |
| ACR1016740 | KACR5011017 | SACR5011017 | $12.10 | $8.48 | $7.41 | $8.81 | $36.79 |
| ACR1016741 | KACR5011018 | SACR5011018 | $98.68 | $69.18 | $77.09 | $91.64 | $336.60 |
| ACR1016743 | KACR5011020 | SACR5011020 | $125.81 | $88.20 | $107.03 | $127.23 | $448.26 |
| ACR1016746 | KACR5011023 | SACR5011023 | $161.64 | $113.32 | $162.27 | $192.91 | $630.14 |
| ACR1016747 | KACR5011024 | SACR5011024 | $101.95 | $71.47 | $80.84 | $96.10 | $350.36 |
| ACR1016748 | KACR5011025 | SACR5011025 | $95.09 | $66.66 | $74.89 | $89.03 | $325.67 |
| ACR1016749 | KACR5011026 | SACR5011026 | $36.13 | $25.33 | $52.10 | $61.94 | $175.49 |
| ACR1016652 | KACR5011027 | SACR5011027 | $141.95 | $99.51 | $151.88 | $180.55 | $573.89 |
| ACR1016752 | KACR5011028 | SACR5011028 | $250.23 | $175.42 | $214.86 | $255.43 | $895.94 |
| ACR1016753 | KACR5011029 | SACR5011029 | $14.20 | $9.96 | $8.70 | $10.34 | $43.20 |
| ACR1016754 | KACR5011030 | SACR5011030 | $129.04 | $90.46 | $109.01 | $129.58 | $458.09 |
| ACR1016755 | KACR5011031 | SACR5011031 | $239.71 | $168.05 | $208.43 | $247.77 | $863.96 |
| ACR1016757 | KACR5011033 | SACR5011033 | $7.46 | $5.23 | $59.57 | $70.82 | $143.09 |
| ACR1016758 | KACR5011035 | SACR5011035 | $96.28 | $67.50 | $75.62 | $89.89 | $329.29 |
| ACR1015936 | KACR5011036 | SACR5011036 | $139.31 | $97.66 | $116.96 | $139.04 | $492.96 |
| ACR1016759 | KACR5011037 | SACR5011037 | $86.69 | $60.77 | $69.82 | $83.00 | $300.27 |
| ACR1016761 | KACR5011038 | SACR5011038 | $107.27 | $75.20 | $107.33 | $127.59 | $417.39 |
| ACR1016762 | KACR5011039 | SACR5011039 | $127.59 | $89.45 | $109.78 | $130.51 | $457.33 |
| ACR1016763 | KACR5011040 | SACR5011040 | $144.11 | $101.03 | $151.54 | $180.14 | $576.81 |
| ACR1016764 | KACR5011041 | SACR5011041 | $91.98 | $64.48 | $72.98 | $86.76 | $316.21 |
| ACR1016765 | KACR5011042 | SACR5011042 | $127.82 | $89.61 | $138.23 | $164.33 | $520.00 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016767 | KACR5011043 | SACR5011043 | $91.46 | $64.12 | $72.67 | $86.39 | $314.63 |
| ACR1016768 | KACR5011044 | SACR5011044 | $44.03 | $30.87 | $43.62 | $51.85 | $170.37 |
| ACR1016750 | KACR5011045 | SACR5011045 | $99.04 | $69.43 | $77.31 | $91.91 | $337.69 |
| ACR1015886 | KACR5011047 | SACR5011047 | $175.82 | $123.26 | $141.13 | $167.77 | $607.96 |
| ACR1015887 | KACR5011048 | SACR5011048 | $11.75 | $8.23 | $7.19 | $8.55 | $35.73 |
| ACR1016770 | KACR5011049 | SACR5011049 | $99.21 | $69.55 | $77.41 | $92.02 | $338.19 |
| ACR1016771 | KACR5011050 | SACR5011050 | $86.76 | $60.82 | $84.77 | $100.78 | $333.13 |
| ACR1016772 | KACR5011051 | SACR5011051 | $125.65 | $88.09 | $108.60 | $129.10 | $451.43 |
| ACR1015933 | KACR5011052 | SACR5011052 | $122.80 | $86.09 | $105.19 | $125.04 | $439.13 |
| ACR1016774 | KACR5011054 | SACR5011054 | $137.15 | $96.15 | $115.63 | $137.46 | $486.39 |
| ACR1016592 | KACR5011055 | SACR5011055 | $168.92 | $118.42 | $136.76 | $162.58 | $586.68 |
| ACR1016593 | KACR5011056 | SACR5011056 | $6.24 | $4.37 | $3.82 | $4.54 | $18.98 |
| ACR1015946 | KACR5011057 | SACR5011057 | $81.51 | $57.14 | $54.72 | $65.05 | $258.43 |
| ACR1016777 | KACR5011059 | SACR5011059 | $97.48 | $68.34 | $76.35 | $90.77 | $332.94 |
| ACR1016573 | KACR5011060 | SACR5011060 | $133.62 | $93.67 | $131.79 | $156.67 | $515.76 |
| ACR1016780 | KACR5011061 | SACR5011061 | $188.45 | $132.11 | $148.72 | $176.80 | $646.08 |
| ACR1016781 | KACR5011062 | SACR5011062 | $9.76 | $6.84 | $5.98 | $7.10 | $29.68 |
| ACR1016786 | KACR5011067 | SACR5011067 | $1,710.51 | $1,199.15 | $1,047.61 | $1,245.39 | $5,202.65 |
| ACR1016787 | KACR5011068 | SACR5011068 | $2,862.20 | $2,006.55 | $1,752.97 | $2,083.91 | $8,705.62 |
| ACR1016788 | KACR5011069 | SACR5011069 | $2,421.45 | $1,697.56 | $1,483.03 | $1,763.01 | $7,365.06 |
| ACR1016791 | KACR5011070 | SACR5011070 | $1,411.45 | $989.50 | $864.45 | $1,027.65 | $4,293.04 |
| ACR1016789 | KACR5011071 | SACR5011071 | $1,332.76 | $934.34 | $816.26 | $970.36 | $4,053.72 |
| ACR1016790 | KACR5011072 | SACR5011072 | $976.18 | $684.36 | $597.87 | $710.74 | $2,969.15 |
| ACR1016792 | KACR5011073 | SACR5011073 | $1,627.26 | $1,140.80 | $996.62 | $1,184.78 | $4,949.46 |
| ACR1016793 | KACR5011074 | SACR5011074 | $295.63 | $207.25 | $181.06 | $215.24 | $899.19 |
| ACR1016794 | KACR5011075 | SACR5011075 | $1,306.87 | $916.19 | $800.40 | $951.51 | $3,974.97 |
| ACR1016795 | KACR5011076 | SACR5011076 | $575.41 | $403.39 | $352.41 | $418.95 | $1,750.16 |
| ACR1016797 | KACR5011077 | SACR5011077 | $3,068.06 | $2,150.87 | $1,879.05 | $2,233.79 | $9,331.77 |
| ACR1016798 | KACR5011078 | SACR5011078 | $343.45 | $240.78 | $210.35 | $250.06 | $1,044.65 |
| ACR1016799 | KACR5011079 | SACR5011079 | $428.34 | $300.29 | $262.34 | $311.87 | $1,302.84 |
| ACR1017302 | KACR5011080 | SACR5011080 | $390.26 | $273.59 | $239.02 | $284.14 | $1,187.01 |
| ACR1017304 | KACR5011082 | SACR5011082 | $3,295.12 | $2,310.05 | $2,018.11 | $2,399.11 | $10,022.40 |
| ACR1017305 | KACR5011083 | SACR5011083 | $2,946.31 | $2,065.51 | $1,804.48 | $2,145.15 | $8,961.45 |
| ACR1017306 | KACR5011084 | SACR5011084 | $5,665.21 | $3,971.60 | $3,469.68 | $4,124.72 | $17,231.22 |
| ACR1017307 | KACR5011085 | SACR5011085 | $778.22 | $545.57 | $476.63 | $566.61 | $2,367.03 |
| ACR1017308 | KACR5011086 | SACR5011086 | $2,031.14 | $1,423.93 | $1,243.98 | $1,478.83 | $6,177.87 |
| ACR1017309 | KACR5011087 | SACR5011087 | $74.11 | $51.95 | $45.39 | $53.96 | $225.40 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017311 | KACR5011088 | SACR5011088 | $696.52 | $488.30 | $426.59 | $507.12 | $2,118.53 |
| ACR1017313 | KACR5011091 | SACR5011091 | $1,340.23 | $939.57 | $820.83 | $975.79 | $4,076.41 |
| ACR1017314 | KACR5011092 | SACR5011092 | $1,255.93 | $880.47 | $769.20 | $914.41 | $3,820.00 |
| ACR1017315 | KACR5011093 | SACR5011093 | $1,318.18 | $924.11 | $807.32 | $959.74 | $4,009.35 |
| ACR1017316 | KACR5011094 | SACR5011094 | $2,233.82 | $1,566.02 | $1,368.11 | $1,626.40 | $6,794.36 |
| ACR1017317 | KACR5011095 | SACR5011095 | $344.04 | $241.19 | $210.71 | $250.49 | $1,046.42 |
| ACR1017319 | KACR5011097 | SACR5011097 | $1,639.46 | $1,149.35 | $1,004.10 | $1,193.66 | $4,986.56 |
| ACR1017320 | KACR5011098 | SACR5011098 | $203.01 | $142.32 | $124.34 | $147.81 | $617.48 |
| ACR1017321 | KACR5011099 | SACR5011099 | $3,326.21 | $2,331.84 | $2,037.15 | $2,421.74 | $10,116.94 |
| ACR1017322 | KACR5011100 | SACR5011100 | $200.77 | $140.75 | $122.96 | $146.18 | $610.67 |
| ACR1017323 | KACR5011101 | SACR5011101 | $143.51 | $100.61 | $87.89 | $104.49 | $436.50 |
| ACR1017325 | KACR5011103 | SACR5011103 | $715.01 | $501.26 | $437.91 | $520.58 | $2,174.76 |
| ACR1017327 | KACR5011105 | SACR5011105 | $4,851.12 | $3,400.88 | $2,971.09 | $3,532.00 | $14,755.09 |
| ACR1017328 | KACR5011106 | SACR5011106 | $878.75 | $616.05 | $538.20 | $639.80 | $2,672.80 |
| ACR1017329 | KACR5011107 | SACR5011107 | $1,452.08 | $1,017.98 | $889.33 | $1,057.23 | $4,416.61 |
| ACR1017330 | KACR5011108 | SACR5011108 | $908.86 | $637.16 | $556.63 | $661.72 | $2,764.37 |
| ACR1017331 | KACR5011109 | SACR5011109 | $156.49 | $109.71 | $95.84 | $113.94 | $475.98 |
| ACR1017332 | KACR5011110 | SACR5011110 | $680.04 | $476.74 | $416.49 | $495.12 | $2,068.39 |
| ACR1017333 | KACR5011111 | SACR5011111 | $1,814.31 | $1,271.92 | $1,111.18 | $1,320.96 | $5,518.37 |
| ACR1017334 | KACR5011112 | SACR5011112 | $1,365.49 | $957.28 | $836.30 | $994.19 | $4,153.26 |
| ACR1017335 | KACR5011113 | SACR5011113 | $432.00 | $302.86 | $264.58 | $314.53 | $1,313.97 |
| ACR1017336 | KACR5011114 | SACR5011114 | $1,870.40 | $1,311.25 | $1,145.53 | $1,361.80 | $5,688.98 |
| ACR1017337 | KACR5011115 | SACR5011115 | $328.90 | $230.58 | $201.44 | $239.47 | $1,000.38 |
| ACR1017338 | KACR5011116 | SACR5011116 | $288.41 | $202.19 | $176.64 | $209.99 | $877.23 |
| ACR1017339 | KACR5011117 | SACR5011117 | $1,131.58 | $793.29 | $693.04 | $823.88 | $3,441.79 |
| ACR1017340 | KACR5011118 | SACR5011118 | $1,681.09 | $1,178.53 | $1,029.59 | $1,223.97 | $5,113.18 |
| ACR1017341 | KACR5011119 | SACR5011119 | $1,790.08 | $1,254.94 | $1,096.34 | $1,303.32 | $5,444.68 |
| ACR1017342 | KACR5011120 | SACR5011120 | $1,122.86 | $787.18 | $687.70 | $817.53 | $3,415.28 |
| ACR1017343 | KACR5011121 | SACR5011121 | $36.95 | $25.90 | $22.63 | $26.90 | $112.38 |
| ACR1017344 | KACR5011122 | SACR5011122 | $1,060.63 | $743.55 | $649.59 | $772.22 | $3,225.99 |
| ACR1017345 | KACR5011123 | SACR5011123 | $1,771.27 | $1,241.75 | $1,084.82 | $1,289.63 | $5,387.48 |
| ACR1017346 | KACR5011124 | SACR5011124 | $1,783.87 | $1,250.59 | $1,092.54 | $1,298.80 | $5,425.80 |
| ACR1017347 | KACR5011125 | SACR5011125 | $1,763.60 | $1,236.37 | $1,080.12 | $1,284.04 | $5,364.14 |
| ACR1017349 | KACR5011127 | SACR5011127 | $1,213.14 | $850.47 | $742.99 | $883.26 | $3,689.87 |
| ACR1017350 | KACR5011128 | SACR5011128 | $1,434.43 | $1,005.61 | $878.52 | $1,044.38 | $4,362.94 |
| ACR1017351 | KACR5011129 | SACR5011129 | $884.41 | $620.01 | $541.66 | $643.92 | $2,689.99 |
| ACR1017352 | KACR5011130 | SACR5011130 | $2,491.08 | $1,746.38 | $1,525.67 | $1,813.71 | $7,576.84 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017353 | KACR5011131 | SACR5011131 | $127.74 | $89.55 | $78.23 | $93.00 | $388.53 |
| ACR1017354 | KACR5011132 | SACR5011132 | $387.80 | $271.87 | $237.51 | $282.35 | $1,179.54 |
| ACR1017355 | KACR5011133 | SACR5011133 | $362.93 | $254.43 | $222.28 | $264.24 | $1,103.88 |
| ACR1017356 | KACR5011134 | SACR5011134 | $388.50 | $272.36 | $237.94 | $282.86 | $1,181.64 |
| ACR1017357 | KACR5011135 | SACR5011135 | $2,437.10 | $1,708.53 | $1,492.61 | $1,774.40 | $7,412.65 |
| ACR1017359 | KACR5011137 | SACR5011137 | $1,154.54 | $809.39 | $707.10 | $840.60 | $3,511.62 |
| ACR1017360 | KACR5011138 | SACR5011138 | $456.12 | $319.77 | $279.36 | $332.10 | $1,387.34 |
| ACR1017361 | KACR5011139 | SACR5011139 | $1,161.00 | $813.92 | $711.06 | $845.30 | $3,531.27 |
| ACR1017362 | KACR5011140 | SACR5011140 | $564.62 | $395.83 | $345.80 | $411.09 | $1,717.34 |
| ACR1017364 | KACR5011142 | SACR5011142 | $71.11 | $49.85 | $43.55 | $51.77 | $216.27 |
| ACR1017365 | KACR5011143 | SACR5011143 | $1,128.43 | $791.09 | $691.11 | $821.59 | $3,432.21 |
| ACR1017366 | KACR5011144 | SACR5011144 | $706.37 | $495.20 | $432.62 | $514.29 | $2,148.48 |
| ACR1017371 | KACR5011147 | SACR5011147 | $3,041.67 | $2,132.37 | $1,862.88 | $2,214.58 | $9,251.51 |
| ACR1017373 | KACR5011149 | SACR5011149 | $2,172.06 | $1,522.72 | $1,330.29 | $1,581.43 | $6,606.50 |
| ACR1017374 | KACR5011150 | SACR5011150 | $5,624.29 | $3,942.91 | $3,444.62 | $4,094.93 | $17,106.75 |
| ACR1017375 | KACR5011151 | SACR5011151 | $979.62 | $686.77 | $599.97 | $713.24 | $2,979.61 |
| ACR1017376 | KACR5011152 | SACR5011152 | $845.14 | $592.48 | $517.61 | $615.33 | $2,570.55 |
| ACR1017378 | KACR5011153 | SACR5011153 | $1,862.90 | $1,305.99 | $1,140.94 | $1,356.34 | $5,666.18 |
| ACR1017379 | KACR5011154 | SACR5011154 | $1,277.77 | $895.78 | $782.57 | $930.32 | $3,886.44 |
| ACR1017381 | KACR5011156 | SACR5011156 | $91.53 | $64.17 | $56.06 | $66.64 | $278.40 |
| ACR1017382 | KACR5011157 | SACR5011157 | $2,057.43 | $1,442.36 | $1,260.08 | $1,497.97 | $6,257.84 |
| ACR1017383 | KACR5011158 | SACR5011158 | $92.32 | $64.72 | $56.54 | $67.22 | $280.80 |
| ACR1017384 | KACR5011159 | SACR5011159 | $563.91 | $395.33 | $345.37 | $410.57 | $1,715.17 |
| ACR1017385 | KACR5011160 | SACR5011160 | $552.53 | $387.35 | $338.40 | $402.29 | $1,680.57 |
| ACR1017386 | KACR5011161 | SACR5011161 | $2,290.62 | $1,605.84 | $1,402.90 | $1,667.75 | $6,967.12 |
| ACR1017387 | KACR5011162 | SACR5011162 | $1,284.78 | $900.70 | $786.87 | $935.42 | $3,907.76 |
| ACR1017388 | KACR5011163 | SACR5011163 | $47.65 | $33.40 | $29.18 | $34.69 | $144.92 |
| ACR1017389 | KACR5011165 | SACR5011165 | $2,317.57 | $1,624.74 | $1,419.41 | $1,687.38 | $7,049.10 |
| ACR1017390 | KACR5011166 | SACR5011166 | $81.82 | $57.36 | $50.11 | $59.57 | $248.86 |
| ACR1017391 | KACR5011167 | SACR5011167 | $541.91 | $379.91 | $331.90 | $394.55 | $1,648.27 |
| ACR1017392 | KACR5011168 | SACR5011168 | $1,496.39 | $1,049.05 | $916.47 | $1,089.49 | $4,551.41 |
| ACR1017393 | KACR5011169 | SACR5011169 | $784.24 | $549.80 | $480.31 | $570.99 | $2,385.35 |
| ACR1017395 | KACR5011171 | SACR5011171 | $116.71 | $81.82 | $71.48 | $84.97 | $354.98 |
| ACR1017396 | KACR5011172 | SACR5011172 | $443.53 | $310.94 | $271.64 | $322.92 | $1,349.03 |
| ACR1017397 | KACR5011173 | SACR5011173 | $335.57 | $235.25 | $205.52 | $244.32 | $1,020.66 |
| ACR1017398 | KACR5011174 | SACR5011174 | $1,349.63 | $946.16 | $826.59 | $982.64 | $4,105.01 |
| ACR1017399 | KACR5011175 | SACR5011175 | $1,163.44 | $815.63 | $712.55 | $847.08 | $3,538.69 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017400 | KACR5011176 | SACR5011176 | $544.30 | $381.58 | $333.36 | $396.29 | $1,655.52 |
| ACR1017401 | KACR5011177 | SACR5011177 | $1,767.13 | $1,238.85 | $1,082.28 | $1,286.61 | $5,374.86 |
| ACR1017402 | KACR5011178 | SACR5011178 | $1,602.81 | $1,123.65 | $981.65 | $1,166.98 | $4,875.10 |
| ACR1017403 | KACR5011179 | SACR5011179 | $1,687.14 | $1,182.77 | $1,033.30 | $1,228.38 | $5,131.59 |
| ACR1017404 | KACR5011180 | SACR5011180 | $464.33 | $325.52 | $284.38 | $338.07 | $1,412.30 |
| ACR1017405 | KACR5011181 | SACR5011181 | $1,345.21 | $943.06 | $823.88 | $979.42 | $4,091.56 |
| ACR1017406 | KACR5011182 | SACR5011182 | $2,265.05 | $1,587.92 | $1,387.24 | $1,649.14 | $6,889.36 |
| ACR1017407 | KACR5011183 | SACR5011183 | $2,765.68 | $1,938.88 | $1,693.85 | $2,013.64 | $8,412.05 |
| ACR1017408 | KACR5011184 | SACR5011184 | $296.08 | $207.57 | $181.33 | $215.57 | $900.55 |
| ACR1017409 | KACR5011185 | SACR5011185 | $1,217.46 | $853.50 | $745.64 | $886.40 | $3,702.99 |
| ACR1017410 | KACR5011186 | SACR5011186 | $2,008.55 | $1,408.10 | $1,230.15 | $1,462.39 | $6,109.18 |
| ACR1017412 | KACR5011188 | SACR5011188 | $1,051.20 | $736.94 | $643.81 | $765.36 | $3,197.31 |
| ACR1017413 | KACR5011189 | SACR5011189 | $1,182.07 | $828.69 | $723.96 | $860.64 | $3,595.37 |
| ACR1017414 | KACR5011190 | SACR5011190 | $1,344.35 | $942.46 | $823.35 | $978.79 | $4,088.95 |
| ACR1017415 | KACR5011191 | SACR5011191 | $345.24 | $242.03 | $211.45 | $251.36 | $1,050.09 |
| ACR1017416 | KACR5011192 | SACR5011192 | $562.24 | $394.16 | $344.35 | $409.36 | $1,710.12 |
| ACR1017417 | KACR5011193 | SACR5011193 | $1,225.81 | $859.36 | $750.75 | $892.49 | $3,728.41 |
| ACR1017418 | KACR5011194 | SACR5011194 | $1,516.67 | $1,063.26 | $928.89 | $1,104.26 | $4,613.08 |
| ACR1017419 | KACR5011195 | SACR5011195 | $565.02 | $396.11 | $346.05 | $411.38 | $1,718.55 |
| ACR1017420 | KACR5011196 | SACR5011196 | $919.08 | $644.32 | $562.89 | $669.16 | $2,795.46 |
| ACR1017421 | KACR5011197 | SACR5011197 | $1,339.48 | $939.05 | $820.37 | $975.25 | $4,074.15 |
| ACR1017423 | KACR5011199 | SACR5011199 | $1,566.80 | $1,098.41 | $959.59 | $1,140.76 | $4,765.56 |
| ACR1017424 | KACR5011200 | SACR5011200 | $1,280.61 | $897.78 | $784.32 | $932.39 | $3,895.09 |
| ACR1017425 | KACR5011201 | SACR5011201 | $628.30 | $440.47 | $384.80 | $457.45 | $1,911.02 |
| ACR1017426 | KACR5011202 | SACR5011202 | $1,168.05 | $818.86 | $715.38 | $850.43 | $3,552.72 |
| ACR1017427 | KACR5011203 | SACR5011203 | $1,731.55 | $1,213.91 | $1,060.49 | $1,260.71 | $5,266.66 |
| ACR1017428 | KACR5011204 | SACR5011204 | $805.07 | $564.39 | $493.07 | $586.15 | $2,448.68 |
| ACR1017429 | KACR5011205 | SACR5011205 | $1,770.29 | $1,241.06 | $1,084.22 | $1,288.91 | $5,384.48 |
| ACR1017430 | KACR5011206 | SACR5011206 | $1,095.40 | $767.93 | $670.88 | $797.54 | $3,331.76 |
| ACR1017431 | KACR5011207 | SACR5011207 | $1,287.91 | $902.89 | $788.79 | $937.70 | $3,917.30 |
| ACR1017432 | KACR5011208 | SACR5011208 | $1,214.98 | $851.76 | $744.12 | $884.60 | $3,695.46 |
| ACR1017434 | KACR5011210 | SACR5011210 | $3,000.42 | $2,103.45 | $1,837.62 | $2,184.54 | $9,126.02 |
| ACR1017435 | KACR5011211 | SACR5011211 | $490.86 | $344.12 | $300.63 | $357.39 | $1,493.00 |
| ACR1017436 | KACR5011212 | SACR5011212 | $723.33 | $507.09 | $443.01 | $526.64 | $2,200.07 |
| ACR1017439 | KACR5011215 | SACR5011215 | $822.23 | $576.42 | $503.58 | $598.65 | $2,500.88 |
| ACR1017440 | KACR5011216 | SACR5011216 | $183.12 | $128.38 | $112.15 | $133.33 | $556.97 |
| ACR1017441 | KACR5011217 | SACR5011217 | $1,756.26 | $1,231.23 | $1,075.63 | $1,278.70 | $5,341.82 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017443 | KACR5011219 | SACR5011219 | $3,171.75 | $2,223.56 | $1,942.55 | $2,309.29 | $9,647.16 |
| ACR1017444 | KACR5011220 | SACR5011220 | $720.56 | $505.15 | $441.31 | $524.62 | $2,191.64 |
| ACR1017445 | KACR5011221 | SACR5011221 | $444.94 | $311.93 | $272.51 | $323.95 | $1,353.33 |
| ACR1017446 | KACR5011222 | SACR5011222 | $2,912.36 | $2,041.71 | $1,783.69 | $2,120.43 | $8,858.19 |
| ACR1017447 | KACR5011223 | SACR5011223 | $964.98 | $676.50 | $591.01 | $702.58 | $2,935.07 |
| ACR1017449 | KACR5011225 | SACR5011225 | $1,899.76 | $1,331.83 | $1,163.52 | $1,383.18 | $5,778.29 |
| ACR1017450 | KACR5011226 | SACR5011226 | $2,256.54 | $1,581.95 | $1,382.03 | $1,642.94 | $6,863.45 |
| ACR1017452 | KACR5011228 | SACR5011228 | $2,494.67 | $1,748.89 | $1,527.87 | $1,816.32 | $7,587.74 |
| ACR1017454 | KACR5011230 | SACR5011230 | $1,312.87 | $920.39 | $804.07 | $955.87 | $3,993.21 |
| ACR1017455 | KACR5011231 | SACR5011231 | $316.85 | $222.13 | $194.06 | $230.69 | $963.73 |
| ACR1017458 | KACR5011234 | SACR5011234 | $564.30 | $395.61 | $345.61 | $410.86 | $1,716.37 |
| ACR1017459 | KACR5011235 | SACR5011235 | $1,038.22 | $727.84 | $635.86 | $755.91 | $3,157.83 |
| ACR1017460 | KACR5011236 | SACR5011236 | $927.29 | $650.08 | $567.92 | $675.14 | $2,820.43 |
| ACR1017461 | KACR5011237 | SACR5011237 | $1,266.38 | $887.80 | $775.60 | $922.03 | $3,851.80 |
| ACR1017462 | KACR5011238 | SACR5011238 | $1,936.38 | $1,357.50 | $1,185.95 | $1,409.84 | $5,889.67 |
| ACR1017463 | KACR5011239 | SACR5011239 | $1,811.71 | $1,270.10 | $1,109.59 | $1,319.07 | $5,510.48 |
| ACR1017464 | KACR5011240 | SACR5011240 | $857.78 | $601.34 | $525.35 | $624.53 | $2,609.00 |
| ACR1017465 | KACR5011241 | SACR5011241 | $946.11 | $663.27 | $579.45 | $688.84 | $2,877.66 |
| ACR1017468 | KACR5011244 | SACR5011244 | $266.21 | $186.62 | $163.04 | $193.82 | $809.69 |
| ACR1017469 | KACR5011245 | SACR5011245 | $968.04 | $678.65 | $592.88 | $704.81 | $2,944.38 |
| ACR1017471 | KACR5011247 | SACR5011247 | $1,352.84 | $948.41 | $828.55 | $984.98 | $4,114.79 |
| ACR1017472 | KACR5011248 | SACR5011248 | $903.99 | $633.75 | $553.65 | $658.18 | $2,749.57 |
| ACR1017473 | KACR5011249 | SACR5011249 | $1,605.86 | $1,125.79 | $983.52 | $1,169.20 | $4,884.37 |
| ACR1017474 | KACR5011250 | SACR5011250 | $1,914.37 | $1,342.07 | $1,172.46 | $1,393.81 | $5,822.72 |
| ACR1017475 | KACR5011251 | SACR5011251 | $847.15 | $593.90 | $518.84 | $616.79 | $2,576.68 |
| ACR1017476 | KACR5011252 | SACR5011252 | $447.88 | $313.99 | $274.31 | $326.09 | $1,362.27 |
| ACR1017477 | KACR5011253 | SACR5011253 | $1,333.68 | $934.98 | $816.82 | $971.03 | $4,056.51 |
| ACR1017478 | KACR5011254 | SACR5011254 | $1,292.66 | $906.22 | $791.69 | $941.16 | $3,931.73 |
| ACR1017479 | KACR5011255 | SACR5011255 | $641.37 | $449.64 | $392.81 | $466.97 | $1,950.79 |
| ACR1017480 | KACR5011256 | SACR5011256 | $1,175.52 | $824.10 | $719.95 | $855.87 | $3,575.43 |
| ACR1017481 | KACR5011257 | SACR5011257 | $940.01 | $659.00 | $575.72 | $684.41 | $2,859.13 |
| ACR1017482 | KACR5011258 | SACR5011258 | $758.19 | $531.53 | $464.36 | $552.02 | $2,306.09 |
| ACR1017484 | KACR5011260 | SACR5011260 | $56.76 | $39.79 | $34.76 | $41.32 | $172.64 |
| ACR1017485 | KACR5011261 | SACR5011261 | $111.89 | $78.44 | $68.52 | $81.46 | $340.31 |
| ACR1017486 | KACR5011262 | SACR5011262 | $1,307.03 | $916.30 | $800.50 | $951.62 | $3,975.45 |
| ACR1017487 | KACR5011263 | SACR5011263 | $365.93 | $256.53 | $224.11 | $266.42 | $1,113.00 |
| ACR1017488 | KACR5011264 | SACR5011264 | $30.53 | $21.40 | $18.70 | $22.23 | $92.86 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017489 | KACR5011265 | SACR5011265 | $559.90 | $392.52 | $342.92 | $407.66 | $1,703.00 |
| ACR1017490 | KACR5011266 | SACR5011266 | $1,156.64 | $810.86 | $708.39 | $842.12 | $3,518.01 |
| ACR1017491 | KACR5011267 | SACR5011267 | $2,670.77 | $1,872.35 | $1,635.72 | $1,944.53 | $8,123.38 |
| ACR1017492 | KACR5011268 | SACR5011268 | $655.77 | $459.73 | $401.63 | $477.46 | $1,994.59 |
| ACR1017494 | KACR5011270 | SACR5011270 | $251.02 | $175.98 | $153.74 | $182.77 | $763.51 |
| ACR1017495 | KACR5011271 | SACR5011271 | $1,464.17 | $1,026.46 | $896.73 | $1,066.03 | $4,453.38 |
| ACR1017496 | KACR5011272 | SACR5011272 | $753.13 | $527.98 | $461.26 | $548.34 | $2,290.71 |
| ACR1017498 | KACR5011273 | SACR5011273 | $2,642.57 | $1,852.58 | $1,618.45 | $1,924.00 | $8,037.61 |
| ACR1017499 | KACR5011274 | SACR5011274 | $610.32 | $427.86 | $373.79 | $444.36 | $1,856.33 |
| ACR1017500 | KACR5011275 | SACR5011275 | $1,484.49 | $1,040.70 | $909.18 | $1,080.83 | $4,515.19 |
| ACR1017501 | KACR5011276 | SACR5011276 | $1,893.33 | $1,327.32 | $1,159.58 | $1,378.49 | $5,758.72 |
| ACR1017502 | KACR5011277 | SACR5011277 | $2,211.66 | $1,550.48 | $1,354.54 | $1,610.26 | $6,726.94 |
| ACR1017503 | KACR5011278 | SACR5011278 | $290.20 | $203.44 | $177.73 | $211.29 | $882.67 |
| ACR1017504 | KACR5011279 | SACR5011279 | $182.80 | $128.15 | $111.95 | $133.09 | $555.99 |
| ACR1017505 | KACR5011280 | SACR5011280 | $257.50 | $180.52 | $157.71 | $187.48 | $783.21 |
| ACR1017506 | KACR5011281 | SACR5011281 | $524.37 | $367.61 | $321.15 | $381.78 | $1,594.91 |
| ACR1017507 | KACR5011282 | SACR5011282 | $2,579.48 | $1,808.35 | $1,579.81 | $1,878.06 | $7,845.70 |
| ACR1017508 | KACR5011283 | SACR5011283 | $950.34 | $666.24 | $582.04 | $691.92 | $2,890.54 |
| ACR1017509 | KACR5011284 | SACR5011284 | $1,539.15 | $1,079.03 | $942.66 | $1,120.63 | $4,681.47 |
| ACR1017511 | KACR5011286 | SACR5011286 | $1,183.49 | $829.69 | $724.84 | $861.68 | $3,599.70 |
| ACR1017513 | KACR5011288 | SACR5011288 | $361.28 | $253.28 | $221.27 | $263.04 | $1,098.88 |
| ACR1017514 | KACR5011289 | SACR5011289 | $959.18 | $672.44 | $587.46 | $698.36 | $2,917.43 |
| ACR1017552 | KACR5011290 | SACR5011290 | $258.16 | $180.99 | $158.11 | $187.96 | $785.23 |
| ACR1017515 | KACR5011291 | SACR5011291 | $3,010.48 | $2,110.50 | $1,843.78 | $2,191.87 | $9,156.65 |
| ACR1017516 | KACR5011292 | SACR5011292 | $1,518.24 | $1,064.36 | $929.85 | $1,105.40 | $4,617.86 |
| ACR1017518 | KACR5011294 | SACR5011294 | $1,443.69 | $1,012.10 | $884.19 | $1,051.12 | $4,391.11 |
| ACR1017520 | KACR5011296 | SACR5011296 | $2,104.94 | $1,475.67 | $1,289.18 | $1,532.56 | $6,402.35 |
| ACR1017521 | KACR5011297 | SACR5011297 | $163.25 | $114.45 | $99.98 | $118.86 | $496.55 |
| ACR1017522 | KACR5011298 | SACR5011298 | $988.00 | $692.64 | $605.11 | $719.35 | $3,005.10 |
| ACR1017523 | KACR5011299 | SACR5011299 | $178.25 | $124.96 | $109.17 | $129.78 | $542.15 |
| ACR1017524 | KACR5011300 | SACR5011300 | $1,026.93 | $719.93 | $628.95 | $747.69 | $3,123.49 |
| ACR1017525 | KACR5011301 | SACR5011301 | $1,289.14 | $903.75 | $789.54 | $938.60 | $3,921.02 |
| ACR1017526 | KACR5011302 | SACR5011302 | $3,555.90 | $2,492.87 | $2,177.82 | $2,588.98 | $10,815.57 |
| ACR1017527 | KACR5011303 | SACR5011303 | $2,474.92 | $1,735.05 | $1,515.78 | $1,801.94 | $7,527.69 |
| ACR1017528 | KACR5011304 | SACR5011304 | $2,002.92 | $1,404.15 | $1,226.70 | $1,458.29 | $6,092.07 |
| ACR1017531 | KACR5011307 | SACR5011307 | $429.10 | $300.82 | $262.81 | $312.42 | $1,305.16 |
| ACR1017532 | KACR5011308 | SACR5011308 | $1,002.20 | $702.59 | $613.80 | $729.68 | $3,048.28 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017535 | KACR5011311 | SACR5011311 | $1,388.90 | $973.69 | $850.64 | $1,011.23 | $4,224.45 |
| ACR1017538 | KACR5011312 | SACR5011312 | $422.98 | $296.53 | $259.06 | $307.96 | $1,286.54 |
| ACR1017540 | KACR5011314 | SACR5011314 | $1,043.39 | $731.47 | $639.03 | $759.67 | $3,173.56 |
| ACR1017541 | KACR5011315 | SACR5011315 | $3,509.88 | $2,460.60 | $2,149.64 | $2,555.47 | $10,675.59 |
| ACR1017542 | KACR5011316 | SACR5011316 | $236.26 | $165.63 | $144.70 | $172.02 | $718.61 |
| ACR1017543 | KACR5011317 | SACR5011317 | $1,056.34 | $740.55 | $646.96 | $769.10 | $3,212.96 |
| ACR1017544 | KACR5011318 | SACR5011318 | $971.09 | $680.78 | $594.75 | $707.03 | $2,953.65 |
| ACR1017545 | KACR5011319 | SACR5011319 | $1,030.18 | $722.21 | $630.94 | $750.05 | $3,133.38 |
| ACR1017546 | KACR5011320 | SACR5011320 | $840.89 | $589.51 | $515.01 | $612.24 | $2,557.64 |
| ACR1017549 | KACR5011323 | SACR5011323 | $1,119.80 | $785.04 | $685.83 | $815.30 | $3,405.97 |
| ACR1017550 | KACR5011324 | SACR5011324 | $805.57 | $564.75 | $493.38 | $586.52 | $2,450.21 |
| ACR1017551 | KACR5011325 | SACR5011325 | $243.17 | $170.47 | $148.93 | $177.05 | $739.62 |
| ACR1017553 | KACR5011326 | SACR5011326 | $2,264.36 | $1,587.43 | $1,386.82 | $1,648.64 | $6,887.25 |
| ACR1017554 | KACR5011327 | SACR5011327 | $5,054.67 | $3,543.59 | $3,095.76 | $3,680.21 | $15,374.22 |
| ACR1017555 | KACR5011328 | SACR5011328 | $2,243.35 | $1,572.71 | $1,373.95 | $1,633.34 | $6,823.35 |
| ACR1017556 | KACR5011329 | SACR5011329 | $2,255.93 | $1,581.52 | $1,381.65 | $1,642.50 | $6,861.61 |
| ACR1017557 | KACR5011330 | SACR5011330 | $1,710.40 | $1,199.08 | $1,047.54 | $1,245.31 | $5,202.32 |
| ACR1017558 | KACR5011331 | SACR5011331 | $571.10 | $400.37 | $349.77 | $415.80 | $1,737.04 |
| ACR1017559 | KACR5011332 | SACR5011332 | $2,791.79 | $1,957.19 | $1,709.85 | $2,032.65 | $8,491.48 |
| ACR1017560 | KACR5011333 | SACR5011333 | $187.53 | $131.47 | $114.85 | $136.54 | $570.39 |
| ACR1017561 | KACR5011334 | SACR5011334 | $702.27 | $492.33 | $430.11 | $511.31 | $2,136.03 |
| ACR1017562 | KACR5011335 | SACR5011335 | $87.60 | $61.41 | $53.65 | $63.78 | $266.45 |
| ACR1018061 | KACR5011337 | SACR5011337 | $1,653.32 | $1,159.07 | $1,012.59 | $1,203.75 | $5,028.73 |
| ACR1018062 | KACR5011338 | SACR5011338 | $1,083.13 | $759.33 | $663.36 | $788.60 | $3,294.42 |
| ACR1018067 | KACR5011343 | SACR5011343 | $639.38 | $448.24 | $391.59 | $465.52 | $1,944.73 |
| ACR1018068 | KACR5011344 | SACR5011344 | $2,513.59 | $1,762.15 | $1,539.46 | $1,830.09 | $7,645.29 |
| ACR1018069 | KACR5011345 | SACR5011345 | $387.27 | $271.49 | $237.18 | $281.96 | $1,177.91 |
| ACR1018070 | KACR5011346 | SACR5011346 | $454.25 | $318.45 | $278.20 | $330.73 | $1,381.63 |
| ACR1018071 | KACR5011347 | SACR5011347 | $874.73 | $613.23 | $535.73 | $636.88 | $2,660.58 |
| ACR1018072 | KACR5011348 | SACR5011348 | $1,116.09 | $782.44 | $683.56 | $812.61 | $3,394.69 |
| ACR1018074 | KACR5011350 | SACR5011350 | $810.54 | $568.23 | $496.42 | $590.14 | $2,465.32 |
| ACR1018075 | KACR5011351 | SACR5011351 | $2,328.76 | $1,632.58 | $1,426.26 | $1,695.52 | $7,083.13 |
| ACR1018076 | KACR5011352 | SACR5011352 | $159.11 | $111.54 | $97.45 | $115.84 | $483.94 |
| ACR1018077 | KACR5011353 | SACR5011353 | $3,077.19 | $2,157.27 | $1,884.64 | $2,240.44 | $9,359.53 |
| ACR1018078 | KACR5011354 | SACR5011354 | $640.10 | $448.74 | $392.03 | $466.04 | $1,946.91 |
| ACR1018079 | KACR5011355 | SACR5011355 | $576.49 | $404.15 | $353.07 | $419.73 | $1,753.43 |
| ACR1018080 | KACR5011356 | SACR5011356 | $247.20 | $173.30 | $151.40 | $179.98 | $751.88 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018081 | KACR5011357 | SACR5011357 | $1,578.14 | $1,106.36 | $966.54 | $1,149.01 | $4,800.06 |
| ACR1018082 | KACR5011358 | SACR5011358 | $1,323.67 | $927.96 | $810.69 | $963.74 | $4,026.06 |
| ACR1018083 | KACR5011359 | SACR5011359 | $330.75 | $231.87 | $202.57 | $240.81 | $1,005.99 |
| ACR1018084 | KACR5011360 | SACR5011360 | $1,034.02 | $724.90 | $633.29 | $752.85 | $3,145.07 |
| ACR1018085 | KACR5011361 | SACR5011361 | $1,270.86 | $890.94 | $778.34 | $925.29 | $3,865.42 |
| ACR1018088 | KACR5011362 | SACR5011362 | $1,751.19 | $1,227.68 | $1,072.52 | $1,275.01 | $5,326.40 |
| ACR1018089 | KACR5011363 | SACR5011363 | $1,223.16 | $857.50 | $749.13 | $890.56 | $3,720.36 |
| ACR1018090 | KACR5011364 | SACR5011364 | $1,266.44 | $887.84 | $775.64 | $922.07 | $3,851.99 |
| ACR1018091 | KACR5011365 | SACR5011365 | $933.16 | $654.19 | $571.52 | $679.41 | $2,838.28 |
| ACR1018092 | KACR5011366 | SACR5011366 | $150.29 | $105.36 | $92.05 | $109.43 | $457.13 |
| ACR1018093 | KACR5011367 | SACR5011367 | $894.51 | $627.10 | $547.85 | $651.27 | $2,720.72 |
| ACR1018094 | KACR5011368 | SACR5011368 | $241.66 | $169.42 | $148.01 | $175.95 | $735.04 |
| ACR1018095 | KACR5011369 | SACR5011369 | $2,256.28 | $1,581.77 | $1,381.87 | $1,642.75 | $6,862.68 |
| ACR1018097 | KACR5011371 | SACR5011371 | $2,715.20 | $1,903.50 | $1,662.94 | $1,976.88 | $8,258.52 |
| ACR1018098 | KACR5011372 | SACR5011372 | $1,150.30 | $806.42 | $704.51 | $837.51 | $3,498.73 |
| ACR1018099 | KACR5011373 | SACR5011373 | $1,176.52 | $824.80 | $720.57 | $856.60 | $3,578.50 |
| ACR1018103 | KACR5011377 | SACR5011377 | $2,396.48 | $1,680.06 | $1,467.74 | $1,744.83 | $7,289.11 |
| ACR1018104 | KACR5011378 | SACR5011378 | $2,261.69 | $1,585.56 | $1,385.18 | $1,646.69 | $6,879.12 |
| ACR1018105 | KACR5011379 | SACR5011379 | $2,339.80 | $1,640.32 | $1,433.02 | $1,703.56 | $7,116.69 |
| ACR1018106 | KACR5011380 | SACR5011380 | $1,194.48 | $837.39 | $731.57 | $869.68 | $3,633.12 |
| ACR1018107 | KACR5011381 | SACR5011381 | $1,180.17 | $827.36 | $722.80 | $859.25 | $3,589.57 |
| ACR1018108 | KACR5011382 | SACR5011382 | $1,709.88 | $1,198.71 | $1,047.22 | $1,244.93 | $5,200.74 |
| ACR1018109 | KACR5011383 | SACR5011383 | $989.25 | $693.52 | $605.87 | $720.25 | $3,008.89 |
| ACR1018110 | KACR5011384 | SACR5011384 | $2,220.29 | $1,556.53 | $1,359.82 | $1,616.55 | $6,753.19 |
| ACR1018111 | KACR5011385 | SACR5011385 | $2,834.12 | $1,986.86 | $1,735.77 | $2,063.46 | $8,620.21 |
| ACR1018112 | KACR5011386 | SACR5011386 | $2,628.82 | $1,842.94 | $1,610.03 | $1,913.99 | $7,995.77 |
| ACR1018113 | KACR5011387 | SACR5011387 | $649.78 | $455.53 | $397.96 | $473.09 | $1,976.37 |
| ACR1018114 | KACR5011388 | SACR5011388 | $813.29 | $570.16 | $498.10 | $592.14 | $2,473.69 |
| ACR1018115 | KACR5011389 | SACR5011389 | $590.87 | $414.23 | $361.88 | $430.20 | $1,797.19 |
| ACR1018117 | KACR5011391 | SACR5011391 | $1,920.55 | $1,346.40 | $1,176.25 | $1,398.31 | $5,841.52 |
| ACR1018118 | KACR5011392 | SACR5011392 | $968.36 | $678.87 | $593.08 | $705.04 | $2,945.35 |
| ACR1018119 | KACR5011393 | SACR5011393 | $1,647.92 | $1,155.28 | $1,009.28 | $1,199.82 | $5,012.29 |
| ACR1018120 | KACR5011394 | SACR5011394 | $1,840.55 | $1,290.32 | $1,127.25 | $1,340.07 | $5,598.20 |
| ACR1018121 | KACR5011395 | SACR5011395 | $724.52 | $507.93 | $443.74 | $527.51 | $2,203.70 |
| ACR1018122 | KACR5011396 | SACR5011396 | $2,614.45 | $1,832.86 | $1,601.23 | $1,903.53 | $7,952.06 |
| ACR1018123 | KACR5011397 | SACR5011397 | $1,419.50 | $995.14 | $869.38 | $1,033.51 | $4,317.53 |
| ACR1018124 | KACR5011398 | SACR5011398 | $1,542.23 | $1,081.18 | $944.55 | $1,122.87 | $4,690.83 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018126 | KACR5011400 | SACR5011400 | $1,051.39 | $737.08 | $643.93 | $765.50 | $3,197.90 |
| ACR1018128 | KACR5011402 | SACR5011402 | $1,139.04 | $798.53 | $697.61 | $829.31 | $3,464.49 |
| ACR1018129 | KACR5011403 | SACR5011403 | $1,170.98 | $820.92 | $717.17 | $852.57 | $3,561.64 |
| ACR1018130 | KACR5011404 | SACR5011404 | $777.87 | $545.33 | $476.41 | $566.35 | $2,365.97 |
| ACR1018131 | KACR5011405 | SACR5011405 | $333.17 | $233.57 | $204.05 | $242.57 | $1,013.35 |
| ACR1018132 | KACR5011406 | SACR5011406 | $342.04 | $239.78 | $209.48 | $249.03 | $1,040.33 |
| ACR1018133 | KACR5011407 | SACR5011407 | $1,093.23 | $766.41 | $669.56 | $795.96 | $3,325.17 |
| ACR1018134 | KACR5011408 | SACR5011408 | $1,838.44 | $1,288.84 | $1,125.96 | $1,338.53 | $5,591.77 |
| ACR1018135 | KACR5011409 | SACR5011409 | $341.99 | $239.75 | $209.45 | $249.00 | $1,040.19 |
| ACR1018136 | KACR5011410 | SACR5011410 | $1,178.86 | $826.44 | $721.99 | $858.30 | $3,585.59 |
| ACR1018137 | KACR5011411 | SACR5011411 | $362.54 | $254.16 | $222.04 | $263.96 | $1,102.71 |
| ACR1018138 | KACR5011412 | SACR5011412 | $710.64 | $498.20 | $435.24 | $517.40 | $2,161.48 |
| ACR1018139 | KACR5011413 | SACR5011413 | $1,458.13 | $1,022.23 | $893.04 | $1,061.64 | $4,435.03 |
| ACR1018140 | KACR5011414 | SACR5011414 | $395.49 | $277.26 | $242.22 | $287.95 | $1,202.93 |
| ACR1018141 | KACR5011415 | SACR5011415 | $1,820.17 | $1,276.03 | $1,114.77 | $1,325.23 | $5,536.21 |
| ACR1018142 | KACR5011416 | SACR5011416 | $3,863.87 | $2,708.77 | $2,366.44 | $2,813.21 | $11,752.29 |
| ACR1018144 | KACR5011418 | SACR5011418 | $845.71 | $592.89 | $517.96 | $615.75 | $2,572.31 |
| ACR1018145 | KACR5011419 | SACR5011419 | $1,802.98 | $1,263.98 | $1,104.24 | $1,312.71 | $5,483.91 |
| ACR1018146 | KACR5011420 | SACR5011420 | $357.32 | $250.50 | $218.84 | $260.16 | $1,086.83 |
| ACR1018147 | KACR5011421 | SACR5011421 | $294.05 | $206.15 | $180.09 | $214.09 | $894.39 |
| ACR1018148 | KACR5011422 | SACR5011422 | $1,804.70 | $1,265.19 | $1,105.30 | $1,313.97 | $5,489.15 |
| ACR1018149 | KACR5011423 | SACR5011423 | $1,321.15 | $926.19 | $809.14 | $961.90 | $4,018.38 |
| ACR1018150 | KACR5011424 | SACR5011424 | $1,746.99 | $1,224.73 | $1,069.95 | $1,271.95 | $5,313.63 |
| ACR1018151 | KACR5011425 | SACR5011425 | $217.18 | $152.26 | $133.01 | $158.13 | $660.58 |
| ACR1018152 | KACR5011426 | SACR5011426 | $105.60 | $74.03 | $64.67 | $76.88 | $321.18 |
| ACR1018153 | KACR5011427 | SACR5011427 | $1,212.95 | $850.34 | $742.87 | $883.12 | $3,689.28 |
| ACR1018154 | KACR5011428 | SACR5011428 | $429.39 | $301.02 | $262.98 | $312.63 | $1,306.01 |
| ACR1018156 | KACR5011430 | SACR5011430 | $162.51 | $113.93 | $99.53 | $118.32 | $494.30 |
| ACR1018157 | KACR5011431 | SACR5011431 | $664.53 | $465.87 | $407.00 | $483.83 | $2,021.23 |
| ACR1018158 | KACR5011432 | SACR5011432 | $3,033.89 | $2,126.92 | $1,858.12 | $2,208.92 | $9,227.85 |
| ACR1018159 | KACR5011433 | SACR5011433 | $1,905.79 | $1,336.06 | $1,167.21 | $1,387.57 | $5,796.63 |
| ACR1018160 | KACR5011434 | SACR5011434 | $916.63 | $642.60 | $561.39 | $667.38 | $2,788.00 |
| ACR1018161 | KACR5011435 | SACR5011435 | $366.32 | $256.81 | $224.35 | $266.71 | $1,114.18 |
| ACR1018162 | KACR5011436 | SACR5011436 | $1,286.41 | $901.84 | $787.87 | $936.61 | $3,912.74 |
| ACR1018163 | KACR5011437 | SACR5011437 | $265.55 | $186.16 | $162.64 | $193.34 | $807.70 |
| ACR1018164 | KACR5011438 | SACR5011438 | $331.78 | $232.59 | $203.20 | $241.56 | $1,009.13 |
| ACR1018167 | KACR5011441 | SACR5011441 | $89.41 | $62.68 | $54.76 | $65.10 | $271.94 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018168 | KACR5011442 | SACR5011442 | $385.40 | $270.19 | $236.04 | $280.60 | $1,172.24 |
| ACR1018169 | KACR5011443 | SACR5011443 | $1,867.95 | $1,309.53 | $1,144.04 | $1,360.02 | $5,681.54 |
| ACR1018170 | KACR5011444 | SACR5011444 | $900.72 | $631.45 | $551.65 | $655.80 | $2,739.62 |
| ACR1018171 | KACR5011445 | SACR5011445 | $797.60 | $559.16 | $488.50 | $580.72 | $2,425.98 |
| ACR1018172 | KACR5011446 | SACR5011446 | $1,174.75 | $823.56 | $719.48 | $855.31 | $3,573.11 |
| ACR1018173 | KACR5011447 | SACR5011447 | $1,009.34 | $707.60 | $618.18 | $734.88 | $3,070.01 |
| ACR1018174 | KACR5011448 | SACR5011448 | $430.41 | $301.74 | $263.61 | $313.37 | $1,309.13 |
| ACR1018175 | KACR5011449 | SACR5011449 | $2,624.92 | $1,840.20 | $1,607.64 | $1,911.15 | $7,983.92 |
| ACR1018176 | KACR5011450 | SACR5011450 | $1.17 | $0.82 | $0.72 | $0.86 | $3.57 |
| ACR1018178 | KACR5011451 | SACR5011451 | $599.87 | $420.54 | $367.40 | $436.76 | $1,824.57 |
| ACR1018179 | KACR5011452 | SACR5011452 | $343.20 | $240.60 | $210.19 | $249.87 | $1,043.86 |
| ACR1018180 | KACR5011453 | SACR5011453 | $80.95 | $56.75 | $49.58 | $58.94 | $246.21 |
| ACR1018181 | KACR5011454 | SACR5011454 | $390.14 | $273.51 | $238.95 | $284.06 | $1,186.66 |
| ACR1018182 | KACR5011455 | SACR5011455 | $70.61 | $49.50 | $43.25 | $51.41 | $214.77 |
| ACR1018183 | KACR5011456 | SACR5011456 | $1,363.65 | $955.99 | $835.17 | $992.85 | $4,147.66 |
| ACR1018184 | KACR5011457 | SACR5011457 | $1,425.27 | $999.19 | $872.91 | $1,037.71 | $4,335.07 |
| ACR1018185 | KACR5011458 | SACR5011458 | $358.15 | $251.08 | $219.35 | $260.76 | $1,089.34 |
| ACR1018186 | KACR5011459 | SACR5011459 | $3,143.53 | $2,203.77 | $1,925.27 | $2,288.74 | $9,561.31 |
| ACR1018187 | KACR5011460 | SACR5011460 | $904.57 | $634.15 | $554.01 | $658.60 | $2,751.33 |
| ACR1018188 | KACR5011461 | SACR5011461 | $3,593.81 | $2,519.44 | $2,201.04 | $2,616.58 | $10,930.87 |
| ACR1018189 | KACR5011462 | SACR5011462 | $577.76 | $405.04 | $353.85 | $420.66 | $1,757.31 |
| ACR1018190 | KACR5011463 | SACR5011463 | $1,062.77 | $745.06 | $650.90 | $773.78 | $3,232.51 |
| ACR1018191 | KACR5011464 | SACR5011464 | $2,504.35 | $1,755.68 | $1,533.80 | $1,823.37 | $7,617.19 |
| ACR1018192 | KACR5011465 | SACR5011465 | $2,683.10 | $1,880.99 | $1,643.28 | $1,953.51 | $8,160.88 |
| ACR1018193 | KACR5011466 | SACR5011466 | $552.62 | $387.42 | $338.46 | $402.35 | $1,680.85 |
| ACR1018194 | KACR5011467 | SACR5011467 | $1,277.32 | $895.47 | $782.30 | $929.99 | $3,885.07 |
| ACR1018195 | KACR5011468 | SACR5011468 | $591.46 | $414.64 | $362.24 | $430.63 | $1,798.98 |
| ACR1018196 | KACR5011469 | SACR5011469 | $2,365.96 | $1,658.66 | $1,449.04 | $1,722.61 | $7,196.28 |
| ACR1018197 | KACR5011470 | SACR5011470 | $59.51 | $41.72 | $36.45 | $43.33 | $181.00 |
| ACR1018199 | KACR5011472 | SACR5011472 | $552.27 | $387.17 | $338.24 | $402.10 | $1,679.79 |
| ACR1018200 | KACR5011473 | SACR5011473 | $1,311.93 | $919.73 | $803.49 | $955.19 | $3,990.33 |
| ACR1018201 | KACR5011474 | SACR5011474 | $1,411.82 | $989.76 | $864.67 | $1,027.92 | $4,294.16 |
| ACR1018202 | KACR5011475 | SACR5011475 | $537.28 | $376.66 | $329.06 | $391.19 | $1,634.19 |
| ACR1018203 | KACR5011476 | SACR5011476 | $1,287.40 | $902.53 | $788.47 | $937.33 | $3,915.73 |
| ACR1018204 | KACR5011477 | SACR5011477 | $1,414.21 | $991.43 | $866.14 | $1,029.66 | $4,301.44 |
| ACR1018205 | KACR5011478 | SACR5011478 | $874.95 | $613.39 | $535.87 | $637.04 | $2,661.24 |
| ACR1018206 | KACR5011479 | SACR5011479 | $3,495.31 | $2,450.39 | $2,140.72 | $2,544.87 | $10,631.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018207 | KACR5011480 | SACR5011480 | $36.66 | $25.70 | $22.45 | $26.69 | $111.50 |
| ACR1018208 | KACR5011481 | SACR5011481 | $1,295.67 | $908.33 | $793.54 | $943.35 | $3,940.90 |
| ACR1018209 | KACR5011482 | SACR5011482 | $1,719.83 | $1,205.69 | $1,053.32 | $1,252.17 | $5,231.01 |
| ACR1018212 | KACR5011485 | SACR5011485 | $891.62 | $625.07 | $546.08 | $649.17 | $2,711.95 |
| ACR1018214 | KACR5011487 | SACR5011487 | $848.35 | $594.74 | $519.57 | $617.67 | $2,580.32 |
| ACR1018215 | KACR5011488 | SACR5011488 | $294.68 | $206.58 | $180.48 | $214.55 | $896.28 |
| ACR1018216 | KACR5011489 | SACR5011489 | $534.18 | $374.49 | $327.16 | $388.92 | $1,624.75 |
| ACR1018217 | KACR5011490 | SACR5011490 | $436.44 | $305.97 | $267.30 | $317.76 | $1,327.47 |
| ACR1018218 | KACR5011491 | SACR5011491 | $515.71 | $361.54 | $315.85 | $375.48 | $1,568.58 |
| ACR1018219 | KACR5011492 | SACR5011492 | $838.24 | $587.65 | $513.38 | $610.31 | $2,549.59 |
| ACR1018220 | KACR5011493 | SACR5011493 | $75.04 | $52.61 | $45.96 | $54.63 | $228.23 |
| ACR1018221 | KACR5011494 | SACR5011494 | $1,008.72 | $707.16 | $617.79 | $734.43 | $3,068.10 |
| ACR1018223 | KACR5011496 | SACR5011496 | $4,194.72 | $2,940.72 | $2,569.07 | $3,054.09 | $12,758.60 |
| ACR1018224 | KACR5011497 | SACR5011497 | $1,317.28 | $923.48 | $806.77 | $959.09 | $4,006.63 |
| ACR1018225 | KACR5011498 | SACR5011498 | $1,676.01 | $1,174.97 | $1,026.48 | $1,220.27 | $5,097.71 |
| ACR1018228 | KACR5011501 | SACR5011501 | $1,736.17 | $1,217.14 | $1,063.32 | $1,264.07 | $5,280.70 |
| ACR1018229 | KACR5011502 | SACR5011502 | $191.86 | $134.50 | $117.51 | $139.69 | $583.56 |
| ACR1018230 | KACR5011503 | SACR5011503 | $1,702.59 | $1,193.60 | $1,042.76 | $1,239.62 | $5,178.57 |
| ACR1018231 | KACR5011504 | SACR5011504 | $3,719.22 | $2,607.36 | $2,277.85 | $2,707.89 | $11,312.31 |
| ACR1018232 | KACR5011505 | SACR5011505 | $1,310.66 | $918.84 | $802.72 | $954.26 | $3,986.47 |
| ACR1018233 | KACR5011506 | SACR5011506 | $166.82 | $116.95 | $102.17 | $121.46 | $507.39 |
| ACR1018234 | KACR5011507 | SACR5011507 | $1,701.21 | $1,192.64 | $1,041.92 | $1,238.62 | $5,174.39 |
| ACR1018235 | KACR5011508 | SACR5011508 | $1,207.16 | $846.28 | $739.33 | $878.91 | $3,671.69 |
| ACR1018236 | KACR5011509 | SACR5011509 | $430.59 | $301.86 | $263.71 | $313.50 | $1,309.66 |
| ACR1018238 | KACR5011511 | SACR5011511 | $2,228.06 | $1,561.98 | $1,364.58 | $1,622.21 | $6,776.84 |
| ACR1018239 | KACR5011512 | SACR5011512 | $841.10 | $589.65 | $515.14 | $612.39 | $2,558.28 |
| ACR1018240 | KACR5011513 | SACR5011513 | $1,131.21 | $793.03 | $692.81 | $823.61 | $3,440.66 |
| ACR1018241 | KACR5011514 | SACR5011514 | $520.75 | $365.07 | $318.93 | $379.14 | $1,583.89 |
| ACR1018242 | KACR5011515 | SACR5011515 | $1,154.55 | $809.40 | $707.11 | $840.61 | $3,511.67 |
| ACR1018243 | KACR5011516 | SACR5011516 | $1,024.63 | $718.32 | $627.54 | $746.01 | $3,116.49 |
| ACR1018244 | KACR5011517 | SACR5011517 | $1,175.15 | $823.84 | $719.72 | $855.60 | $3,574.30 |
| ACR1018245 | KACR5011518 | SACR5011518 | $1,626.66 | $1,140.37 | $996.26 | $1,184.34 | $4,947.63 |
| ACR1018246 | KACR5011519 | SACR5011519 | $426.33 | $298.88 | $261.11 | $310.41 | $1,296.73 |
| ACR1018247 | KACR5011520 | SACR5011520 | $1,145.36 | $802.95 | $701.48 | $833.91 | $3,483.70 |
| ACR1018248 | KACR5011521 | SACR5011521 | $419.18 | $293.87 | $256.73 | $305.20 | $1,274.98 |
| ACR1018252 | KACR5011525 | SACR5011525 | $1,937.99 | $1,358.63 | $1,186.93 | $1,411.01 | $5,894.55 |
| ACR1018253 | KACR5011526 | SACR5011526 | $261.68 | $183.45 | $160.27 | $190.52 | $795.92 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018254 | KACR5011527 | SACR5011527 | $1,533.69 | $1,075.19 | $939.31 | $1,116.65 | $4,664.84 |
| ACR1018255 | KACR5011528 | SACR5011528 | $477.62 | $334.84 | $292.52 | $347.75 | $1,452.72 |
| ACR1018256 | KACR5011529 | SACR5011529 | $2,220.95 | $1,557.00 | $1,360.23 | $1,617.03 | $6,755.20 |
| ACR1018258 | KACR5011531 | SACR5011531 | $1,263.85 | $886.03 | $774.05 | $920.19 | $3,844.12 |
| ACR1018259 | KACR5011532 | SACR5011532 | $453.49 | $317.92 | $277.74 | $330.18 | $1,379.32 |
| ACR1018260 | KACR5011533 | SACR5011533 | $883.29 | $619.23 | $540.98 | $643.11 | $2,686.61 |
| ACR1018261 | KACR5011534 | SACR5011534 | $1,526.20 | $1,069.95 | $934.73 | $1,111.20 | $4,642.08 |
| ACR1018262 | KACR5011535 | SACR5011535 | $737.54 | $517.05 | $451.71 | $536.99 | $2,243.29 |
| ACR1018263 | KACR5011536 | SACR5011536 | $2,197.20 | $1,540.35 | $1,345.69 | $1,599.74 | $6,682.98 |
| ACR1018264 | KACR5011537 | SACR5011537 | $1,694.12 | $1,187.66 | $1,037.57 | $1,233.45 | $5,152.80 |
| ACR1018265 | KACR5011538 | SACR5011538 | $638.25 | $447.45 | $390.90 | $464.70 | $1,941.30 |
| ACR1018266 | KACR5011539 | SACR5011539 | $547.20 | $383.62 | $335.14 | $398.41 | $1,664.37 |
| ACR1018267 | KACR5011540 | SACR5011540 | $473.39 | $331.87 | $289.93 | $344.67 | $1,439.87 |
| ACR1018268 | KACR5011541 | SACR5011541 | $465.98 | $326.68 | $285.39 | $339.27 | $1,417.33 |
| ACR1018269 | KACR5011542 | SACR5011542 | $1,240.79 | $869.85 | $759.92 | $903.39 | $3,773.96 |
| ACR1018270 | KACR5011543 | SACR5011543 | $780.05 | $546.85 | $477.74 | $567.94 | $2,372.58 |
| ACR1018271 | KACR5011544 | SACR5011544 | $2,889.33 | $2,025.57 | $1,769.58 | $2,103.66 | $8,788.15 |
| ACR1018575 | KACR5011545 | SACR5011545 | $92.50 | $64.85 | $56.65 | $67.35 | $281.34 |
| ACR1018272 | KACR5011546 | SACR5011546 | $1,151.52 | $807.28 | $705.26 | $838.40 | $3,502.46 |
| ACR1018273 | KACR5011547 | SACR5011547 | $1,004.17 | $703.97 | $615.01 | $731.11 | $3,054.26 |
| ACR1018274 | KACR5011548 | SACR5011548 | $1,408.03 | $987.10 | $862.35 | $1,025.16 | $4,282.64 |
| ACR1018275 | KACR5011549 | SACR5011549 | $1,409.75 | $988.31 | $863.41 | $1,026.41 | $4,287.87 |
| ACR1018276 | KACR5011550 | SACR5011550 | $825.97 | $579.05 | $505.87 | $601.37 | $2,512.26 |
| ACR1018277 | KACR5011551 | SACR5011551 | $677.08 | $474.67 | $414.68 | $492.97 | $2,059.41 |
| ACR1018278 | KACR5011552 | SACR5011552 | $676.00 | $473.91 | $414.02 | $492.18 | $2,056.11 |
| ACR1018279 | KACR5011553 | SACR5011553 | $1,804.73 | $1,265.20 | $1,105.31 | $1,313.98 | $5,489.23 |
| ACR1018280 | KACR5011554 | SACR5011554 | $1,270.11 | $890.41 | $777.88 | $924.74 | $3,863.14 |
| ACR1018282 | KACR5011556 | SACR5011556 | $1,563.44 | $1,096.05 | $957.53 | $1,138.31 | $4,755.33 |
| ACR1018283 | KACR5011557 | SACR5011557 | $1,635.83 | $1,146.80 | $1,001.87 | $1,191.02 | $4,975.53 |
| ACR1018284 | KACR5011558 | SACR5011558 | $757.34 | $530.94 | $463.84 | $551.41 | $2,303.53 |
| ACR1018285 | KACR5011559 | SACR5011559 | $1,132.96 | $794.26 | $693.89 | $824.89 | $3,445.99 |
| ACR1018286 | KACR5011560 | SACR5011560 | $2,705.25 | $1,896.52 | $1,656.84 | $1,969.64 | $8,228.24 |
| ACR1018287 | KACR5011561 | SACR5011561 | $669.62 | $469.44 | $410.11 | $487.53 | $2,036.70 |
| ACR1018288 | KACR5011562 | SACR5011562 | $3,530.45 | $2,475.03 | $2,162.24 | $2,570.45 | $10,738.18 |
| ACR1018289 | KACR5011563 | SACR5011563 | $338.00 | $236.96 | $207.01 | $246.09 | $1,028.06 |
| ACR1018293 | KACR5011567 | SACR5011567 | $1,852.46 | $1,298.67 | $1,134.55 | $1,348.74 | $5,634.42 |
| ACR1018294 | KACR5011568 | SACR5011568 | $284.35 | $199.35 | $174.15 | $207.03 | $864.89 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018296 | KACR5011570 | SACR5011570 | $1,896.56 | $1,329.59 | $1,161.56 | $1,380.85 | $5,768.56 |
| ACR1018298 | KACR5011572 | SACR5011572 | $1,495.54 | $1,048.45 | $915.95 | $1,088.87 | $4,548.81 |
| ACR1018299 | KACR5011573 | SACR5011573 | $2,566.67 | $1,799.37 | $1,571.97 | $1,868.74 | $7,806.75 |
| ACR1018300 | KACR5011574 | SACR5011574 | $321.80 | $225.59 | $197.08 | $234.29 | $978.77 |
| ACR1018301 | KACR5011575 | SACR5011575 | $68.23 | $47.83 | $41.79 | $49.68 | $207.52 |
| ACR1018302 | KACR5011576 | SACR5011576 | $869.34 | $609.45 | $532.43 | $632.95 | $2,644.16 |
| ACR1018303 | KACR5011577 | SACR5011577 | $1,157.49 | $811.46 | $708.91 | $842.75 | $3,520.62 |
| ACR1018304 | KACR5011578 | SACR5011578 | $572.03 | $401.02 | $350.34 | $416.48 | $1,739.88 |
| ACR1018305 | KACR5011579 | SACR5011579 | $1,397.13 | $979.46 | $855.68 | $1,017.22 | $4,249.49 |
| ACR1018306 | KACR5011580 | SACR5011580 | $2,068.51 | $1,450.13 | $1,266.87 | $1,506.04 | $6,291.54 |
| ACR1018307 | KACR5011581 | SACR5011581 | $1,143.81 | $801.87 | $700.53 | $832.78 | $3,478.99 |
| ACR1018760 | KACR5011582 | SACR5011582 | $551.60 | $386.70 | $337.83 | $401.61 | $1,677.75 |
| ACR1018308 | KACR5011583 | SACR5011583 | $1,982.03 | $1,389.51 | $1,213.90 | $1,443.08 | $6,028.52 |
| ACR1018309 | KACR5011584 | SACR5011584 | $289.53 | $202.98 | $177.33 | $210.80 | $880.64 |
| ACR1018310 | KACR5011585 | SACR5011585 | $3,176.67 | $2,227.01 | $1,945.57 | $2,312.87 | $9,662.12 |
| ACR1018311 | KACR5011586 | SACR5011586 | $732.07 | $513.22 | $448.36 | $533.01 | $2,226.67 |
| ACR1018312 | KACR5011587 | SACR5011587 | $710.07 | $497.80 | $434.89 | $516.99 | $2,159.74 |
| ACR1018313 | KACR5011588 | SACR5011588 | $2,181.26 | $1,529.17 | $1,335.92 | $1,588.13 | $6,634.48 |
| ACR1018315 | KACR5011590 | SACR5011590 | $895.97 | $628.12 | $548.74 | $652.34 | $2,725.18 |
| ACR1018316 | KACR5011591 | SACR5011591 | $1,923.51 | $1,348.48 | $1,178.06 | $1,400.47 | $5,850.51 |
| ACR1018317 | KACR5011592 | SACR5011592 | $417.03 | $292.36 | $255.41 | $303.63 | $1,268.43 |
| ACR1018318 | KACR5011593 | SACR5011593 | $504.82 | $353.91 | $309.18 | $367.55 | $1,535.46 |
| ACR1018321 | KACR5011596 | SACR5011596 | $1,597.87 | $1,120.19 | $978.62 | $1,163.38 | $4,860.07 |
| ACR1018322 | KACR5011597 | SACR5011597 | $2,118.08 | $1,484.88 | $1,297.23 | $1,542.13 | $6,442.32 |
| ACR1018323 | KACR5011598 | SACR5011598 | $806.99 | $565.74 | $494.25 | $587.56 | $2,454.54 |
| ACR1018324 | KACR5011599 | SACR5011599 | $1,123.69 | $787.76 | $688.21 | $818.14 | $3,417.80 |
| ACR1018574 | KACR5011600 | SACR5011600 | $1,491.95 | $1,045.93 | $913.75 | $1,086.26 | $4,537.88 |
| ACR1018576 | KACR5011601 | SACR5011601 | $1,480.19 | $1,037.69 | $906.55 | $1,077.70 | $4,502.12 |
| ACR1018577 | KACR5011602 | SACR5011602 | $1,139.17 | $798.62 | $697.69 | $829.41 | $3,464.89 |
| ACR1018579 | KACR5011604 | SACR5011604 | $3,091.21 | $2,167.10 | $1,893.23 | $2,250.65 | $9,402.18 |
| ACR1018580 | KACR5011605 | SACR5011605 | $927.87 | $650.48 | $568.28 | $675.56 | $2,822.19 |
| ACR1018581 | KACR5011606 | SACR5011606 | $659.69 | $462.47 | $404.03 | $480.30 | $2,006.49 |
| ACR1018583 | KACR5011608 | SACR5011608 | $119.98 | $84.11 | $73.48 | $87.35 | $364.93 |
| ACR1018584 | KACR5011609 | SACR5011609 | $134.25 | $94.12 | $82.22 | $97.75 | $408.34 |
| ACR1018585 | KACR5011610 | SACR5011610 | $534.55 | $374.75 | $327.39 | $389.19 | $1,625.88 |
| ACR1018586 | KACR5011611 | SACR5011611 | $312.78 | $219.28 | $191.56 | $227.73 | $951.35 |
| ACR1018588 | KACR5011613 | SACR5011613 | $409.18 | $286.85 | $250.60 | $297.91 | $1,244.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018589 | KACR5011614 | SACR5011614 | $702.41 | $492.43 | $430.20 | $511.41 | $2,136.45 |
| ACR1018590 | KACR5011615 | SACR5011615 | $1,014.64 | $711.31 | $621.42 | $738.74 | $3,086.10 |
| ACR1018591 | KACR5011616 | SACR5011616 | $1,489.46 | $1,044.19 | $912.23 | $1,084.45 | $4,530.32 |
| ACR1018592 | KACR5011617 | SACR5011617 | $1,164.24 | $816.19 | $713.04 | $847.66 | $3,541.12 |
| ACR1018593 | KACR5011618 | SACR5011618 | $1,230.98 | $862.98 | $753.92 | $896.25 | $3,744.13 |
| ACR1018594 | KACR5011619 | SACR5011619 | $3,447.60 | $2,416.95 | $2,111.50 | $2,510.13 | $10,486.17 |
| ACR1018595 | KACR5011620 | SACR5011620 | $817.38 | $573.03 | $500.61 | $595.12 | $2,486.13 |
| ACR1018596 | KACR5011621 | SACR5011621 | $129.83 | $91.02 | $79.51 | $94.53 | $394.89 |
| ACR1018598 | KACR5011623 | SACR5011623 | $1,981.17 | $1,388.90 | $1,213.38 | $1,442.45 | $6,025.91 |
| ACR1018599 | KACR5011624 | SACR5011624 | $537.05 | $376.50 | $328.92 | $391.01 | $1,633.47 |
| ACR1018600 | KACR5011625 | SACR5011625 | $1,349.64 | $946.17 | $826.59 | $982.64 | $4,105.04 |
| ACR1018601 | KACR5011626 | SACR5011626 | $1,157.62 | $811.55 | $708.99 | $842.84 | $3,521.01 |
| ACR1018602 | KACR5011627 | SACR5011627 | $454.30 | $318.49 | $278.24 | $330.77 | $1,381.80 |
| ACR1018604 | KACR5011628 | SACR5011628 | $624.60 | $437.88 | $382.54 | $454.76 | $1,899.77 |
| ACR1018603 | KACR5011629 | SACR5011629 | $437.22 | $306.51 | $267.78 | $318.33 | $1,329.83 |
| ACR1018605 | KACR5011630 | SACR5011630 | $1,808.24 | $1,267.67 | $1,107.46 | $1,316.54 | $5,499.92 |
| ACR1018606 | KACR5011631 | SACR5011631 | $1,012.64 | $709.91 | $620.20 | $737.28 | $3,080.04 |
| ACR1018607 | KACR5011632 | SACR5011632 | $707.46 | $495.97 | $433.29 | $515.09 | $2,151.80 |
| ACR1018608 | KACR5011633 | SACR5011633 | $2,204.46 | $1,545.44 | $1,350.13 | $1,605.02 | $6,705.04 |
| ACR1018609 | KACR5011634 | SACR5011634 | $508.58 | $356.54 | $311.48 | $370.29 | $1,546.89 |
| ACR1018610 | KACR5011635 | SACR5011635 | $1,305.22 | $915.02 | $799.38 | $950.30 | $3,969.93 |
| ACR1018611 | KACR5011636 | SACR5011636 | $1,422.71 | $997.39 | $871.34 | $1,035.85 | $4,327.29 |
| ACR1018612 | KACR5011637 | SACR5011637 | $1,287.74 | $902.77 | $788.68 | $937.58 | $3,916.77 |
| ACR1018613 | KACR5011638 | SACR5011638 | $3,810.11 | $2,671.08 | $2,333.52 | $2,774.07 | $11,588.78 |
| ACR1018614 | KACR5011639 | SACR5011639 | $2,866.24 | $2,009.38 | $1,755.44 | $2,086.85 | $8,717.92 |
| ACR1018615 | KACR5011640 | SACR5011640 | $1,493.52 | $1,047.03 | $914.71 | $1,087.40 | $4,542.67 |
| ACR1018616 | KACR5011641 | SACR5011641 | $1,461.17 | $1,024.36 | $894.90 | $1,063.85 | $4,444.28 |
| ACR1018617 | KACR5011642 | SACR5011642 | $1,424.09 | $998.36 | $872.19 | $1,036.85 | $4,331.49 |
| ACR1018619 | KACR5011643 | SACR5011643 | $870.98 | $610.60 | $533.44 | $634.15 | $2,649.17 |
| ACR1018620 | KACR5011644 | SACR5011644 | $1,618.05 | $1,134.34 | $990.98 | $1,178.07 | $4,921.45 |
| ACR1018621 | KACR5011645 | SACR5011645 | $752.93 | $527.84 | $461.14 | $548.19 | $2,290.10 |
| ACR1018622 | KACR5011646 | SACR5011646 | $2,100.52 | $1,472.57 | $1,286.47 | $1,529.35 | $6,388.92 |
| ACR1018623 | KACR5011647 | SACR5011647 | $1,108.60 | $777.19 | $678.97 | $807.15 | $3,371.91 |
| ACR1018624 | KACR5011648 | SACR5011648 | $595.55 | $417.51 | $364.75 | $433.61 | $1,811.42 |
| ACR1018625 | KACR5011649 | SACR5011649 | $1,018.79 | $714.22 | $623.96 | $741.76 | $3,098.73 |
| ACR1018626 | KACR5011650 | SACR5011650 | $2,315.88 | $1,623.55 | $1,418.37 | $1,686.15 | $7,043.95 |
| ACR1018627 | KACR5011651 | SACR5011651 | $867.15 | $607.91 | $531.09 | $631.35 | $2,637.50 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018628 | KACR5011652 | SACR5011652 | $2,465.50 | $1,728.45 | $1,510.01 | $1,795.08 | $7,499.04 |
| ACR1018629 | KACR5011653 | SACR5011653 | $1,098.80 | $770.32 | $672.97 | $800.02 | $3,342.10 |
| ACR1018630 | KACR5011654 | SACR5011654 | $1,266.08 | $887.59 | $775.42 | $921.81 | $3,850.89 |
| ACR1018631 | KACR5011655 | SACR5011655 | $1,194.02 | $837.07 | $731.28 | $869.34 | $3,631.72 |
| ACR1018632 | KACR5011656 | SACR5011656 | $1,055.82 | $740.19 | $646.64 | $768.72 | $3,211.37 |
| ACR1018633 | KACR5011657 | SACR5011657 | $2,337.99 | $1,639.05 | $1,431.91 | $1,702.24 | $7,111.20 |
| ACR1018634 | KACR5011658 | SACR5011658 | $4,381.03 | $3,071.33 | $2,683.18 | $3,189.74 | $13,325.28 |
| ACR1018636 | KACR5011660 | SACR5011660 | $195.57 | $137.10 | $119.78 | $142.39 | $594.83 |
| ACR1018638 | KACR5011662 | SACR5011662 | $1,616.33 | $1,133.13 | $989.93 | $1,176.82 | $4,916.21 |
| ACR1018639 | KACR5011663 | SACR5011663 | $5,225.44 | $3,663.90 | $3,200.34 | $3,804.54 | $15,893.62 |
| ACR1018640 | KACR5011664 | SACR5011664 | $1,814.76 | $1,272.24 | $1,111.46 | $1,321.29 | $5,519.76 |
| ACR1018641 | KACR5011665 | SACR5011665 | $521.56 | $365.64 | $319.43 | $379.74 | $1,586.38 |
| ACR1018642 | KACR5011666 | SACR5011666 | $57.23 | $40.12 | $35.05 | $41.67 | $174.07 |
| ACR1018643 | KACR5011667 | SACR5011667 | $1,083.81 | $759.81 | $663.78 | $789.10 | $3,296.50 |
| ACR1018645 | KACR5011669 | SACR5011669 | $1,211.01 | $848.98 | $741.69 | $881.71 | $3,683.38 |
| ACR1018646 | KACR5011670 | SACR5011670 | $2,108.38 | $1,478.08 | $1,291.29 | $1,535.07 | $6,412.81 |
| ACR1018647 | KACR5011671 | SACR5011671 | $713.05 | $499.88 | $436.71 | $519.15 | $2,168.79 |
| ACR1018648 | KACR5011672 | SACR5011672 | $545.83 | $382.65 | $334.29 | $397.41 | $1,660.18 |
| ACR1018650 | KACR5011674 | SACR5011674 | $1,114.75 | $781.50 | $682.73 | $811.63 | $3,390.61 |
| ACR1018652 | KACR5011676 | SACR5011676 | $412.63 | $289.28 | $252.72 | $300.43 | $1,255.06 |
| ACR1018653 | KACR5011677 | SACR5011677 | $1,282.72 | $899.25 | $785.61 | $933.92 | $3,901.50 |
| ACR1018654 | KACR5011678 | SACR5011678 | $618.18 | $433.37 | $378.60 | $450.08 | $1,880.24 |
| ACR1018656 | KACR5011680 | SACR5011680 | $2,362.98 | $1,656.57 | $1,447.22 | $1,720.44 | $7,187.21 |
| ACR1018657 | KACR5011681 | SACR5011681 | $3,462.84 | $2,427.63 | $2,120.83 | $2,521.22 | $10,532.53 |
| ACR1018658 | KACR5011682 | SACR5011682 | $997.92 | $699.59 | $611.18 | $726.56 | $3,035.25 |
| ACR1018659 | KACR5011683 | SACR5011683 | $884.11 | $619.81 | $541.48 | $643.70 | $2,689.10 |
| ACR1018660 | KACR5011684 | SACR5011684 | $876.15 | $614.23 | $536.60 | $637.91 | $2,664.90 |
| ACR1018661 | KACR5011685 | SACR5011685 | $3,187.23 | $2,234.41 | $1,952.03 | $2,320.56 | $9,694.23 |
| ACR1018662 | KACR5011686 | SACR5011686 | $950.25 | $666.18 | $581.99 | $691.86 | $2,890.27 |
| ACR1018663 | KACR5011687 | SACR5011687 | $822.31 | $576.48 | $503.63 | $598.71 | $2,501.14 |
| ACR1018664 | KACR5011688 | SACR5011688 | $304.96 | $213.79 | $186.77 | $222.03 | $927.56 |
| ACR1018665 | KACR5011689 | SACR5011689 | $331.30 | $232.26 | $202.91 | $241.21 | $1,007.68 |
| ACR1018668 | KACR5011692 | SACR5011692 | $1,104.38 | $774.23 | $676.38 | $804.08 | $3,359.06 |
| ACR1018669 | KACR5011693 | SACR5011693 | $1,599.44 | $1,121.29 | $979.58 | $1,164.52 | $4,864.83 |
| ACR1018670 | KACR5011694 | SACR5011694 | $702.24 | $492.31 | $430.09 | $511.29 | $2,135.92 |
| ACR1018672 | KACR5011696 | SACR5011696 | $2,577.25 | $1,806.79 | $1,578.45 | $1,876.45 | $7,838.93 |
| ACR1018673 | KACR5011697 | SACR5011697 | $890.50 | $624.29 | $545.39 | $648.35 | $2,708.53 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018674 | KACR5011698 | SACR5011698 | $944.07 | $661.84 | $578.20 | $687.36 | $2,871.48 |
| ACR1018675 | KACR5011699 | SACR5011699 | $1,896.60 | $1,329.61 | $1,161.58 | $1,380.87 | $5,768.66 |
| ACR1018676 | KACR5011700 | SACR5011700 | $458.12 | $321.16 | $280.58 | $333.55 | $1,393.40 |
| ACR1018678 | KACR5011702 | SACR5011702 | $769.90 | $539.74 | $471.53 | $560.55 | $2,341.71 |
| ACR1018679 | KACR5011703 | SACR5011703 | $2,675.19 | $1,875.45 | $1,638.43 | $1,947.76 | $8,136.83 |
| ACR1018680 | KACR5011704 | SACR5011704 | $1,792.64 | $1,256.78 | $1,097.91 | $1,305.19 | $5,452.47 |
| ACR1018681 | KACR5011705 | SACR5011705 | $1,755.57 | $1,230.75 | $1,075.21 | $1,278.20 | $5,339.72 |
| ACR1018682 | KACR5011706 | SACR5011706 | $40.07 | $28.09 | $24.54 | $29.17 | $121.88 |
| ACR1018683 | KACR5011707 | SACR5011707 | $3,747.70 | $2,627.33 | $2,295.29 | $2,728.62 | $11,398.94 |
| ACR1018685 | KACR5011709 | SACR5011709 | $725.29 | $508.47 | $444.21 | $528.07 | $2,206.04 |
| ACR1018686 | KACR5011710 | SACR5011710 | $691.79 | $484.98 | $423.69 | $503.68 | $2,104.15 |
| ACR1018687 | KACR5011711 | SACR5011711 | $753.19 | $528.03 | $461.30 | $548.38 | $2,290.90 |
| ACR1018688 | KACR5011712 | SACR5011712 | $355.07 | $248.93 | $217.47 | $258.52 | $1,079.99 |
| ACR1018689 | KACR5011713 | SACR5011713 | $162.13 | $113.66 | $99.30 | $118.05 | $493.14 |
| ACR1018690 | KACR5011714 | SACR5011714 | $818.30 | $573.67 | $501.17 | $595.78 | $2,488.91 |
| ACR1018691 | KACR5011715 | SACR5011715 | $1,256.29 | $880.72 | $769.42 | $914.68 | $3,821.10 |
| ACR1018692 | KACR5011716 | SACR5011716 | $1,162.30 | $814.83 | $711.85 | $846.25 | $3,535.23 |
| ACR1018693 | KACR5011717 | SACR5011717 | $597.98 | $419.22 | $366.24 | $435.38 | $1,818.82 |
| ACR1018696 | KACR5011720 | SACR5011720 | $371.77 | $260.63 | $227.69 | $270.68 | $1,130.76 |
| ACR1018697 | KACR5011721 | SACR5011721 | $1,552.97 | $1,088.71 | $951.12 | $1,130.68 | $4,723.48 |
| ACR1018698 | KACR5011722 | SACR5011722 | $903.43 | $633.35 | $553.31 | $657.77 | $2,747.85 |
| ACR1018699 | KACR5011723 | SACR5011723 | $2,224.78 | $1,559.68 | $1,362.57 | $1,619.82 | $6,766.85 |
| ACR1018700 | KACR5011724 | SACR5011724 | $1,592.14 | $1,116.17 | $975.11 | $1,159.20 | $4,842.63 |
| ACR1018701 | KACR5011725 | SACR5011725 | $227.41 | $159.43 | $139.28 | $165.57 | $691.69 |
| ACR1018704 | KACR5011728 | SACR5011728 | $1,889.80 | $1,324.85 | $1,157.42 | $1,375.93 | $5,747.99 |
| ACR1018706 | KACR5011730 | SACR5011730 | $1,835.41 | $1,286.72 | $1,124.11 | $1,336.33 | $5,582.57 |
| ACR1018707 | KACR5011731 | SACR5011731 | $158.66 | $111.23 | $97.17 | $115.52 | $482.57 |
| ACR1018708 | KACR5011732 | SACR5011732 | $1,531.98 | $1,074.00 | $938.27 | $1,115.41 | $4,659.66 |
| ACR1018709 | KACR5011733 | SACR5011733 | $807.91 | $566.38 | $494.81 | $588.22 | $2,457.32 |
| ACR1018711 | KACR5011734 | SACR5011734 | $927.30 | $650.09 | $567.93 | $675.15 | $2,820.48 |
| ACR1018712 | KACR5011735 | SACR5011735 | $1,335.71 | $936.40 | $818.06 | $972.50 | $4,062.67 |
| ACR1018714 | KACR5011737 | SACR5011737 | $275.61 | $193.22 | $168.80 | $200.67 | $838.29 |
| ACR1018715 | KACR5011738 | SACR5011738 | $1,080.43 | $757.44 | $661.71 | $786.64 | $3,286.22 |
| ACR1018716 | KACR5011739 | SACR5011739 | $1,138.87 | $798.41 | $697.51 | $829.19 | $3,463.97 |
| ACR1018717 | KACR5011740 | SACR5011740 | $260.35 | $182.52 | $159.45 | $189.56 | $791.89 |
| ACR1018718 | KACR5011741 | SACR5011741 | $1,138.01 | $797.80 | $696.98 | $828.56 | $3,461.35 |
| ACR1018719 | KACR5011742 | SACR5011742 | $2,084.07 | $1,461.04 | $1,276.40 | $1,517.37 | $6,338.88 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018720 | KACR5011743 | SACR5011743 | $1,656.29 | $1,161.14 | $1,014.40 | $1,205.91 | $5,037.75 |
| ACR1018721 | KACR5011744 | SACR5011744 | $1,437.90 | $1,008.04 | $880.65 | $1,046.91 | $4,373.50 |
| ACR1018722 | KACR5011745 | SACR5011745 | $259.79 | $182.13 | $159.11 | $189.15 | $790.17 |
| ACR1018724 | KACR5011747 | SACR5011747 | $1,862.35 | $1,305.60 | $1,140.60 | $1,355.94 | $5,664.49 |
| ACR1018725 | KACR5011748 | SACR5011748 | $126.41 | $88.62 | $77.42 | $92.03 | $384.48 |
| ACR1018726 | KACR5011749 | SACR5011749 | $977.20 | $685.06 | $598.49 | $711.48 | $2,972.22 |
| ACR1018727 | KACR5011750 | SACR5011750 | $1,171.48 | $821.26 | $717.47 | $852.93 | $3,563.14 |
| ACR1018728 | KACR5011751 | SACR5011751 | $909.64 | $637.70 | $557.11 | $662.29 | $2,766.74 |
| ACR1018730 | KACR5011753 | SACR5011753 | $548.67 | $384.65 | $336.04 | $399.48 | $1,668.83 |
| ACR1018732 | KACR5011755 | SACR5011755 | $535.40 | $375.34 | $327.91 | $389.81 | $1,628.47 |
| ACR1018733 | KACR5011756 | SACR5011756 | $1,484.76 | $1,040.89 | $909.35 | $1,081.02 | $4,516.02 |
| ACR1018734 | KACR5011757 | SACR5011757 | $80.84 | $56.67 | $49.51 | $58.86 | $245.88 |
| ACR1018735 | KACR5011758 | SACR5011758 | $1,735.46 | $1,216.65 | $1,062.89 | $1,263.56 | $5,278.56 |
| ACR1018736 | KACR5011759 | SACR5011759 | $1,085.58 | $761.04 | $664.87 | $790.39 | $3,301.87 |
| ACR1018737 | KACR5011760 | SACR5011760 | $2,928.32 | $2,052.90 | $1,793.46 | $2,132.05 | $8,906.74 |
| ACR1018738 | KACR5011761 | SACR5011761 | $1,052.55 | $737.89 | $644.64 | $766.34 | $3,201.42 |
| ACR1018740 | KACR5011763 | SACR5011763 | $912.42 | $639.66 | $558.82 | $664.32 | $2,775.21 |
| ACR1018741 | KACR5011764 | SACR5011764 | $201.54 | $141.29 | $123.43 | $146.74 | $612.99 |
| ACR1018743 | KACR5011766 | SACR5011766 | $1,905.48 | $1,335.84 | $1,167.02 | $1,387.34 | $5,795.69 |
| ACR1018744 | KACR5011767 | SACR5011767 | $932.29 | $653.59 | $570.99 | $678.78 | $2,835.65 |
| ACR1018745 | KACR5011768 | SACR5011768 | $1,503.68 | $1,054.16 | $920.94 | $1,094.80 | $4,573.58 |
| ACR1018747 | KACR5011770 | SACR5011770 | $154.92 | $108.61 | $94.88 | $112.80 | $471.21 |
| ACR1018748 | KACR5011771 | SACR5011771 | $1,029.49 | $721.73 | $630.52 | $749.55 | $3,131.28 |
| ACR1018749 | KACR5011772 | SACR5011772 | $3,682.94 | $2,581.93 | $2,255.63 | $2,681.48 | $11,201.98 |
| ACR1018750 | KACR5011773 | SACR5011773 | $1,037.15 | $727.10 | $635.21 | $755.13 | $3,154.59 |
| ACR1018751 | KACR5011774 | SACR5011774 | $1,303.02 | $913.48 | $798.04 | $948.70 | $3,963.24 |
| ACR1018752 | KACR5011775 | SACR5011775 | $821.68 | $576.04 | $503.24 | $598.25 | $2,499.22 |
| ACR1018754 | KACR5011777 | SACR5011777 | $132.55 | $92.92 | $81.18 | $96.50 | $403.15 |
| ACR1018755 | KACR5011778 | SACR5011778 | $532.90 | $373.59 | $326.38 | $387.99 | $1,620.86 |
| ACR1018756 | KACR5011779 | SACR5011779 | $1,845.85 | $1,294.00 | $1,130.50 | $1,343.93 | $5,614.31 |
| ACR1018757 | KACR5011780 | SACR5011780 | $1,523.22 | $1,067.86 | $932.90 | $1,109.03 | $4,633.01 |
| ACR1018758 | KACR5011781 | SACR5011781 | $885.30 | $620.64 | $542.20 | $644.57 | $2,692.71 |
| ACR1018759 | KACR5011782 | SACR5011782 | $3,144.23 | $2,204.27 | $1,925.70 | $2,289.25 | $9,563.45 |
| ACR1018761 | KACR5011783 | SACR5011783 | $317.31 | $222.45 | $194.34 | $231.03 | $965.14 |
| ACR1018762 | KACR5011784 | SACR5011784 | $2,426.29 | $1,700.96 | $1,485.99 | $1,766.53 | $7,379.77 |
| ACR1018764 | KACR5011786 | SACR5011786 | $1,308.00 | $916.98 | $801.09 | $952.33 | $3,978.40 |
| ACR1018765 | KACR5011787 | SACR5011787 | $2,183.59 | $1,530.81 | $1,337.35 | $1,589.83 | $6,641.57 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018766 | KACR5011788 | SACR5011788 | $1,559.70 | $1,093.43 | $955.25 | $1,135.59 | $4,743.97 |
| ACR1018767 | KACR5011789 | SACR5011789 | $1,807.52 | $1,267.16 | $1,107.02 | $1,316.02 | $5,497.73 |
| ACR1018768 | KACR5011790 | SACR5011790 | $2,036.39 | $1,427.61 | $1,247.20 | $1,482.66 | $6,193.86 |
| ACR1018770 | KACR5011792 | SACR5011792 | $1,060.86 | $743.72 | $649.73 | $772.39 | $3,226.70 |
| ACR1018771 | KACR5011793 | SACR5011793 | $7,453.28 | $5,225.13 | $4,564.79 | $5,426.58 | $22,669.78 |
| ACR1018772 | KACR5011794 | SACR5011794 | $1,263.90 | $886.06 | $774.08 | $920.22 | $3,844.26 |
| ACR1018773 | KACR5011795 | SACR5011795 | $3,954.51 | $2,772.32 | $2,421.96 | $2,879.20 | $12,027.99 |
| ACR1018774 | KACR5011796 | SACR5011796 | $1,357.49 | $951.67 | $831.40 | $988.36 | $4,128.91 |
| ACR1018775 | KACR5011797 | SACR5011797 | $360.89 | $253.00 | $221.03 | $262.75 | $1,097.67 |
| ACR1018776 | KACR5011798 | SACR5011798 | $1,039.55 | $728.78 | $636.68 | $756.88 | $3,161.88 |
| ACR1018778 | KACR5011800 | SACR5011800 | $362.45 | $254.09 | $221.98 | $263.89 | $1,102.42 |
| ACR1018779 | KACR5011801 | SACR5011801 | $1,692.80 | $1,186.74 | $1,036.76 | $1,232.50 | $5,148.81 |
| ACR1018780 | KACR5011802 | SACR5011802 | $2,303.55 | $1,614.91 | $1,410.82 | $1,677.17 | $7,006.45 |
| ACR1018781 | KACR5011803 | SACR5011803 | $1,088.67 | $763.22 | $666.76 | $792.64 | $3,311.30 |
| ACR1018782 | KACR5011804 | SACR5011804 | $1,678.81 | $1,176.93 | $1,028.19 | $1,222.31 | $5,106.24 |
| ACR1018783 | KACR5011805 | SACR5011805 | $1,075.10 | $753.70 | $658.45 | $782.76 | $3,270.00 |
| ACR1018784 | KACR5011806 | SACR5011806 | $2,265.61 | $1,588.31 | $1,387.58 | $1,649.54 | $6,891.05 |
| ACR1018785 | KACR5011807 | SACR5011807 | $511.29 | $358.44 | $313.14 | $372.26 | $1,555.13 |
| ACR1018786 | KACR5011808 | SACR5011808 | $235.91 | $165.39 | $144.48 | $171.76 | $717.54 |
| ACR1018787 | KACR5011809 | SACR5011809 | $179.58 | $125.89 | $109.98 | $130.75 | $546.21 |
| ACR1018788 | KACR5011810 | SACR5011810 | $1,943.01 | $1,362.15 | $1,190.01 | $1,414.67 | $5,909.84 |
| ACR1018789 | KACR5011811 | SACR5011811 | $4,952.92 | $3,472.25 | $3,033.44 | $3,606.12 | $15,064.72 |
| ACR1018790 | KACR5011812 | SACR5011812 | $1,092.18 | $765.67 | $668.91 | $795.19 | $3,321.96 |
| ACR1018791 | KACR5011813 | SACR5011813 | $1,007.02 | $705.97 | $616.75 | $733.19 | $3,062.93 |
| ACR1018792 | KACR5011814 | SACR5011814 | $1,661.49 | $1,164.79 | $1,017.59 | $1,209.70 | $5,053.56 |
| ACR1018793 | KACR5011815 | SACR5011815 | $1,364.16 | $956.35 | $835.49 | $993.22 | $4,149.21 |
| ACR1018794 | KACR5011816 | SACR5011816 | $1,610.50 | $1,129.04 | $986.36 | $1,172.57 | $4,898.47 |
| ACR1018796 | KACR5011818 | SACR5011818 | $1,198.80 | $840.42 | $734.21 | $872.82 | $3,646.25 |
| ACR1018797 | KACR5011819 | SACR5011819 | $2,196.95 | $1,540.17 | $1,345.53 | $1,599.55 | $6,682.21 |
| ACR1018798 | KACR5011820 | SACR5011820 | $683.93 | $479.47 | $418.88 | $497.96 | $2,080.25 |
| ACR1018800 | KACR5011822 | SACR5011822 | $368.45 | $258.30 | $225.66 | $268.26 | $1,120.67 |
| ACR1018801 | KACR5011823 | SACR5011823 | $1,406.90 | $986.31 | $861.66 | $1,024.34 | $4,279.21 |
| ACR1018802 | KACR5011824 | SACR5011824 | $1,836.12 | $1,287.22 | $1,124.54 | $1,336.84 | $5,584.72 |
| ACR1018803 | KACR5011825 | SACR5011825 | $82.56 | $57.88 | $50.57 | $60.11 | $251.12 |
| ACR1018804 | KACR5011826 | SACR5011826 | $402.96 | $282.50 | $246.79 | $293.39 | $1,225.64 |
| ACR1018805 | KACR5011827 | SACR5011827 | $2,442.55 | $1,712.35 | $1,495.95 | $1,778.37 | $7,429.22 |
| ACR1018806 | KACR5011828 | SACR5011828 | $2,130.23 | $1,493.40 | $1,304.67 | $1,550.98 | $6,479.27 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018808 | KACR5011830 | SACR5011830 | $1,347.87 | $944.93 | $825.51 | $981.36 | $4,099.67 |
| ACR1018810 | KACR5011831 | SACR5011831 | $48.14 | $33.75 | $29.48 | $35.05 | $146.42 |
| ACR1018809 | KACR5011832 | SACR5011832 | $1,023.52 | $717.54 | $626.86 | $745.20 | $3,113.12 |
| ACR1018811 | KACR5011833 | SACR5011833 | $206.80 | $144.97 | $126.65 | $150.56 | $628.99 |
| ACR1018812 | KACR5011834 | SACR5011834 | $1,969.38 | $1,380.63 | $1,206.15 | $1,433.86 | $5,990.02 |
| ACR1018813 | KACR5011835 | SACR5011835 | $296.15 | $207.61 | $181.38 | $215.62 | $900.75 |
| ACR1018814 | KACR5011836 | SACR5011836 | $1,999.40 | $1,401.68 | $1,224.54 | $1,455.72 | $6,081.33 |
| ACR1018815 | KACR5011837 | SACR5011837 | $551.76 | $386.81 | $337.93 | $401.72 | $1,678.22 |
| ACR1018816 | KACR5011838 | SACR5011838 | $884.22 | $619.88 | $541.54 | $643.78 | $2,689.43 |
| ACR1018817 | KACR5011839 | SACR5011839 | $1,223.72 | $857.89 | $749.47 | $890.97 | $3,722.05 |
| ACR1018818 | KACR5011840 | SACR5011840 | $631.65 | $442.82 | $386.85 | $459.89 | $1,921.20 |
| ACR1018820 | KACR5011842 | SACR5011842 | $1,888.15 | $1,323.69 | $1,156.40 | $1,374.72 | $5,742.95 |
| ACR1018821 | KACR5011843 | SACR5011843 | $250.16 | $175.38 | $153.21 | $182.14 | $760.89 |
| ACR1018822 | KACR5011844 | SACR5011844 | $3,537.49 | $2,479.96 | $2,166.55 | $2,575.57 | $10,759.57 |
| ACR1018823 | KACR5011845 | SACR5011845 | $1,895.90 | $1,329.13 | $1,161.15 | $1,380.37 | $5,766.56 |
| ACR1018824 | KACR5011846 | SACR5011846 | $2,263.32 | $1,586.71 | $1,386.18 | $1,647.88 | $6,884.09 |
| ACR1018825 | KACR5011847 | SACR5011847 | $727.94 | $510.32 | $445.83 | $530.00 | $2,214.10 |
| ACR1018826 | KACR5011848 | SACR5011848 | $1,606.39 | $1,126.16 | $983.84 | $1,169.58 | $4,885.98 |
| ACR1018827 | KACR5011849 | SACR5011849 | $877.32 | $615.04 | $537.32 | $638.76 | $2,668.43 |
| ACR1018828 | KACR5011850 | SACR5011850 | $368.00 | $257.99 | $225.38 | $267.93 | $1,119.31 |
| ACR1018829 | KACR5011851 | SACR5011851 | $1,045.67 | $733.07 | $640.42 | $761.33 | $3,180.49 |
| ACR1018830 | KACR5011852 | SACR5011852 | $45.71 | $32.04 | $27.99 | $33.28 | $139.02 |
| ACR1018831 | KACR5011853 | SACR5011853 | $321.17 | $225.15 | $196.70 | $233.83 | $976.85 |
| ACR1018833 | KACR5011855 | SACR5011855 | $1,554.26 | $1,089.61 | $951.91 | $1,131.62 | $4,727.40 |
| ACR1018834 | KACR5011857 | SACR5011857 | $1,287.12 | $902.33 | $788.30 | $937.12 | $3,914.87 |
| ACR1018835 | KACR5011858 | SACR5011858 | $1,910.30 | $1,339.22 | $1,169.97 | $1,390.85 | $5,810.35 |
| ACR1018836 | KACR5011859 | SACR5011859 | $1,789.90 | $1,254.81 | $1,096.23 | $1,303.19 | $5,444.12 |
| ACR1018837 | KACR5011860 | SACR5011860 | $2,156.72 | $1,511.97 | $1,320.89 | $1,570.27 | $6,559.85 |
| ACR1018838 | KACR5011861 | SACR5011861 | $2,043.20 | $1,432.39 | $1,251.36 | $1,487.61 | $6,214.56 |
| ACR1018839 | KACR5011862 | SACR5011862 | $239.72 | $168.06 | $146.82 | $174.54 | $729.14 |
| ACR1018840 | KACR5011863 | SACR5011863 | $396.42 | $277.91 | $242.79 | $288.62 | $1,205.74 |
| ACR1019487 | KACR5011864 | SACR5011864 | $250.91 | $175.90 | $153.67 | $182.68 | $763.16 |
| ACR1019488 | KACR5011865 | SACR5011865 | $1,380.17 | $967.57 | $845.29 | $1,004.88 | $4,197.91 |
| ACR1019489 | KACR5011866 | SACR5011866 | $1,162.68 | $815.10 | $712.09 | $846.52 | $3,536.38 |
| ACR1019490 | KACR5011867 | SACR5011867 | $1,058.85 | $742.31 | $648.50 | $770.93 | $3,220.57 |
| ACR1019491 | KACR5011868 | SACR5011868 | $1,299.87 | $911.27 | $796.11 | $946.41 | $3,953.65 |
| ACR1019492 | KACR5011869 | SACR5011869 | $2,160.29 | $1,514.47 | $1,323.08 | $1,572.86 | $6,570.70 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019493 | KACR5011870 | SACR5011870 | $1,017.30 | $713.18 | $623.05 | $740.68 | $3,094.21 |
| ACR1019494 | KACR5011871 | SACR5011871 | $1,614.76 | $1,132.03 | $988.97 | $1,175.67 | $4,911.43 |
| ACR1019495 | KACR5011872 | SACR5011872 | $327.48 | $229.58 | $200.57 | $238.43 | $996.06 |
| ACR1019496 | KACR5011873 | SACR5011873 | $1,326.14 | $929.69 | $812.20 | $965.53 | $4,033.56 |
| ACR1019498 | KACR5011875 | SACR5011875 | $2,267.59 | $1,589.70 | $1,388.80 | $1,650.99 | $6,897.08 |
| ACR1019499 | KACR5011876 | SACR5011876 | $951.09 | $666.76 | $582.50 | $692.47 | $2,892.82 |
| ACR1019500 | KACR5011877 | SACR5011877 | $345.56 | $242.25 | $211.64 | $251.59 | $1,051.04 |
| ACR1019501 | KACR5011878 | SACR5011878 | $1,462.97 | $1,025.61 | $896.00 | $1,065.16 | $4,449.74 |
| ACR1019502 | KACR5011879 | SACR5011879 | $1,301.03 | $912.09 | $796.82 | $947.26 | $3,957.20 |
| ACR1019503 | KACR5011880 | SACR5011880 | $2,099.73 | $1,472.02 | $1,285.99 | $1,528.77 | $6,386.51 |
| ACR1019504 | KACR5011881 | SACR5011881 | $1,214.69 | $851.56 | $743.94 | $884.39 | $3,694.59 |
| ACR1014778 | KACR5011882 | SACR5011882 | $526.60 | $369.18 | $322.52 | $383.41 | $1,601.71 |
| ACR1014780 | KACR5011884 | SACR5011884 | $853.07 | $598.04 | $522.46 | $621.10 | $2,594.68 |
| ACR1014782 | KACR5011886 | SACR5011886 | $381.09 | $267.16 | $233.40 | $277.46 | $1,159.10 |
| ACR1014783 | KACR5011887 | SACR5011887 | $1,834.94 | $1,286.39 | $1,123.82 | $1,335.99 | $5,581.14 |
| ACR1014784 | KACR5011888 | SACR5011888 | $1,044.03 | $731.92 | $639.42 | $760.14 | $3,175.51 |
| ACR1014786 | KACR5011890 | SACR5011890 | $1,199.12 | $840.64 | $734.40 | $873.05 | $3,647.22 |
| ACR1014787 | KACR5011891 | SACR5011891 | $944.25 | $661.97 | $578.31 | $687.49 | $2,872.03 |
| ACR1014788 | KACR5011892 | SACR5011892 | $825.13 | $578.45 | $505.35 | $600.76 | $2,509.69 |
| ACR1014790 | KACR5011894 | SACR5011894 | $404.46 | $283.55 | $247.72 | $294.48 | $1,230.21 |
| ACR1014791 | KACR5011895 | SACR5011895 | $1,334.34 | $935.44 | $817.22 | $971.51 | $4,058.50 |
| ACR1014792 | KACR5011896 | SACR5011896 | $1,360.92 | $954.07 | $833.50 | $990.86 | $4,139.35 |
| ACR1014793 | KACR5011897 | SACR5011897 | $243.68 | $170.83 | $149.24 | $177.42 | $741.17 |
| ACR1014794 | KACR5011898 | SACR5011898 | $1,782.27 | $1,249.46 | $1,091.56 | $1,297.63 | $5,420.92 |
| ACR1014796 | KACR5011900 | SACR5011900 | $2,181.38 | $1,529.26 | $1,335.99 | $1,588.22 | $6,634.84 |
| ACR1014797 | KACR5011901 | SACR5011901 | $254.17 | $178.18 | $155.66 | $185.05 | $773.06 |
| ACR1014798 | KACR5011902 | SACR5011902 | $683.95 | $479.48 | $418.89 | $497.97 | $2,080.28 |
| ACR1014799 | KACR5011903 | SACR5011903 | $371.02 | $260.10 | $227.23 | $270.13 | $1,128.49 |
| ACR1014801 | KACR5011905 | SACR5011905 | $2,473.34 | $1,733.94 | $1,514.81 | $1,800.79 | $7,522.88 |
| ACR1014803 | KACR5011907 | SACR5011907 | $586.19 | $410.95 | $359.01 | $426.79 | $1,782.94 |
| ACR1014804 | KACR5011908 | SACR5011908 | $2,130.76 | $1,493.77 | $1,304.99 | $1,551.36 | $6,480.87 |
| ACR1014805 | KACR5011909 | SACR5011909 | $392.68 | $275.29 | $240.50 | $285.90 | $1,194.37 |
| ACR1014806 | KACR5011910 | SACR5011910 | $333.26 | $233.63 | $204.11 | $242.64 | $1,013.64 |
| ACR1014807 | KACR5011911 | SACR5011911 | $1,326.90 | $930.23 | $812.67 | $966.09 | $4,035.88 |
| ACR1014808 | KACR5011912 | SACR5011912 | $2,102.63 | $1,474.05 | $1,287.76 | $1,530.88 | $6,395.32 |
| ACR1014809 | KACR5011913 | SACR5011913 | $203.39 | $142.59 | $124.57 | $148.09 | $618.64 |
| ACR1014811 | KACR5011915 | SACR5011915 | $1,011.50 | $709.12 | $619.50 | $736.46 | $3,076.57 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014812 | KACR5011916 | SACR5011916 | $1,097.16 | $769.17 | $671.96 | $798.82 | $3,337.12 |
| ACR1014813 | KACR5011917 | SACR5011917 | $223.47 | $156.66 | $136.87 | $162.71 | $679.71 |
| ACR1014814 | KACR5011918 | SACR5011918 | $1,348.80 | $945.58 | $826.08 | $982.04 | $4,102.50 |
| ACR1014815 | KACR5011919 | SACR5011919 | $59.10 | $41.43 | $36.19 | $43.03 | $179.75 |
| ACR1014817 | KACR5011921 | SACR5011921 | $919.53 | $644.64 | $563.17 | $669.49 | $2,796.84 |
| ACR1014818 | KACR5011922 | SACR5011922 | $1,843.66 | $1,292.50 | $1,129.16 | $1,342.33 | $5,607.66 |
| ACR1014819 | KACR5011923 | SACR5011923 | $237.83 | $166.73 | $145.66 | $173.16 | $723.39 |
| ACR1014822 | KACR5011926 | SACR5011926 | $1,569.69 | $1,100.43 | $961.36 | $1,142.86 | $4,774.35 |
| ACR1014823 | KACR5011927 | SACR5011927 | $70.97 | $49.76 | $43.47 | $51.67 | $215.87 |
| ACR1014824 | KACR5011928 | SACR5011928 | $475.28 | $333.19 | $291.00 | $346.04 | $1,445.59 |
| ACR1014825 | KACR5011929 | SACR5011929 | $1,287.89 | $902.87 | $788.77 | $937.68 | $3,917.21 |
| ACR1014826 | KACR5011930 | SACR5011930 | $1,231.49 | $863.34 | $754.23 | $896.62 | $3,745.69 |
| ACR1014827 | KACR5011931 | SACR5011931 | $894.90 | $627.37 | $548.08 | $651.56 | $2,721.90 |
| ACR1014828 | KACR5011932 | SACR5011932 | $686.00 | $480.92 | $420.14 | $499.46 | $2,086.53 |
| ACR1014830 | KACR5011934 | SACR5011934 | $1,071.90 | $751.46 | $656.49 | $780.43 | $3,260.28 |
| ACR1014831 | KACR5011935 | SACR5011935 | $2,425.64 | $1,700.50 | $1,485.59 | $1,766.06 | $7,377.78 |
| ACR1014832 | KACR5011936 | SACR5011936 | $542.39 | $380.24 | $332.19 | $394.90 | $1,649.72 |
| ACR1014833 | KACR5011937 | SACR5011937 | $869.55 | $609.60 | $532.56 | $633.10 | $2,644.81 |
| ACR1014837 | KACR5011941 | SACR5011941 | $1,532.75 | $1,074.53 | $938.74 | $1,115.96 | $4,661.98 |
| ACR1014838 | KACR5011942 | SACR5011942 | $373.68 | $261.97 | $228.86 | $272.07 | $1,136.57 |
| ACR1014840 | KACR5011944 | SACR5011944 | $1,826.62 | $1,280.56 | $1,118.72 | $1,329.93 | $5,555.82 |
| ACR1014841 | KACR5011945 | SACR5011945 | $1,557.94 | $1,092.19 | $954.17 | $1,134.30 | $4,738.60 |
| ACR1014842 | KACR5011946 | SACR5011946 | $1,195.89 | $838.38 | $732.43 | $870.70 | $3,637.41 |
| ACR1014843 | KACR5011947 | SACR5011947 | $3,129.91 | $2,194.23 | $1,916.93 | $2,278.83 | $9,519.89 |
| ACR1014844 | KACR5011948 | SACR5011948 | $511.67 | $358.71 | $313.38 | $372.54 | $1,556.30 |
| ACR1014845 | KACR5011949 | SACR5011949 | $512.42 | $359.23 | $313.83 | $373.08 | $1,558.56 |
| ACR1014847 | KACR5011951 | SACR5011951 | $70.68 | $49.55 | $43.29 | $51.46 | $214.97 |
| ACR1014848 | KACR5011952 | SACR5011952 | $1,152.84 | $808.20 | $706.06 | $839.36 | $3,506.45 |
| ACR1014849 | KACR5011953 | SACR5011953 | $1,121.22 | $786.03 | $686.70 | $816.34 | $3,410.28 |
| ACR1014850 | KACR5011954 | SACR5011954 | $474.36 | $332.55 | $290.53 | $345.37 | $1,442.81 |
| ACR1014851 | KACR5011955 | SACR5011955 | $411.31 | $288.35 | $251.91 | $299.47 | $1,251.04 |
| ACR1014852 | KACR5011956 | SACR5011956 | $3,860.25 | $2,706.23 | $2,364.22 | $2,810.57 | $11,741.27 |
| ACR1014853 | KACR5011957 | SACR5011957 | $291.50 | $204.36 | $178.53 | $212.24 | $886.62 |
| ACR1014854 | KACR5011958 | SACR5011958 | $3,558.97 | $2,495.02 | $2,179.71 | $2,591.22 | $10,824.91 |
| ACR1014855 | KACR5011959 | SACR5011959 | $2,207.55 | $1,547.60 | $1,352.02 | $1,607.27 | $6,714.44 |
| ACR1014856 | KACR5011960 | SACR5011960 | $199.13 | $139.60 | $121.96 | $144.98 | $605.68 |
| ACR1014858 | KACR5011962 | SACR5011962 | $410.48 | $287.77 | $251.40 | $298.86 | $1,248.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014859 | KACR5011963 | SACR5011963 | $1,382.29 | $969.06 | $846.59 | $1,006.42 | $4,204.35 |
| ACR1014860 | KACR5011964 | SACR5011964 | $993.89 | $696.77 | $608.71 | $723.63 | $3,023.00 |
| ACR1014861 | KACR5011965 | SACR5011965 | $404.73 | $283.74 | $247.88 | $294.68 | $1,231.03 |
| ACR1014863 | KACR5011967 | SACR5011967 | $1,889.17 | $1,324.40 | $1,157.03 | $1,375.46 | $5,746.06 |
| ACR1014864 | KACR5011968 | SACR5011968 | $1,199.23 | $840.72 | $734.47 | $873.13 | $3,647.56 |
| ACR1014865 | KACR5011969 | SACR5011969 | $1,491.40 | $1,045.56 | $913.42 | $1,085.86 | $4,536.23 |
| ACR1014866 | KACR5011970 | SACR5011970 | $1,983.96 | $1,390.85 | $1,215.08 | $1,444.48 | $6,034.37 |
| ACR1014867 | KACR5011971 | SACR5011971 | $1,434.66 | $1,005.77 | $878.66 | $1,044.55 | $4,363.65 |
| ACR1014868 | KACR5011972 | SACR5011972 | $209.41 | $146.81 | $128.26 | $152.47 | $636.94 |
| ACR1014869 | KACR5011973 | SACR5011973 | $64.89 | $45.49 | $39.74 | $47.25 | $197.38 |
| ACR1014870 | KACR5011974 | SACR5011974 | $1,742.24 | $1,221.40 | $1,067.04 | $1,268.49 | $5,299.16 |
| ACR1014871 | KACR5011975 | SACR5011975 | $1,120.42 | $785.47 | $686.21 | $815.75 | $3,407.85 |
| ACR1014872 | KACR5011976 | SACR5011976 | $1,529.38 | $1,072.17 | $936.67 | $1,113.51 | $4,651.73 |
| ACR1014873 | KACR5011977 | SACR5011977 | $2,739.24 | $1,920.35 | $1,677.66 | $1,994.39 | $8,331.65 |
| ACR1014874 | KACR5011978 | SACR5011978 | $87.10 | $61.06 | $53.35 | $63.42 | $264.93 |
| ACR1014875 | KACR5011979 | SACR5011979 | $1,607.35 | $1,126.84 | $984.43 | $1,170.28 | $4,888.90 |
| ACR1014876 | KACR5011980 | SACR5011980 | $1,638.75 | $1,148.85 | $1,003.66 | $1,193.14 | $4,984.39 |
| ACR1014877 | KACR5011981 | SACR5011981 | $1,133.57 | $794.69 | $694.26 | $825.33 | $3,447.84 |
| ACR1014878 | KACR5011982 | SACR5011982 | $759.36 | $532.35 | $465.07 | $552.88 | $2,309.66 |
| ACR1014879 | KACR5011983 | SACR5011983 | $1,667.42 | $1,168.95 | $1,021.22 | $1,214.02 | $5,071.61 |
| ACR1014880 | KACR5011984 | SACR5011984 | $1,300.26 | $911.55 | $796.35 | $946.69 | $3,954.86 |
| ACR1014881 | KACR5011985 | SACR5011985 | $986.29 | $691.44 | $604.06 | $718.10 | $2,999.89 |
| ACR1014882 | KACR5011986 | SACR5011986 | $916.56 | $642.56 | $561.35 | $667.33 | $2,787.80 |
| ACR1014884 | KACR5011988 | SACR5011988 | $1,343.34 | $941.75 | $822.74 | $978.06 | $4,085.89 |
| ACR1014885 | KACR5011989 | SACR5011989 | $1,814.06 | $1,271.75 | $1,111.03 | $1,320.78 | $5,517.61 |
| ACR1014886 | KACR5011990 | SACR5011990 | $939.07 | $658.33 | $575.14 | $683.72 | $2,856.25 |
| ACR1014887 | KACR5011991 | SACR5011991 | $4,671.85 | $3,275.21 | $2,861.29 | $3,401.48 | $14,209.83 |
| ACR1014888 | KACR5011992 | SACR5011992 | $1,324.90 | $928.82 | $811.44 | $964.63 | $4,029.80 |
| ACR1014889 | KACR5011993 | SACR5011993 | $1,070.92 | $750.77 | $655.89 | $779.71 | $3,257.28 |
| ACR1014890 | KACR5011994 | SACR5011994 | $1,164.83 | $816.61 | $713.41 | $848.09 | $3,542.93 |
| ACR1014891 | KACR5011995 | SACR5011995 | $3,062.52 | $2,146.99 | $1,875.66 | $2,229.76 | $9,314.93 |
| ACR1014892 | KACR5011996 | SACR5011996 | $1,892.88 | $1,327.01 | $1,159.30 | $1,378.17 | $5,757.37 |
| ACR1014893 | KACR5011997 | SACR5011997 | $411.37 | $288.39 | $251.94 | $299.51 | $1,251.20 |
| ACR1014894 | KACR5011998 | SACR5011998 | $2,844.93 | $1,994.44 | $1,742.39 | $2,071.34 | $8,653.09 |
| ACR1014895 | KACR5011999 | SACR5011999 | $1,073.46 | $752.55 | $657.44 | $781.56 | $3,265.02 |
| ACR1014896 | KACR5012000 | SACR5012000 | $1,941.62 | $1,361.18 | $1,189.16 | $1,413.66 | $5,905.61 |
| ACR1014897 | KACR5012001 | SACR5012001 | $1,190.59 | $834.67 | $729.18 | $866.85 | $3,621.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014898 | KACR5012002 | SACR5012002 | $167.52 | $117.44 | $102.60 | $121.97 | $509.52 |
| ACR1014899 | KACR5012003 | SACR5012003 | $1,583.91 | $1,110.40 | $970.07 | $1,153.21 | $4,817.60 |
| ACR1014901 | KACR5012005 | SACR5012005 | $85.72 | $60.09 | $52.50 | $62.41 | $260.71 |
| ACR1014902 | KACR5012006 | SACR5012006 | $1,195.16 | $837.87 | $731.98 | $870.17 | $3,635.18 |
| ACR1014903 | KACR5012007 | SACR5012007 | $1,826.10 | $1,280.19 | $1,118.40 | $1,329.55 | $5,554.23 |
| ACR1014904 | KACR5012008 | SACR5012008 | $1,087.44 | $762.35 | $666.01 | $791.74 | $3,307.54 |
| ACR1014905 | KACR5012009 | SACR5012009 | $990.51 | $694.40 | $606.64 | $721.17 | $3,012.71 |
| ACR1014906 | KACR5012010 | SACR5012010 | $74.32 | $52.10 | $45.52 | $54.11 | $226.04 |
| ACR1014907 | KACR5012011 | SACR5012011 | $1,676.01 | $1,174.97 | $1,026.48 | $1,220.27 | $5,097.72 |
| ACR1014908 | KACR5012012 | SACR5012012 | $1,597.98 | $1,120.27 | $978.69 | $1,163.46 | $4,860.40 |
| ACR1014909 | KACR5012013 | SACR5012013 | $1,165.65 | $817.18 | $713.91 | $848.69 | $3,545.43 |
| ACR1014910 | KACR5012014 | SACR5012014 | $1,068.72 | $749.23 | $654.54 | $778.12 | $3,250.61 |
| ACR1014911 | KACR5012015 | SACR5012015 | $2,174.35 | $1,524.33 | $1,331.69 | $1,583.10 | $6,613.48 |
| ACR1014912 | KACR5012016 | SACR5012016 | $466.84 | $327.28 | $285.92 | $339.90 | $1,419.93 |
| ACR1014914 | KACR5012018 | SACR5012018 | $1,093.59 | $766.66 | $669.77 | $796.22 | $3,326.24 |
| ACR1014915 | KACR5012019 | SACR5012019 | $817.48 | $573.09 | $500.67 | $595.19 | $2,486.43 |
| ACR1014916 | KACR5012020 | SACR5012020 | $775.89 | $543.94 | $475.20 | $564.91 | $2,359.94 |
| ACR1014918 | KACR5012021 | SACR5012021 | $376.50 | $263.94 | $230.59 | $274.12 | $1,145.15 |
| ACR1014919 | KACR5012022 | SACR5012022 | $1,310.59 | $918.79 | $802.68 | $954.21 | $3,986.27 |
| ACR1014921 | KACR5012024 | SACR5012024 | $1,896.98 | $1,329.88 | $1,161.82 | $1,381.16 | $5,769.84 |
| ACR1014922 | KACR5012025 | SACR5012025 | $824.37 | $577.93 | $504.89 | $600.21 | $2,507.41 |
| ACR1014923 | KACR5012026 | SACR5012026 | $632.73 | $443.58 | $387.52 | $460.68 | $1,924.51 |
| ACR1014924 | KACR5012027 | SACR5012027 | $237.60 | $166.57 | $145.52 | $172.99 | $722.68 |
| ACR1014925 | KACR5012028 | SACR5012028 | $55.43 | $38.86 | $33.95 | $40.36 | $168.61 |
| ACR1014926 | KACR5012029 | SACR5012029 | $405.51 | $284.28 | $248.35 | $295.24 | $1,233.38 |
| ACR1014927 | KACR5012030 | SACR5012030 | $1,584.20 | $1,110.60 | $970.25 | $1,153.42 | $4,818.47 |
| ACR1014928 | KACR5012031 | SACR5012031 | $1,250.55 | $876.70 | $765.91 | $910.50 | $3,803.66 |
| ACR1014929 | KACR5012032 | SACR5012032 | $1,428.15 | $1,001.21 | $874.68 | $1,039.81 | $4,343.84 |
| ACR1014931 | KACR5012034 | SACR5012034 | $1,477.44 | $1,035.76 | $904.87 | $1,075.70 | $4,493.77 |
| ACR1014932 | KACR5012035 | SACR5012035 | $1,423.77 | $998.14 | $872.00 | $1,036.62 | $4,330.53 |
| ACR1014933 | KACR5012036 | SACR5012036 | $1,580.61 | $1,108.09 | $968.05 | $1,150.81 | $4,807.55 |
| ACR1014934 | KACR5012037 | SACR5012037 | $1,253.83 | $879.00 | $767.92 | $912.89 | $3,813.64 |
| ACR1014935 | KACR5012038 | SACR5012038 | $2,310.50 | $1,619.78 | $1,415.07 | $1,682.23 | $7,027.57 |
| ACR1014991 | KACR5012039 | SACR5012039 | $956.31 | $670.42 | $585.69 | $696.27 | $2,908.69 |
| ACR1014936 | KACR5012040 | SACR5012040 | $1,113.16 | $780.38 | $681.76 | $810.47 | $3,385.78 |
| ACR1014937 | KACR5012041 | SACR5012041 | $3,418.12 | $2,396.28 | $2,093.44 | $2,488.66 | $10,396.50 |
| ACR1014939 | KACR5012043 | SACR5012043 | $889.97 | $623.91 | $545.06 | $647.97 | $2,706.91 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014943 | KACR5012047 | SACR5012047 | $875.07 | $613.47 | $535.94 | $637.12 | $2,661.61 |
| ACR1014945 | KACR5012049 | SACR5012049 | $882.00 | $618.32 | $540.18 | $642.16 | $2,682.66 |
| ACR1014946 | KACR5012050 | SACR5012050 | $2,722.91 | $1,908.90 | $1,667.66 | $1,982.49 | $8,281.96 |
| ACR1014947 | KACR5012051 | SACR5012051 | $166.20 | $116.51 | $101.79 | $121.01 | $505.51 |
| ACR1014948 | KACR5012052 | SACR5012052 | $561.58 | $393.69 | $343.94 | $408.87 | $1,708.09 |
| ACR1014949 | KACR5012053 | SACR5012053 | $1,366.26 | $957.82 | $836.77 | $994.75 | $4,155.60 |
| ACR1014950 | KACR5012054 | SACR5012054 | $5,237.18 | $3,671.53 | $3,207.53 | $3,813.08 | $15,929.32 |
| ACR1014952 | KACR5012056 | SACR5012056 | $2,548.73 | $1,786.79 | $1,560.98 | $1,855.68 | $7,752.18 |
| ACR1014953 | KACR5012057 | SACR5012057 | $3,598.55 | $2,522.77 | $2,203.94 | $2,620.03 | $10,945.29 |
| ACR1014955 | KACR5012059 | SACR5012059 | $1,071.00 | $750.83 | $655.94 | $779.77 | $3,257.54 |
| ACR1014956 | KACR5012060 | SACR5012060 | $139.92 | $98.09 | $85.70 | $101.87 | $425.58 |
| ACR1014957 | KACR5012061 | SACR5012061 | $236.09 | $165.51 | $144.60 | $171.89 | $718.10 |
| ACR1014958 | KACR5012062 | SACR5012062 | $437.56 | $306.75 | $267.99 | $318.58 | $1,330.88 |
| ACR1014959 | KACR5012063 | SACR5012063 | $1,241.51 | $870.36 | $760.37 | $903.92 | $3,776.16 |
| ACR1014960 | KACR5012064 | SACR5012064 | $1,080.52 | $757.50 | $661.77 | $786.70 | $3,286.48 |
| ACR1014962 | KACR5012066 | SACR5012066 | $1,737.89 | $1,218.35 | $1,064.37 | $1,265.32 | $5,285.93 |
| ACR1014963 | KACR5012067 | SACR5012067 | $196.23 | $137.57 | $120.18 | $142.87 | $596.86 |
| ACR1014964 | KACR5012068 | SACR5012068 | $191.62 | $134.34 | $117.36 | $139.51 | $582.83 |
| ACR1014965 | KACR5012069 | SACR5012069 | $443.53 | $310.94 | $271.64 | $322.92 | $1,349.03 |
| ACR1014966 | KACR5012070 | SACR5012070 | $842.71 | $590.78 | $516.12 | $613.56 | $2,563.17 |
| ACR1014967 | KACR5012071 | SACR5012071 | $1,159.55 | $812.91 | $710.17 | $844.25 | $3,526.88 |
| ACR1014968 | KACR5012072 | SACR5012072 | $66.87 | $46.88 | $40.95 | $48.69 | $203.38 |
| ACR1014969 | KACR5012073 | SACR5012073 | $944.45 | $662.11 | $578.43 | $687.63 | $2,872.62 |
| ACR1014970 | KACR5012074 | SACR5012074 | $1,102.73 | $773.07 | $675.37 | $802.88 | $3,354.05 |
| ACR1014971 | KACR5012075 | SACR5012075 | $655.09 | $459.25 | $401.21 | $476.96 | $1,992.51 |
| ACR1014972 | KACR5012076 | SACR5012076 | $1,004.64 | $704.30 | $615.30 | $731.46 | $3,055.70 |
| ACR1014973 | KACR5012077 | SACR5012077 | $1,668.60 | $1,169.78 | $1,021.94 | $1,214.88 | $5,075.20 |
| ACR1014974 | KACR5012078 | SACR5012078 | $1,686.01 | $1,181.98 | $1,032.60 | $1,227.55 | $5,128.15 |
| ACR1014975 | KACR5012079 | SACR5012079 | $768.81 | $538.97 | $470.86 | $559.75 | $2,338.40 |
| ACR1014976 | KACR5012080 | SACR5012080 | $346.34 | $242.80 | $212.12 | $252.16 | $1,053.41 |
| ACR1014977 | KACR5012081 | SACR5012081 | $1,117.29 | $783.28 | $684.29 | $813.48 | $3,398.34 |
| ACR1014979 | KACR5012083 | SACR5012083 | $528.07 | $370.21 | $323.42 | $384.48 | $1,606.18 |
| ACR1014980 | KACR5012084 | SACR5012084 | $633.02 | $443.78 | $387.70 | $460.89 | $1,925.38 |
| ACR1014981 | KACR5012085 | SACR5012085 | $1,722.95 | $1,207.87 | $1,055.23 | $1,254.44 | $5,240.49 |
| ACR1014982 | KACR5012086 | SACR5012086 | $2,337.46 | $1,638.68 | $1,431.59 | $1,701.86 | $7,109.60 |
| ACR1014983 | KACR5012087 | SACR5012087 | $885.31 | $620.65 | $542.21 | $644.58 | $2,692.76 |
| ACR1014986 | KACR5012090 | SACR5012090 | $2,661.96 | $1,866.17 | $1,630.33 | $1,938.12 | $8,096.57 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014987 | KACR5012091 | SACR5012091 | $1,043.07 | $731.25 | $638.83 | $759.44 | $3,172.59 |
| ACR1014989 | KACR5012093 | SACR5012093 | $1,344.64 | $942.66 | $823.53 | $979.00 | $4,089.83 |
| ACR1014990 | KACR5012094 | SACR5012094 | $672.01 | $471.11 | $411.58 | $489.28 | $2,043.98 |
| ACR1014992 | KACR5012095 | SACR5012095 | $4,809.96 | $3,372.03 | $2,945.88 | $3,502.04 | $14,629.91 |
| ACR1014993 | KACR5012096 | SACR5012096 | $664.12 | $465.58 | $406.74 | $483.53 | $2,019.96 |
| ACR1014994 | KACR5012097 | SACR5012097 | $815.02 | $571.37 | $499.16 | $593.40 | $2,478.96 |
| ACR1014995 | KACR5012098 | SACR5012098 | $753.09 | $527.95 | $461.23 | $548.31 | $2,290.59 |
| ACR1014996 | KACR5012099 | SACR5012099 | $1,288.47 | $903.28 | $789.13 | $938.11 | $3,918.98 |
| ACR1014997 | KACR5012100 | SACR5012100 | $1,604.38 | $1,124.75 | $982.61 | $1,168.12 | $4,879.86 |
| ACR1015514 | KACR5012102 | SACR5012102 | $1,131.25 | $793.06 | $692.84 | $823.64 | $3,440.79 |
| ACR1015515 | KACR5012103 | SACR5012103 | $971.48 | $681.06 | $594.99 | $707.31 | $2,954.83 |
| ACR1015517 | KACR5012105 | SACR5012105 | $1,057.11 | $741.09 | $647.43 | $769.66 | $3,215.28 |
| ACR1015518 | KACR5012106 | SACR5012106 | $126.26 | $88.52 | $77.33 | $91.93 | $384.04 |
| ACR1015520 | KACR5012108 | SACR5012108 | $157.06 | $110.11 | $96.19 | $114.36 | $477.72 |
| ACR1015522 | KACR5012110 | SACR5012110 | $858.59 | $601.92 | $525.85 | $625.13 | $2,611.49 |
| ACR1015523 | KACR5012111 | SACR5012111 | $4,052.71 | $2,841.15 | $2,482.10 | $2,950.69 | $12,326.65 |
| ACR1015526 | KACR5012113 | SACR5012113 | $2,570.44 | $1,802.01 | $1,574.28 | $1,871.49 | $7,818.21 |
| ACR1015527 | KACR5012114 | SACR5012114 | $468.31 | $328.31 | $286.82 | $340.97 | $1,424.41 |
| ACR1015528 | KACR5012115 | SACR5012115 | $455.07 | $319.02 | $278.71 | $331.32 | $1,384.12 |
| ACR1015529 | KACR5012116 | SACR5012116 | $987.61 | $692.37 | $604.87 | $719.06 | $3,003.90 |
| ACR1015531 | KACR5012118 | SACR5012118 | $349.62 | $245.10 | $214.12 | $254.55 | $1,063.39 |
| ACR1015532 | KACR5012119 | SACR5012119 | $1,667.01 | $1,168.66 | $1,020.97 | $1,213.71 | $5,070.34 |
| ACR1015533 | KACR5012120 | SACR5012120 | $1,291.82 | $905.63 | $791.18 | $940.55 | $3,929.19 |
| ACR1015534 | KACR5012121 | SACR5012121 | $813.68 | $570.43 | $498.34 | $592.43 | $2,474.88 |
| ACR1015536 | KACR5012123 | SACR5012123 | $835.95 | $586.04 | $511.98 | $608.64 | $2,542.60 |
| ACR1015537 | KACR5012124 | SACR5012124 | $451.21 | $316.32 | $276.35 | $328.52 | $1,372.41 |
| ACR1015538 | KACR5012125 | SACR5012125 | $1,640.65 | $1,150.18 | $1,004.82 | $1,194.52 | $4,990.18 |
| ACR1015539 | KACR5012126 | SACR5012126 | $1,197.35 | $839.40 | $733.32 | $871.77 | $3,641.84 |
| ACR1015540 | KACR5012127 | SACR5012127 | $347.15 | $243.37 | $212.62 | $252.76 | $1,055.90 |
| ACR1015541 | KACR5012128 | SACR5012128 | $680.78 | $477.26 | $416.94 | $495.66 | $2,070.64 |
| ACR1015542 | KACR5012129 | SACR5012129 | $861.41 | $603.89 | $527.57 | $627.17 | $2,620.04 |
| ACR1015545 | KACR5012132 | SACR5012132 | $1,474.87 | $1,033.96 | $903.29 | $1,073.82 | $4,485.94 |
| ACR1015546 | KACR5012133 | SACR5012133 | $510.63 | $357.98 | $312.74 | $371.78 | $1,553.11 |
| ACR1015548 | KACR5012135 | SACR5012135 | $1,549.75 | $1,086.45 | $949.15 | $1,128.34 | $4,713.69 |
| ACR1015550 | KACR5012136 | SACR5012136 | $4,364.38 | $3,059.65 | $2,672.98 | $3,177.62 | $13,274.62 |
| ACR1015552 | KACR5012137 | SACR5012137 | $188.84 | $132.39 | $115.66 | $137.49 | $574.39 |
| ACR1015554 | KACR5012139 | SACR5012139 | $2,146.71 | $1,504.95 | $1,314.76 | $1,562.98 | $6,529.40 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015555 | KACR5012140 | SACR5012140 | $1,251.76 | $877.55 | $766.65 | $911.38 | $3,807.35 |
| ACR1015556 | KACR5012141 | SACR5012141 | $1,134.19 | $795.12 | $694.64 | $825.78 | $3,449.73 |
| ACR1015557 | KACR5012142 | SACR5012142 | $1,145.81 | $803.27 | $701.76 | $834.24 | $3,485.09 |
| ACR1015558 | KACR5012143 | SACR5012143 | $897.32 | $629.07 | $549.57 | $653.32 | $2,729.27 |
| ACR1015559 | KACR5012144 | SACR5012144 | $810.84 | $568.44 | $496.61 | $590.36 | $2,466.25 |
| ACR1015560 | KACR5012145 | SACR5012145 | $1,389.38 | $974.02 | $850.93 | $1,011.58 | $4,225.91 |
| ACR1015561 | KACR5012146 | SACR5012146 | $1,349.15 | $945.83 | $826.29 | $982.29 | $4,103.56 |
| ACR1015562 | KACR5012147 | SACR5012147 | $1,656.54 | $1,161.32 | $1,014.55 | $1,206.09 | $5,038.50 |
| ACR1015563 | KACR5012148 | SACR5012148 | $1,023.85 | $717.77 | $627.06 | $745.44 | $3,114.12 |
| ACR1015564 | KACR5012149 | SACR5012149 | $587.76 | $412.05 | $359.98 | $427.94 | $1,787.72 |
| ACR1015567 | KACR5012151 | SACR5012151 | $484.87 | $339.92 | $296.96 | $353.03 | $1,474.78 |
| ACR1015566 | KACR5012152 | SACR5012152 | $473.27 | $331.78 | $289.85 | $344.58 | $1,439.48 |
| ACR1015568 | KACR5012153 | SACR5012153 | $1,864.75 | $1,307.29 | $1,142.07 | $1,357.69 | $5,671.80 |
| ACR1015570 | KACR5012155 | SACR5012155 | $674.82 | $473.09 | $413.30 | $491.33 | $2,052.53 |
| ACR1015571 | KACR5012156 | SACR5012156 | $163.10 | $114.34 | $99.89 | $118.75 | $496.08 |
| ACR1015572 | KACR5012157 | SACR5012157 | $1,096.61 | $768.78 | $671.62 | $798.42 | $3,335.43 |
| ACR1015574 | KACR5012159 | SACR5012159 | $758.45 | $531.71 | $464.52 | $552.21 | $2,306.90 |
| ACR1015575 | KACR5012160 | SACR5012160 | $111.28 | $78.01 | $68.15 | $81.02 | $338.46 |
| ACR1015578 | KACR5012163 | SACR5012163 | $5,387.43 | $3,776.86 | $3,299.55 | $3,922.48 | $16,386.32 |
| ACR1015580 | KACR5012164 | SACR5012164 | $259.15 | $181.68 | $158.72 | $188.68 | $788.24 |
| ACR1015582 | KACR5012167 | SACR5012167 | $211.83 | $148.51 | $129.74 | $154.23 | $644.30 |
| ACR1015583 | KACR5012168 | SACR5012168 | $745.71 | $522.78 | $456.71 | $542.94 | $2,268.13 |
| ACR1015584 | KACR5012169 | SACR5012169 | $1,575.69 | $1,104.64 | $965.04 | $1,147.23 | $4,792.60 |
| ACR1015585 | KACR5012170 | SACR5012170 | $292.38 | $204.97 | $179.07 | $212.87 | $889.29 |
| ACR1015586 | KACR5012171 | SACR5012171 | $99.00 | $69.40 | $60.63 | $72.08 | $301.12 |
| ACR1015589 | KACR5012174 | SACR5012174 | $741.23 | $519.64 | $453.97 | $539.67 | $2,254.51 |
| ACR1015591 | KACR5012176 | SACR5012176 | $1,537.41 | $1,077.80 | $941.59 | $1,119.35 | $4,676.15 |
| ACR1015592 | KACR5012177 | SACR5012177 | $740.37 | $519.03 | $453.44 | $539.05 | $2,251.89 |
| ACR1015593 | KACR5012178 | SACR5012178 | $2,654.01 | $1,860.60 | $1,625.46 | $1,932.33 | $8,072.40 |
| ACR1015595 | KACR5012180 | SACR5012180 | $337.74 | $236.78 | $206.85 | $245.90 | $1,027.28 |
| ACR1015596 | KACR5012181 | SACR5012181 | $1,153.86 | $808.91 | $706.68 | $840.10 | $3,509.55 |
| ACR1015598 | KACR5012183 | SACR5012183 | $2,538.07 | $1,779.32 | $1,554.45 | $1,847.92 | $7,719.75 |
| ACR1015599 | KACR5012184 | SACR5012184 | $371.83 | $260.67 | $227.73 | $270.72 | $1,130.94 |
| ACR1015600 | KACR5012185 | SACR5012185 | $1,428.19 | $1,001.24 | $874.70 | $1,039.84 | $4,343.97 |
| ACR1015601 | KACR5012186 | SACR5012186 | $935.21 | $655.63 | $572.77 | $680.91 | $2,844.53 |
| ACR1015602 | KACR5012187 | SACR5012187 | $330.16 | $231.46 | $202.21 | $240.39 | $1,004.22 |
| ACR1015604 | KACR5012189 | SACR5012189 | $80.37 | $56.34 | $49.22 | $58.51 | $244.44 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015605 | KACR5012190 | SACR5012190 | $1,900.77 | $1,332.54 | $1,164.14 | $1,383.92 | $5,781.37 |
| ACR1015606 | KACR5012191 | SACR5012191 | $237.45 | $166.46 | $145.42 | $172.88 | $722.21 |
| ACR1015607 | KACR5012192 | SACR5012192 | $83.99 | $58.88 | $51.44 | $61.15 | $255.45 |
| ACR1015608 | KACR5012193 | SACR5012193 | $1,127.56 | $790.48 | $690.58 | $820.95 | $3,429.56 |
| ACR1015609 | KACR5012194 | SACR5012194 | $1,949.99 | $1,367.04 | $1,194.28 | $1,419.75 | $5,931.07 |
| ACR1015610 | KACR5012195 | SACR5012195 | $9.19 | $6.44 | $5.63 | $6.69 | $27.96 |
| ACR1015611 | KACR5012196 | SACR5012196 | $4,173.25 | $2,925.66 | $2,555.93 | $3,038.46 | $12,693.30 |
| ACR1015612 | KACR5012197 | SACR5012197 | $239.53 | $167.92 | $146.70 | $174.40 | $728.56 |
| ACR1015614 | KACR5012199 | SACR5012199 | $1,487.89 | $1,043.09 | $911.26 | $1,083.30 | $4,525.54 |
| ACR1015615 | KACR5012200 | SACR5012200 | $1,124.85 | $788.58 | $688.92 | $818.98 | $3,421.34 |
| ACR1015616 | KACR5012201 | SACR5012201 | $1,228.10 | $860.96 | $752.15 | $894.15 | $3,735.36 |
| ACR1015618 | KACR5012203 | SACR5012203 | $17.24 | $12.09 | $10.56 | $12.55 | $52.44 |
| ACR1015619 | KACR5012204 | SACR5012204 | $1,997.67 | $1,400.47 | $1,223.48 | $1,454.46 | $6,076.09 |
| ACR1015620 | KACR5012205 | SACR5012205 | $21.33 | $14.95 | $13.06 | $15.53 | $64.86 |
| ACR1015621 | KACR5012206 | SACR5012206 | $1,766.61 | $1,238.49 | $1,081.97 | $1,286.24 | $5,373.31 |
| ACR1015622 | KACR5012207 | SACR5012207 | $274.07 | $192.14 | $167.85 | $199.54 | $833.60 |
| ACR1015623 | KACR5012208 | SACR5012208 | $248.83 | $174.44 | $152.40 | $181.17 | $756.84 |
| ACR1015624 | KACR5012209 | SACR5012209 | $1,510.58 | $1,058.99 | $925.16 | $1,099.82 | $4,594.56 |
| ACR1015626 | KACR5012211 | SACR5012211 | $1,867.55 | $1,309.25 | $1,143.79 | $1,359.73 | $5,680.33 |
| ACR1015627 | KACR5012212 | SACR5012212 | $2,286.64 | $1,603.05 | $1,400.46 | $1,664.86 | $6,955.02 |
| ACR1015628 | KACR5012213 | SACR5012213 | $1,845.06 | $1,293.48 | $1,130.01 | $1,343.35 | $5,611.91 |
| ACR1015629 | KACR5012214 | SACR5012214 | $2,000.79 | $1,402.66 | $1,225.39 | $1,456.74 | $6,085.58 |
| ACR1015630 | KACR5012215 | SACR5012215 | $1,924.77 | $1,349.36 | $1,178.83 | $1,401.39 | $5,854.35 |
| ACR1015631 | KACR5012216 | SACR5012216 | $635.39 | $445.44 | $389.15 | $462.62 | $1,932.60 |
| ACR1015632 | KACR5012217 | SACR5012217 | $1,685.78 | $1,181.82 | $1,032.47 | $1,227.39 | $5,127.46 |
| ACR1015633 | KACR5012218 | SACR5012218 | $2,769.57 | $1,941.61 | $1,696.24 | $2,016.47 | $8,423.89 |
| ACR1015635 | KACR5012220 | SACR5012220 | $759.11 | $532.17 | $464.92 | $552.69 | $2,308.89 |
| ACR1015636 | KACR5012221 | SACR5012221 | $1,244.84 | $872.70 | $762.41 | $906.34 | $3,786.29 |
| ACR1015637 | KACR5012222 | SACR5012222 | $160.99 | $112.87 | $98.60 | $117.22 | $489.68 |
| ACR1015638 | KACR5012223 | SACR5012223 | $57.56 | $40.35 | $35.25 | $41.91 | $175.07 |
| ACR1015639 | KACR5012224 | SACR5012224 | $1,709.07 | $1,198.15 | $1,046.73 | $1,244.34 | $5,198.28 |
| ACR1015641 | KACR5012226 | SACR5012226 | $2,498.34 | $1,751.46 | $1,530.12 | $1,818.99 | $7,598.90 |
| ACR1015642 | KACR5012227 | SACR5012227 | $666.51 | $467.26 | $408.21 | $485.27 | $2,027.25 |
| ACR1015644 | KACR5012229 | SACR5012229 | $687.39 | $481.89 | $420.99 | $500.47 | $2,090.75 |
| ACR1015646 | KACR5012231 | SACR5012231 | $1,151.87 | $807.52 | $705.47 | $838.65 | $3,503.51 |
| ACR1015648 | KACR5012233 | SACR5012233 | $935.65 | $655.94 | $573.04 | $681.23 | $2,845.85 |
| ACR1015649 | KACR5012234 | SACR5012234 | $982.14 | $688.53 | $601.52 | $715.08 | $2,987.27 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015650 | KACR5012235 | SACR5012235 | $177.84 | $124.67 | $108.92 | $129.48 | $540.90 |
| ACR1015652 | KACR5012237 | SACR5012237 | $1,201.95 | $842.63 | $736.14 | $875.11 | $3,655.83 |
| ACR1015653 | KACR5012238 | SACR5012238 | $1,136.30 | $796.60 | $695.93 | $827.32 | $3,456.15 |
| ACR1015655 | KACR5012240 | SACR5012240 | $433.05 | $303.59 | $265.22 | $315.29 | $1,317.15 |
| ACR1015656 | KACR5012242 | SACR5012242 | $1,179.35 | $826.79 | $722.30 | $858.66 | $3,587.09 |
| ACR1015657 | KACR5012243 | SACR5012243 | $2,425.59 | $1,700.46 | $1,485.56 | $1,766.02 | $7,377.63 |
| ACR1015658 | KACR5012244 | SACR5012244 | $2,307.24 | $1,617.49 | $1,413.08 | $1,679.85 | $7,017.65 |
| ACR1015659 | KACR5012245 | SACR5012245 | $894.01 | $626.75 | $547.54 | $650.91 | $2,719.21 |
| ACR1015660 | KACR5012246 | SACR5012246 | $1,111.19 | $779.00 | $680.55 | $809.03 | $3,379.76 |
| ACR1015662 | KACR5012248 | SACR5012248 | $564.10 | $395.46 | $345.48 | $410.71 | $1,715.75 |
| ACR1015663 | KACR5012249 | SACR5012249 | $1,685.90 | $1,181.90 | $1,032.54 | $1,227.47 | $5,127.81 |
| ACR1015664 | KACR5012250 | SACR5012250 | $729.86 | $511.67 | $447.01 | $531.40 | $2,219.94 |
| ACR1015665 | KACR5012251 | SACR5012251 | $2,698.73 | $1,891.95 | $1,652.85 | $1,964.89 | $8,208.42 |
| ACR1015667 | KACR5012253 | SACR5012253 | $154.45 | $108.27 | $94.59 | $112.45 | $469.76 |
| ACR1015668 | KACR5012254 | SACR5012254 | $947.28 | $664.09 | $580.17 | $689.70 | $2,881.24 |
| ACR1015669 | KACR5012255 | SACR5012255 | $1,047.11 | $734.08 | $641.31 | $762.38 | $3,184.87 |
| ACR1015670 | KACR5012256 | SACR5012256 | $294.94 | $206.77 | $180.64 | $214.74 | $897.09 |
| ACR1015671 | KACR5012257 | SACR5012257 | $731.69 | $512.95 | $448.12 | $532.73 | $2,225.48 |
| ACR1015673 | KACR5012259 | SACR5012259 | $243.80 | $170.92 | $149.32 | $177.50 | $741.53 |
| ACR1015676 | KACR5012261 | SACR5012261 | $1,303.59 | $913.89 | $798.39 | $949.12 | $3,964.99 |
| ACR1015677 | KACR5012262 | SACR5012262 | $401.21 | $281.27 | $277.53 | $329.92 | $1,289.92 |
| ACR1015678 | KACR5012263 | SACR5012263 | $1,681.17 | $1,178.58 | $1,076.64 | $1,279.90 | $5,216.29 |
| ACR1015679 | KACR5012264 | SACR5012264 | $15.70 | $11.01 | $9.62 | $11.43 | $47.76 |
| ACR1015680 | KACR5012265 | SACR5012265 | $661.69 | $463.88 | $424.08 | $504.14 | $2,053.79 |
| ACR1015682 | KACR5012267 | SACR5012267 | $396.82 | $278.19 | $243.04 | $288.92 | $1,206.97 |
| ACR1015683 | KACR5012268 | SACR5012268 | $397.55 | $278.70 | $243.48 | $289.45 | $1,209.18 |
| ACR1015684 | KACR5012269 | SACR5012269 | $104.22 | $73.06 | $63.83 | $75.88 | $316.99 |
| ACR1015685 | KACR5012270 | SACR5012270 | $729.46 | $511.39 | $446.76 | $531.10 | $2,218.71 |
| ACR1015686 | KACR5012271 | SACR5012271 | $888.10 | $622.61 | $577.28 | $686.26 | $2,774.25 |
| ACR1015688 | KACR5012273 | SACR5012273 | $189.23 | $132.66 | $115.90 | $137.78 | $575.57 |
| ACR1015689 | KACR5012274 | SACR5012274 | $103.91 | $72.84 | $63.64 | $75.65 | $316.04 |
| ACR1015690 | KACR5012275 | SACR5012275 | $1,975.30 | $1,384.79 | $1,268.43 | $1,507.89 | $6,136.41 |
| ACR1015692 | KACR5012277 | SACR5012277 | $315.59 | $221.24 | $69.50 | $82.62 | $688.95 |
| ACR1015693 | KACR5012278 | SACR5012278 | $37.47 | $26.27 | $22.95 | $27.28 | $113.97 |
| ACR1015694 | KACR5012279 | SACR5012279 | $286.93 | $201.15 | $195.10 | $231.93 | $915.11 |
| ACR1015695 | KACR5012280 | SACR5012280 | $376.95 | $264.26 | $230.87 | $274.45 | $1,146.53 |
| ACR1015697 | KACR5012282 | SACR5012282 | $422.61 | $296.27 | $258.83 | $307.69 | $1,285.40 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015699 | KACR5012284 | SACR5012284 | $95.77 | $67.14 | $58.66 | $69.73 | $291.30 |
| ACR1015700 | KACR5012285 | SACR5012285 | $661.11 | $463.47 | $420.34 | $499.70 | $2,044.62 |
| ACR1015701 | KACR5012286 | SACR5012286 | $10.65 | $7.47 | $6.53 | $7.76 | $32.41 |
| ACR1015702 | KACR5012287 | SACR5012287 | $342.91 | $240.40 | $210.02 | $249.67 | $1,042.99 |
| ACR1015703 | KACR5012288 | SACR5012288 | $479.97 | $336.48 | $249.97 | $297.16 | $1,363.59 |
| ACR1015704 | KACR5012289 | SACR5012289 | $1,522.55 | $1,067.38 | $980.11 | $1,165.14 | $4,735.18 |
| ACR1015705 | KACR5012290 | SACR5012290 | $785.63 | $550.76 | $504.55 | $599.80 | $2,440.74 |
| ACR1015706 | KACR5012291 | SACR5012291 | $134.97 | $94.62 | $82.66 | $98.27 | $410.51 |
| ACR1015711 | KACR5012295 | SACR5012295 | $332.15 | $232.86 | $216.15 | $256.96 | $1,038.12 |
| ACR1015712 | KACR5012296 | SACR5012296 | $82.94 | $58.15 | $50.80 | $60.39 | $252.27 |
| ACR1015713 | KACR5012297 | SACR5012297 | $942.84 | $660.98 | $596.34 | $708.92 | $2,909.07 |
| ACR1015714 | KACR5012298 | SACR5012298 | $248.32 | $174.09 | $152.09 | $180.80 | $755.30 |
| ACR1015715 | KACR5012299 | SACR5012299 | $92.48 | $64.84 | $56.64 | $67.34 | $281.30 |
| ACR1015716 | KACR5012300 | SACR5012300 | $1,589.80 | $1,114.53 | $1,010.63 | $1,201.43 | $4,916.39 |
| ACR1015717 | KACR5012301 | SACR5012301 | $875.31 | $613.64 | $588.27 | $699.33 | $2,776.56 |
| ACR1015718 | KACR5012302 | SACR5012302 | $692.28 | $485.32 | $429.56 | $510.65 | $2,117.81 |
| ACR1015719 | KACR5012303 | SACR5012303 | $730.70 | $512.26 | $470.52 | $559.35 | $2,272.82 |
| ACR1015720 | KACR5012304 | SACR5012304 | $391.15 | $274.21 | $250.08 | $297.29 | $1,212.72 |
| ACR1015729 | KACR5012313 | SACR5012313 | $553.45 | $388.00 | $338.96 | $402.96 | $1,683.38 |
| ACR1015730 | KACR5012314 | SACR5012314 | $310.45 | $217.64 | $190.14 | $226.04 | $944.27 |
| ACR1015732 | KACR5012316 | SACR5012316 | $990.75 | $694.57 | $636.31 | $756.44 | $3,078.07 |
| ACR1015733 | KACR5012317 | SACR5012317 | $1,344.94 | $942.87 | $872.01 | $1,036.64 | $4,196.47 |
| ACR1015734 | KACR5012318 | SACR5012318 | $167.34 | $117.31 | $114.98 | $136.69 | $536.32 |
| ACR1015735 | KACR5012319 | SACR5012319 | $1,416.06 | $992.73 | $867.27 | $1,031.01 | $4,307.07 |
| ACR1015736 | KACR5012320 | SACR5012320 | $460.68 | $322.96 | $293.84 | $349.31 | $1,426.79 |
| ACR1015737 | KACR5012321 | SACR5012321 | $1,262.77 | $885.26 | $827.63 | $983.88 | $3,959.54 |
| ACR1015742 | KACR5012326 | SACR5012326 | $1,359.43 | $953.03 | $871.96 | $1,036.58 | $4,220.99 |
| ACR1015743 | KACR5012327 | SACR5012327 | $690.86 | $484.33 | $443.03 | $526.67 | $2,144.89 |
| ACR1015744 | KACR5012328 | SACR5012328 | $1,033.95 | $724.85 | $678.87 | $807.03 | $3,244.70 |
| ACR1015745 | KACR5012329 | SACR5012329 | $517.41 | $362.73 | $327.07 | $388.82 | $1,596.03 |
| ACR1015747 | KACR5012331 | SACR5012331 | $301.47 | $211.35 | $184.64 | $219.49 | $916.94 |
| ACR1015748 | KACR5012332 | SACR5012332 | $957.22 | $671.06 | $621.26 | $738.55 | $2,988.08 |
| ACR1015750 | KACR5012334 | SACR5012334 | $368.91 | $258.63 | $237.24 | $282.03 | $1,146.81 |
| ACR1015751 | KACR5012335 | SACR5012335 | $449.88 | $315.39 | $275.53 | $327.55 | $1,368.35 |
| ACR1015752 | KACR5012336 | SACR5012336 | $653.58 | $458.19 | $400.29 | $475.86 | $1,987.91 |
| ACR1015753 | KACR5012337 | SACR5012337 | $106.90 | $74.94 | $65.47 | $77.83 | $325.14 |
| ACR1015754 | KACR5012338 | SACR5012338 | $1,391.75 | $975.69 | $852.38 | $1,013.30 | $4,233.12 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015755 | KACR5012339 | SACR5012339 | $119.48 | $83.76 | $73.17 | $86.99 | $363.40 |
| ACR1015756 | KACR5012340 | SACR5012340 | $1,127.42 | $790.38 | $746.03 | $886.87 | $3,550.69 |
| ACR1015759 | KACR5012343 | SACR5012343 | $803.58 | $563.35 | $492.16 | $585.07 | $2,444.16 |
| ACR1015760 | KACR5012344 | SACR5012344 | $197.03 | $138.13 | $120.67 | $143.45 | $599.27 |
| ACR1015763 | KACR5012347 | SACR5012347 | $714.83 | $501.13 | $460.89 | $547.90 | $2,224.75 |
| ACR1015765 | KACR5012349 | SACR5012349 | $1,382.80 | $969.42 | $896.83 | $1,066.14 | $4,315.19 |
| ACR1015766 | KACR5012350 | SACR5012350 | $1,861.52 | $1,305.02 | $1,214.48 | $1,443.77 | $5,824.79 |
| ACR1015767 | KACR5012351 | SACR5012351 | $410.86 | $288.03 | $260.69 | $309.91 | $1,269.50 |
| ACR1015769 | KACR5012353 | SACR5012353 | $607.03 | $425.56 | $371.78 | $441.97 | $1,846.35 |
| ACR1015771 | KACR5012355 | SACR5012355 | $350.25 | $245.54 | $224.06 | $266.36 | $1,086.22 |
| ACR1015773 | KACR5012357 | SACR5012357 | $594.44 | $416.73 | $116.06 | $137.97 | $1,265.19 |
| ACR1015775 | KACR5012360 | SACR5012360 | $1,403.90 | $984.20 | $912.89 | $1,085.23 | $4,386.22 |
| ACR1015778 | KACR5012363 | SACR5012363 | $375.89 | $263.52 | $230.21 | $273.68 | $1,143.29 |
| ACR1015781 | KACR5012365 | SACR5012365 | $1,596.12 | $1,118.96 | $1,056.53 | $1,255.99 | $5,027.61 |
| ACR1016290 | KACR5012367 | SACR5012367 | $41.08 | $28.80 | $25.16 | $29.91 | $124.96 |
| ACR1016291 | KACR5012368 | SACR5012368 | $346.87 | $243.17 | $232.37 | $276.24 | $1,098.66 |
| ACR1016292 | KACR5012369 | SACR5012369 | $338.52 | $237.32 | $207.33 | $246.47 | $1,029.63 |
| ACR1016293 | KACR5012370 | SACR5012370 | $940.76 | $659.52 | $605.50 | $719.82 | $2,925.60 |
| ACR1016294 | KACR5012371 | SACR5012371 | $314.47 | $220.46 | $202.32 | $240.52 | $977.77 |
| ACR1016295 | KACR5012372 | SACR5012372 | $549.41 | $385.16 | $361.26 | $429.46 | $1,725.29 |
| ACR1016297 | KACR5012374 | SACR5012374 | $63.34 | $44.40 | $38.79 | $46.12 | $192.65 |
| ACR1016298 | KACR5012375 | SACR5012375 | $792.65 | $555.69 | $515.68 | $613.04 | $2,477.07 |
| ACR1016300 | KACR5012377 | SACR5012377 | $715.88 | $501.87 | $438.44 | $521.22 | $2,177.40 |
| ACR1016302 | KACR5012379 | SACR5012379 | $691.61 | $484.86 | $423.58 | $503.55 | $2,103.60 |
| ACR1016303 | KACR5012380 | SACR5012380 | $485.26 | $340.19 | $314.33 | $373.67 | $1,513.44 |
| ACR1016304 | KACR5012381 | SACR5012381 | $183.59 | $128.71 | $112.44 | $133.67 | $558.42 |
| ACR1016305 | KACR5012383 | SACR5012383 | $211.61 | $148.35 | $129.60 | $154.07 | $643.62 |
| ACR1016306 | KACR5012384 | SACR5012384 | $442.81 | $310.43 | $284.52 | $338.23 | $1,375.99 |
| ACR1016307 | KACR5012385 | SACR5012385 | $917.19 | $643.00 | $586.13 | $696.78 | $2,843.10 |
| ACR1016309 | KACR5012387 | SACR5012387 | $1,627.13 | $1,140.70 | $996.54 | $1,184.68 | $4,949.06 |
| ACR1016310 | KACR5012388 | SACR5012388 | $723.62 | $507.29 | $467.80 | $556.11 | $2,254.82 |
| ACR1016312 | KACR5012390 | SACR5012390 | $690.79 | $484.28 | $447.51 | $531.99 | $2,154.56 |
| ACR1016316 | KACR5012394 | SACR5012394 | $55.08 | $38.61 | $33.73 | $40.10 | $167.53 |
| ACR1016320 | KACR5012398 | SACR5012398 | $2,396.71 | $1,680.22 | $1,521.36 | $1,808.58 | $7,406.87 |
| ACR1016321 | KACR5012399 | SACR5012399 | $636.02 | $445.89 | $389.54 | $463.08 | $1,934.52 |
| ACR1016322 | KACR5012400 | SACR5012400 | $1,051.43 | $737.11 | $643.95 | $765.53 | $3,198.02 |
| ACR1016323 | KACR5012401 | SACR5012401 | $1,276.86 | $895.14 | $837.48 | $995.59 | $4,005.07 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016326 | KACR5012404 | SACR5012404 | $905.45 | $634.77 | $565.25 | $671.96 | $2,777.43 |
| ACR1016327 | KACR5012405 | SACR5012405 | $2,051.15 | $1,437.96 | $1,302.86 | $1,548.83 | $6,340.80 |
| ACR1016328 | KACR5012406 | SACR5012406 | $1,283.16 | $899.56 | $785.88 | $934.24 | $3,902.84 |
| ACR1016329 | KACR5012407 | SACR5012407 | $284.61 | $199.52 | $188.18 | $223.70 | $896.01 |
| ACR1016330 | KACR5012408 | SACR5012408 | $1,894.74 | $1,328.31 | $1,211.59 | $1,440.33 | $5,874.97 |
| ACR1016332 | KACR5012410 | SACR5012410 | $324.46 | $227.46 | $220.38 | $261.99 | $1,034.30 |
| ACR1016336 | KACR5012414 | SACR5012414 | $929.72 | $651.78 | $611.22 | $726.61 | $2,919.34 |
| ACR1016337 | KACR5012415 | SACR5012415 | $513.62 | $360.08 | $323.98 | $385.14 | $1,582.82 |
| ACR1016338 | KACR5012416 | SACR5012416 | $352.73 | $247.28 | $216.03 | $256.82 | $1,072.87 |
| ACR1016339 | KACR5012417 | SACR5012417 | $601.57 | $421.73 | $368.44 | $437.99 | $1,829.74 |
| ACR1016340 | KACR5012418 | SACR5012418 | $396.84 | $278.20 | $253.03 | $300.80 | $1,228.86 |
| ACR1016341 | KACR5012419 | SACR5012419 | $621.91 | $435.99 | $397.86 | $472.97 | $1,928.73 |
| ACR1016342 | KACR5012420 | SACR5012420 | $338.55 | $237.34 | $233.06 | $277.06 | $1,086.02 |
| ACR1016343 | KACR5012421 | SACR5012421 | $185.78 | $130.24 | $113.78 | $135.26 | $565.05 |
| ACR1016345 | KACR5012423 | SACR5012423 | $1,155.16 | $809.82 | $745.83 | $886.63 | $3,597.44 |
| ACR1016347 | KACR5012425 | SACR5012425 | $1,015.80 | $712.13 | $669.73 | $796.16 | $3,193.82 |
| ACR1016348 | KACR5012426 | SACR5012426 | $283.27 | $198.59 | $189.33 | $225.07 | $896.26 |
| ACR1016349 | KACR5012427 | SACR5012427 | $565.71 | $396.59 | $365.20 | $434.14 | $1,761.64 |
| ACR1016350 | KACR5012428 | SACR5012428 | $927.19 | $650.01 | $652.01 | $775.10 | $3,004.31 |
| ACR1016351 | KACR5012429 | SACR5012429 | $5.54 | $3.88 | $3.39 | $4.03 | $16.85 |
| ACR1016353 | KACR5012431 | SACR5012431 | $448.77 | $314.61 | $274.85 | $326.74 | $1,364.98 |
| ACR1016354 | KACR5012432 | SACR5012432 | $786.52 | $551.39 | $506.62 | $602.27 | $2,446.80 |
| ACR1016356 | KACR5012434 | SACR5012434 | $927.32 | $650.10 | $596.48 | $709.09 | $2,882.98 |
| ACR1016357 | KACR5012435 | SACR5012435 | $1,524.69 | $1,068.89 | $979.21 | $1,164.08 | $4,736.88 |
| ACR1016358 | KACR5012436 | SACR5012436 | $55.18 | $38.68 | $33.79 | $40.17 | $167.82 |
| ACR1016359 | KACR5012437 | SACR5012437 | $479.31 | $336.02 | $293.56 | $348.98 | $1,457.88 |
| ACR1016360 | KACR5012438 | SACR5012438 | $89.43 | $62.70 | $60.22 | $71.59 | $283.94 |
| ACR1016361 | KACR5012439 | SACR5012439 | $100.71 | $70.60 | $61.68 | $73.33 | $306.32 |
| ACR1016362 | KACR5012440 | SACR5012440 | $505.46 | $354.35 | $322.71 | $383.63 | $1,566.15 |
| ACR1016363 | KACR5012441 | SACR5012441 | $327.70 | $229.74 | $200.70 | $238.59 | $996.74 |
| ACR1016365 | KACR5012443 | SACR5012443 | $774.38 | $542.88 | $474.27 | $563.81 | $2,355.35 |
| ACR1016370 | KACR5012448 | SACR5012448 | $865.34 | $606.65 | $557.75 | $663.05 | $2,692.79 |
| ACR1016371 | KACR5012449 | SACR5012449 | $549.55 | $385.26 | $336.57 | $400.12 | $1,671.50 |
| ACR1016372 | KACR5012450 | SACR5012450 | $1,479.90 | $1,037.49 | $906.37 | $1,077.49 | $4,501.26 |
| ACR1016373 | KACR5012451 | SACR5012451 | $10.95 | $7.68 | $6.71 | $7.97 | $33.31 |
| ACR1016374 | KACR5012452 | SACR5012452 | $1,854.16 | $1,299.86 | $1,189.95 | $1,414.60 | $5,758.58 |
| ACR1016375 | KACR5012453 | SACR5012453 | $806.56 | $565.44 | $515.77 | $613.14 | $2,500.92 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016378 | KACR5012456 | SACR5012456 | $1,060.52 | $743.48 | $716.78 | $852.11 | $3,372.88 |
| ACR1016381 | KACR5012459 | SACR5012459 | $147.18 | $103.18 | $90.14 | $107.16 | $447.68 |
| ACR1016382 | KACR5012460 | SACR5012460 | $26.52 | $18.59 | $16.24 | $19.31 | $80.67 |
| ACR1016384 | KACR5012462 | SACR5012462 | $1,280.19 | $897.48 | $841.57 | $1,000.45 | $4,019.68 |
| ACR1016386 | KACR5012464 | SACR5012464 | $1,030.51 | $722.44 | $631.14 | $750.29 | $3,134.37 |
| ACR1016388 | KACR5012466 | SACR5012466 | $380.43 | $266.70 | $168.61 | $200.44 | $1,016.19 |
| ACR1016389 | KACR5012467 | SACR5012467 | $1,167.59 | $818.54 | $784.38 | $932.47 | $3,702.97 |
| ACR1016390 | KACR5012468 | SACR5012468 | $942.87 | $661.00 | $653.69 | $777.10 | $3,034.64 |
| ACR1016391 | KACR5012469 | SACR5012469 | $919.11 | $644.35 | $562.91 | $669.19 | $2,795.56 |
| ACR1016397 | KACR5012475 | SACR5012475 | $252.66 | $177.13 | $154.74 | $183.96 | $768.50 |
| ACR1016398 | KACR5012476 | SACR5012476 | $356.38 | $249.84 | $228.58 | $271.73 | $1,106.52 |
| ACR1016400 | KACR5012478 | SACR5012478 | $535.41 | $375.35 | $327.91 | $389.82 | $1,628.50 |
| ACR1016404 | KACR5012482 | SACR5012482 | $490.50 | $343.87 | $328.70 | $390.75 | $1,553.82 |
| ACR1016405 | KACR5012483 | SACR5012483 | $85.89 | $60.21 | $54.66 | $64.98 | $265.73 |
| ACR1016406 | KACR5012484 | SACR5012484 | $369.27 | $258.87 | $226.16 | $268.86 | $1,123.16 |
| ACR1016407 | KACR5012485 | SACR5012485 | $128.87 | $90.34 | $78.93 | $93.83 | $391.96 |
| ACR1016408 | KACR5012486 | SACR5012486 | $349.80 | $245.23 | $225.27 | $267.80 | $1,088.09 |
| ACR1016409 | KACR5012487 | SACR5012487 | $73.21 | $51.33 | $44.84 | $53.31 | $222.69 |
| ACR1016414 | KACR5012492 | SACR5012492 | $1,402.05 | $982.91 | $891.41 | $1,059.70 | $4,336.06 |
| ACR1016416 | KACR5012494 | SACR5012494 | $196.29 | $137.61 | $120.22 | $142.92 | $597.04 |
| ACR1016418 | KACR5012496 | SACR5012496 | $708.37 | $496.60 | $459.76 | $546.56 | $2,211.30 |
| ACR1016420 | KACR5012498 | SACR5012498 | $359.28 | $251.88 | $220.04 | $261.59 | $1,092.79 |
| ACR1016421 | KACR5012499 | SACR5012499 | $1,631.55 | $1,143.80 | $1,103.65 | $1,312.01 | $5,191.01 |
| ACR1016422 | KACR5012500 | SACR5012500 | $809.39 | $567.43 | $495.72 | $589.30 | $2,461.84 |
| ACR1016423 | KACR5012501 | SACR5012501 | $1,014.19 | $711.00 | $621.15 | $738.41 | $3,084.75 |
| ACR1016424 | KACR5012503 | SACR5012503 | $712.93 | $499.80 | $460.33 | $547.24 | $2,220.31 |
| ACR1016426 | KACR5012505 | SACR5012505 | $234.90 | $164.67 | $143.86 | $171.02 | $714.46 |
| ACR1016430 | KACR5012509 | SACR5012509 | $319.47 | $223.96 | $195.66 | $232.60 | $971.69 |
| ACR1016432 | KACR5012511 | SACR5012511 | $185.56 | $130.09 | $123.24 | $146.50 | $585.39 |
| ACR1016434 | KACR5012513 | SACR5012513 | $1,139.10 | $798.56 | $733.12 | $871.52 | $3,542.30 |
| ACR1016439 | KACR5012518 | SACR5012518 | $1,870.99 | $1,311.66 | $1,210.60 | $1,439.15 | $5,832.39 |
| ACR1016440 | KACR5012519 | SACR5012519 | $171.09 | $119.94 | $104.78 | $124.57 | $520.38 |
| ACR1016442 | KACR5012521 | SACR5012521 | $1,872.01 | $1,312.37 | $1,175.19 | $1,397.05 | $5,756.62 |
| ACR1016445 | KACR5012524 | SACR5012524 | $2,997.98 | $2,101.74 | $1,933.61 | $2,298.66 | $9,331.99 |
| ACR1016446 | KACR5012525 | SACR5012525 | $62.13 | $43.55 | $38.05 | $45.23 | $188.96 |
| ACR1016447 | KACR5012526 | SACR5012526 | $509.71 | $357.33 | $249.20 | $296.25 | $1,412.50 |
| ACR1016448 | KACR5012527 | SACR5012527 | $644.57 | $451.88 | $412.41 | $490.27 | $1,999.13 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016449 | KACR5012528 | SACR5012528 | $359.48 | $252.01 | $235.82 | $280.35 | $1,127.67 |
| ACR1016450 | KACR5012529 | SACR5012529 | $570.60 | $400.02 | $366.95 | $436.22 | $1,773.80 |
| ACR1016451 | KACR5012530 | SACR5012530 | $828.13 | $580.56 | $531.55 | $631.91 | $2,572.16 |
| ACR1016452 | KACR5012531 | SACR5012531 | $1,594.23 | $1,117.64 | $1,043.77 | $1,240.82 | $4,996.47 |
| ACR1016453 | KACR5012532 | SACR5012532 | $303.03 | $212.44 | $190.73 | $226.74 | $932.92 |
| ACR1016455 | KACR5012534 | SACR5012534 | $681.48 | $477.75 | $356.86 | $424.23 | $1,940.33 |
| ACR1016457 | KACR5012536 | SACR5012536 | $2,990.70 | $2,096.63 | $1,931.23 | $2,295.83 | $9,314.39 |
| ACR1016458 | KACR5012537 | SACR5012537 | $165.44 | $115.98 | $101.33 | $120.45 | $503.20 |
| ACR1016460 | KACR5012539 | SACR5012539 | $541.68 | $379.75 | $331.76 | $394.39 | $1,647.58 |
| ACR1016461 | KACR5012540 | SACR5012540 | $793.03 | $555.96 | $485.69 | $577.39 | $2,412.07 |
| ACR1016464 | KACR5012543 | SACR5012543 | $921.60 | $646.09 | $609.68 | $724.78 | $2,902.15 |
| ACR1016465 | KACR5012544 | SACR5012544 | $1,406.29 | $985.88 | $900.19 | $1,070.14 | $4,362.50 |
| ACR1016466 | KACR5012545 | SACR5012545 | $2,792.75 | $1,957.86 | $1,824.85 | $2,169.36 | $8,744.82 |
| ACR1016467 | KACR5012546 | SACR5012546 | $37.46 | $26.26 | $22.94 | $27.27 | $113.93 |
| ACR1016468 | KACR5012547 | SACR5012547 | $896.20 | $628.28 | $594.14 | $706.31 | $2,824.93 |
| ACR1016469 | KACR5012548 | SACR5012548 | $344.81 | $241.73 | $211.18 | $251.05 | $1,048.78 |
| ACR1016470 | KACR5012549 | SACR5012549 | $513.37 | $359.90 | $332.76 | $395.59 | $1,601.62 |
| ACR1016472 | KACR5012551 | SACR5012551 | $711.39 | $498.72 | $454.09 | $539.82 | $2,204.01 |
| ACR1016474 | KACR5012553 | SACR5012553 | $130.22 | $91.29 | $79.76 | $94.81 | $396.08 |
| ACR1016476 | KACR5012555 | SACR5012555 | $651.70 | $456.87 | $438.01 | $520.71 | $2,067.29 |
| ACR1016480 | KACR5012558 | SACR5012558 | $967.71 | $678.41 | $635.94 | $755.99 | $3,038.05 |
| ACR1016482 | KACR5012560 | SACR5012560 | $734.83 | $515.16 | $450.05 | $535.02 | $2,235.06 |
| ACR1016483 | KACR5012561 | SACR5012561 | $1,340.96 | $940.08 | $933.47 | $1,109.70 | $4,324.22 |
| ACR1016485 | KACR5012563 | SACR5012563 | $3,118.88 | $2,186.50 | $2,005.44 | $2,384.05 | $9,694.87 |
| ACR1016487 | KACR5012566 | SACR5012566 | $446.52 | $313.03 | $273.47 | $325.10 | $1,358.13 |
| ACR1016488 | KACR5012567 | SACR5012567 | $1,242.56 | $871.10 | $820.57 | $975.48 | $3,909.70 |
| ACR1016489 | KACR5012568 | SACR5012568 | $664.92 | $466.51 | $432.88 | $514.61 | $2,078.56 |
| ACR1016490 | KACR5012569 | SACR5012569 | $440.93 | $309.12 | $287.08 | $341.28 | $1,378.41 |
| ACR1016491 | KACR5012570 | SACR5012570 | $2,108.75 | $1,478.34 | $1,306.64 | $1,553.33 | $6,447.05 |
| ACR1016492 | KACR5012571 | SACR5012571 | $459.87 | $322.40 | $288.57 | $343.05 | $1,413.89 |
| ACR1016495 | KACR5012575 | SACR5012575 | $880.51 | $617.28 | $621.43 | $738.75 | $2,857.98 |
| ACR1016497 | KACR5012577 | SACR5012577 | $67.48 | $47.31 | $41.33 | $49.13 | $205.24 |
| ACR1016498 | KACR5012578 | SACR5012578 | $540.10 | $378.64 | $330.79 | $393.24 | $1,642.76 |
| ACR1016500 | KACR5012580 | SACR5012580 | $110.27 | $77.30 | $67.53 | $80.28 | $335.39 |
| ACR1016501 | KACR5012581 | SACR5012581 | $822.52 | $576.63 | $528.98 | $628.85 | $2,556.98 |
| ACR1016503 | KACR5012583 | SACR5012583 | $698.96 | $490.01 | $446.52 | $530.82 | $2,166.30 |
| ACR1016504 | KACR5012584 | SACR5012584 | $959.50 | $672.66 | $591.52 | $703.20 | $2,926.88 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016505 | KACR5012585 | SACR5012585 | $686.01 | $480.93 | $438.32 | $521.07 | $2,126.33 |
| ACR1016507 | KACR5012587 | SACR5012587 | $571.37 | $400.56 | $349.94 | $416.01 | $1,737.88 |
| ACR1016508 | KACR5012588 | SACR5012588 | $117.67 | $82.49 | $82.83 | $98.46 | $381.45 |
| ACR1016509 | KACR5012589 | SACR5012589 | $151.52 | $106.22 | $92.80 | $110.32 | $460.87 |
| ACR1016510 | KACR5012590 | SACR5012590 | $89.64 | $62.84 | $54.90 | $65.26 | $272.64 |
| ACR1016511 | KACR5012591 | SACR5012591 | $2,697.17 | $1,890.86 | $1,747.09 | $2,076.92 | $8,412.04 |
| ACR1016512 | KACR5012592 | SACR5012592 | $2,040.86 | $1,430.75 | $1,356.61 | $1,612.72 | $6,440.94 |
| ACR1016513 | KACR5012593 | SACR5012593 | $1,732.19 | $1,214.35 | $1,145.59 | $1,361.86 | $5,453.99 |
| ACR1016514 | KACR5012594 | SACR5012594 | $294.76 | $206.64 | $192.17 | $228.45 | $922.02 |
| ACR1016515 | KACR5012595 | SACR5012595 | $895.53 | $627.81 | $548.47 | $652.02 | $2,723.82 |
| ACR1016517 | KACR5012597 | SACR5012597 | $82.08 | $57.54 | $50.27 | $59.76 | $249.65 |
| ACR1016519 | KACR5012599 | SACR5012599 | $393.65 | $275.97 | $241.10 | $286.61 | $1,197.33 |
| ACR1016522 | KACR5012602 | SACR5012602 | $528.82 | $370.73 | $342.25 | $406.86 | $1,648.66 |
| ACR1016523 | KACR5012603 | SACR5012603 | $941.87 | $660.30 | $576.85 | $685.75 | $2,864.77 |
| ACR1016524 | KACR5012604 | SACR5012604 | $3,044.88 | $2,134.62 | $1,970.05 | $2,341.97 | $9,491.51 |
| ACR1016526 | KACR5012607 | SACR5012607 | $75.26 | $52.76 | $46.09 | $54.80 | $228.91 |
| ACR1016531 | KACR5012611 | SACR5012611 | $467.79 | $327.95 | $286.50 | $340.59 | $1,422.83 |
| ACR1016532 | KACR5012612 | SACR5012612 | $172.63 | $121.02 | $105.73 | $125.69 | $525.08 |
| ACR1016533 | KACR5012613 | SACR5012613 | $2,422.75 | $1,698.47 | $1,581.29 | $1,879.82 | $7,582.34 |
| ACR1016534 | KACR5012614 | SACR5012614 | $1,797.54 | $1,260.17 | $1,145.32 | $1,361.54 | $5,564.57 |
| ACR1016536 | KACR5012616 | SACR5012616 | $1,648.49 | $1,155.68 | $1,061.88 | $1,262.35 | $5,128.40 |
| ACR1016537 | KACR5012617 | SACR5012617 | $493.43 | $345.92 | $302.21 | $359.26 | $1,500.82 |
| ACR1016539 | KACR5012619 | SACR5012619 | $1,191.64 | $835.40 | $729.83 | $867.61 | $3,624.48 |
| ACR1016540 | KACR5012620 | SACR5012620 | $356.01 | $249.58 | $218.04 | $259.20 | $1,082.83 |
| ACR1016541 | KACR5012621 | SACR5012621 | $4.86 | $3.40 | $2.97 | $3.54 | $14.77 |
| ACR1016542 | KACR5012622 | SACR5012622 | $263.94 | $185.04 | $161.65 | $192.17 | $802.81 |
| ACR1016544 | KACR5012625 | SACR5012625 | $51.93 | $36.40 | $31.80 | $37.81 | $157.94 |
| ACR1016545 | KACR5012626 | SACR5012626 | $394.89 | $276.84 | $241.85 | $287.51 | $1,201.08 |
| ACR1017102 | KACR5012627 | SACR5012627 | $10.98 | $7.70 | $6.72 | $7.99 | $33.39 |
| ACR1016546 | KACR5012628 | SACR5012628 | $663.37 | $465.06 | $435.86 | $518.14 | $2,082.44 |
| ACR1016547 | KACR5012629 | SACR5012629 | $1,856.78 | $1,301.70 | $1,190.91 | $1,415.74 | $5,765.13 |
| ACR1016548 | KACR5012630 | SACR5012630 | $455.84 | $319.57 | $291.62 | $346.68 | $1,413.71 |
| ACR1016549 | KACR5012631 | SACR5012631 | $424.54 | $297.62 | $281.09 | $334.16 | $1,337.41 |
| ACR1016550 | KACR5012632 | SACR5012632 | $2,001.97 | $1,403.48 | $1,277.73 | $1,518.96 | $6,202.14 |
| ACR1016553 | KACR5012635 | SACR5012635 | $712.92 | $499.79 | $448.62 | $533.32 | $2,194.66 |
| ACR1019034 | KACR5012637 | SACR5012637 | $720.01 | $504.77 | $440.98 | $524.23 | $2,189.98 |
| ACR1022476 | KACR5012638 | SACR5012638 | $1,155.09 | $809.77 | $707.44 | $840.99 | $3,513.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021278 | KACR5012641 | SACR5012641 | $486.78 | $341.26 | $298.13 | $354.41 | $1,480.58 |
| ACR1018977 | KACR5012642 | SACR5012642 | $1,448.39 | $1,015.40 | $887.07 | $1,054.55 | $4,405.41 |
| ACR1022897 | KACR5012643 | SACR5012643 | $1,295.45 | $908.17 | $793.40 | $943.19 | $3,940.21 |
| ACR1017100 | KACR5012644 | SACR5012644 | $14.02 | $9.83 | $8.59 | $10.21 | $42.64 |
| ACR1021919 | KACR5012645 | SACR5012645 | $708.49 | $496.69 | $433.92 | $515.84 | $2,154.93 |
| ACR1018979 | KACR5012646 | SACR5012646 | $1,086.28 | $761.54 | $665.30 | $790.90 | $3,304.01 |
| ACR1021091 | KACR5012647 | SACR5012647 | $32.87 | $23.04 | $20.13 | $23.93 | $99.98 |
| ACR1017911 | KACR5012648 | SACR5012648 | $337.77 | $236.79 | $206.87 | $245.92 | $1,027.35 |
| ACR1008099 | KACR5012651 | SACR5012651 | $2,185.09 | $1,531.86 | $1,338.26 | $1,590.92 | $6,646.13 |
| ACR1017070 | KACR5012652 | SACR5012652 | $1,340.89 | $940.03 | $821.23 | $976.28 | $4,078.43 |
| ACR1022252 | KACR5012653 | SACR5012653 | $737.69 | $517.16 | $451.80 | $537.10 | $2,243.76 |
| ACR1008055 | KACR5012657 | SACR5012657 | $1,356.01 | $950.63 | $830.49 | $987.28 | $4,124.43 |
| ACR1016560 | KACR5012658 | SACR5012658 | $962.07 | $674.46 | $589.23 | $700.47 | $2,926.23 |
| ACR1016561 | KACR5012659 | SACR5012659 | $1,224.53 | $858.46 | $749.97 | $891.56 | $3,724.52 |
| ACR1022479 | KACR5012661 | SACR5012661 | $178.25 | $124.96 | $109.17 | $129.78 | $542.17 |
| ACR1016557 | KACR5012663 | SACR5012663 | $703.95 | $493.59 | $431.14 | $512.53 | $2,141.13 |
| ACR1016559 | KACR5012664 | SACR5012664 | $366.95 | $257.25 | $224.74 | $267.17 | $1,116.12 |
| ACR1017166 | KACR5012665 | SACR5012665 | $780.82 | $547.39 | $478.22 | $568.50 | $2,374.93 |
| ACR1017167 | KACR5012666 | SACR5012666 | $233.51 | $163.70 | $143.01 | $170.01 | $710.23 |
| ACR1017817 | KACR5012667 | SACR5012667 | $1,218.16 | $853.99 | $746.07 | $886.92 | $3,705.13 |
| ACR1008056 | KACR5012668 | SACR5012668 | $1,151.15 | $807.02 | $705.03 | $838.13 | $3,501.34 |
| ACR1017061 | KACR5012669 | SACR5012669 | $1,164.92 | $816.67 | $713.46 | $848.15 | $3,543.20 |
| ACR1017062 | KACR5012670 | SACR5012670 | $147.87 | $103.66 | $90.56 | $107.66 | $449.76 |
| ACR1016555 | KACR5012672 | SACR5012672 | $519.84 | $364.43 | $318.38 | $378.48 | $1,581.14 |
| ACR1017064 | KACR5012674 | SACR5012674 | $133.63 | $93.68 | $81.84 | $97.29 | $406.45 |
| ACR1017065 | KACR5012675 | SACR5012675 | $503.05 | $352.67 | $308.10 | $366.26 | $1,530.08 |
| ACR1017066 | KACR5012676 | SACR5012676 | $328.94 | $230.61 | $201.46 | $239.50 | $1,000.51 |
| ACR1017071 | KACR5012677 | SACR5012677 | $112.97 | $79.20 | $69.19 | $82.25 | $343.60 |
| ACR1017068 | KACR5012678 | SACR5012678 | $995.82 | $698.12 | $609.89 | $725.03 | $3,028.86 |
| ACR1017069 | KACR5012679 | SACR5012679 | $897.34 | $629.08 | $549.58 | $653.33 | $2,729.33 |
| ACR1017072 | KACR5012680 | SACR5012680 | $379.11 | $265.77 | $232.18 | $276.02 | $1,153.08 |
| ACR1020482 | KACR5012681 | SACR5012681 | $340.58 | $238.77 | $208.59 | $247.97 | $1,035.91 |
| ACR1022806 | KACR5012682 | SACR5012682 | $151.32 | $106.08 | $92.68 | $110.17 | $460.25 |
| ACR1007087 | KACR5012683 | SACR5012683 | $901.01 | $631.66 | $551.83 | $656.01 | $2,740.51 |
| ACR1017073 | KACR5012684 | SACR5012684 | $666.77 | $467.44 | $408.36 | $485.46 | $2,028.03 |
| ACR1017075 | KACR5012685 | SACR5012685 | $1,151.99 | $807.60 | $705.54 | $838.74 | $3,503.88 |
| ACR1021479 | KACR5012686 | SACR5012686 | $852.42 | $597.59 | $522.07 | $620.63 | $2,592.72 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023430 | KACR5012688 | SACR5012688 | $356.02 | $249.59 | $218.05 | $259.21 | $1,082.86 |
| ACR1017076 | KACR5012689 | SACR5012689 | $215.56 | $151.12 | $132.02 | $156.94 | $655.63 |
| ACR1017080 | KACR5012690 | SACR5012690 | $772.93 | $541.87 | $473.39 | $562.76 | $2,350.94 |
| ACR1017081 | KACR5012692 | SACR5012692 | $1,648.67 | $1,155.80 | $1,009.74 | $1,200.37 | $5,014.58 |
| ACR1017082 | KACR5012693 | SACR5012693 | $1,269.14 | $889.73 | $777.29 | $924.04 | $3,860.21 |
| ACR1017078 | KACR5012694 | SACR5012694 | $1,749.64 | $1,226.59 | $1,071.57 | $1,273.88 | $5,321.68 |
| ACR1017084 | KACR5012695 | SACR5012695 | $1,300.00 | $911.37 | $796.19 | $946.50 | $3,954.06 |
| ACR1017086 | KACR5012696 | SACR5012696 | $20.85 | $14.62 | $12.77 | $15.18 | $63.41 |
| ACR1017085 | KACR5012697 | SACR5012697 | $1,687.51 | $1,183.03 | $1,033.52 | $1,228.64 | $5,132.71 |
| ACR1017089 | KACR5012698 | SACR5012698 | $377.25 | $264.47 | $231.05 | $274.66 | $1,147.42 |
| ACR1017091 | KACR5012699 | SACR5012699 | $541.71 | $379.77 | $331.77 | $394.41 | $1,647.65 |
| ACR1017092 | KACR5012700 | SACR5012700 | $1,069.08 | $749.48 | $654.76 | $778.37 | $3,251.69 |
| ACR1017093 | KACR5012701 | SACR5012701 | $867.05 | $607.84 | $531.03 | $631.28 | $2,637.19 |
| ACR1017096 | KACR5012703 | SACR5012703 | $267.22 | $187.33 | $163.66 | $194.56 | $812.77 |
| ACR1017097 | KACR5012704 | SACR5012704 | $724.49 | $507.90 | $443.72 | $527.49 | $2,203.60 |
| ACR1017098 | KACR5012705 | SACR5012705 | $448.43 | $314.37 | $274.65 | $326.50 | $1,363.95 |
| ACR1017099 | KACR5012706 | SACR5012706 | $104.97 | $73.59 | $64.29 | $76.43 | $319.27 |
| ACR1020611 | KACR5012707 | SACR5012707 | $746.48 | $523.32 | $457.19 | $543.50 | $2,270.49 |
| ACR1017101 | KACR5012708 | SACR5012708 | $2,807.73 | $1,968.37 | $1,719.61 | $2,044.25 | $8,539.96 |
| ACR1017103 | KACR5012709 | SACR5012709 | $1,462.56 | $1,025.33 | $895.75 | $1,064.86 | $4,448.50 |
| ACR1017105 | KACR5012710 | SACR5012710 | $656.22 | $460.05 | $401.91 | $477.78 | $1,995.95 |
| ACR1017106 | KACR5012711 | SACR5012711 | $913.71 | $640.56 | $559.60 | $665.25 | $2,779.12 |
| ACR1017107 | KACR5012712 | SACR5012712 | $319.17 | $223.75 | $195.47 | $232.38 | $970.77 |
| ACR1017162 | KACR5012713 | SACR5012713 | $66.53 | $46.64 | $40.75 | $48.44 | $202.35 |
| ACR1017108 | KACR5012714 | SACR5012714 | $1,211.48 | $849.31 | $741.98 | $882.05 | $3,684.82 |
| ACR1017111 | KACR5012715 | SACR5012715 | $663.16 | $464.91 | $406.15 | $482.83 | $2,017.05 |
| ACR1017110 | KACR5012716 | SACR5012716 | $476.01 | $333.71 | $291.53 | $346.57 | $1,447.82 |
| ACR1017113 | KACR5012717 | SACR5012717 | $482.83 | $338.49 | $295.71 | $351.54 | $1,468.58 |
| ACR1017112 | KACR5012718 | SACR5012718 | $1,178.51 | $826.19 | $721.78 | $858.05 | $3,584.53 |
| ACR1021851 | KACR5012719 | SACR5012719 | $1,128.18 | $790.91 | $690.96 | $821.41 | $3,431.46 |
| ACR1017115 | KACR5012720 | SACR5012720 | $933.99 | $654.77 | $572.03 | $680.02 | $2,840.81 |
| ACR1021199 | KACR5012721 | SACR5012721 | $3,684.32 | $2,582.90 | $2,256.48 | $2,682.48 | $11,206.17 |
| ACR1017117 | KACR5012722 | SACR5012722 | $616.27 | $432.03 | $377.43 | $448.69 | $1,874.43 |
| ACR1019429 | KACR5012723 | SACR5012723 | $83.85 | $58.79 | $51.36 | $61.05 | $255.05 |
| ACR1017116 | KACR5012724 | SACR5012724 | $965.77 | $677.05 | $591.49 | $703.15 | $2,937.46 |
| ACR1017141 | KACR5012725 | SACR5012725 | $2,641.56 | $1,851.87 | $1,617.84 | $1,923.27 | $8,034.54 |
| ACR1019037 | KACR5012726 | SACR5012726 | $1,495.57 | $1,048.47 | $915.97 | $1,088.89 | $4,548.90 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019617 | KACR5012727 | SACR5012727 | $1,441.39 | $1,010.49 | $882.78 | $1,049.44 | $4,384.10 |
| ACR1017119 | KACR5012728 | SACR5012728 | $63.94 | $44.82 | $39.16 | $46.55 | $194.48 |
| ACR1007763 | KACR5012729 | SACR5012729 | $814.16 | $570.77 | $498.63 | $592.77 | $2,476.33 |
| ACR1020570 | KACR5012730 | SACR5012730 | $568.53 | $398.57 | $348.20 | $413.93 | $1,729.22 |
| ACR1017120 | KACR5012731 | SACR5012731 | $827.92 | $580.42 | $507.07 | $602.80 | $2,518.20 |
| ACR1017121 | KACR5012732 | SACR5012732 | $500.51 | $350.88 | $306.54 | $364.41 | $1,522.34 |
| ACR1017123 | KACR5012733 | SACR5012733 | $1,029.11 | $721.46 | $630.28 | $749.27 | $3,130.11 |
| ACR1017122 | KACR5012734 | SACR5012734 | $369.79 | $259.24 | $226.48 | $269.23 | $1,124.74 |
| ACR1017125 | KACR5012735 | SACR5012735 | $534.29 | $374.56 | $327.23 | $389.00 | $1,625.08 |
| ACR1021616 | KACR5012737 | SACR5012737 | $613.31 | $429.96 | $375.62 | $446.54 | $1,865.42 |
| ACR1017127 | KACR5012738 | SACR5012738 | $249.17 | $174.68 | $152.61 | $181.42 | $757.88 |
| ACR1017134 | KACR5012739 | SACR5012739 | $357.47 | $250.60 | $218.93 | $260.27 | $1,087.28 |
| ACR1017135 | KACR5012741 | SACR5012741 | $1,584.64 | $1,110.91 | $970.52 | $1,153.74 | $4,819.81 |
| ACR1017133 | KACR5012742 | SACR5012742 | $134.03 | $93.96 | $82.08 | $97.58 | $407.65 |
| ACR1017138 | KACR5012743 | SACR5012743 | $105.40 | $73.89 | $64.55 | $76.74 | $320.58 |
| ACR1017129 | KACR5012744 | SACR5012744 | $541.47 | $379.60 | $331.62 | $394.23 | $1,646.92 |
| ACR1017128 | KACR5012745 | SACR5012745 | $458.31 | $321.30 | $280.70 | $333.69 | $1,394.00 |
| ACR1023171 | KACR5012747 | SACR5012747 | $56.13 | $39.35 | $34.38 | $40.87 | $170.72 |
| ACR1017140 | KACR5012748 | SACR5012748 | $660.89 | $463.32 | $404.76 | $481.18 | $2,010.15 |
| ACR1017143 | KACR5012749 | SACR5012749 | $781.31 | $547.74 | $478.52 | $568.85 | $2,376.41 |
| ACR1017144 | KACR5012750 | SACR5012750 | $22.65 | $15.88 | $13.87 | $16.49 | $68.90 |
| ACR1017146 | KACR5012751 | SACR5012751 | $44.99 | $31.54 | $27.55 | $32.75 | $136.83 |
| ACR1017142 | KACR5012752 | SACR5012752 | $354.34 | $248.41 | $217.01 | $257.98 | $1,077.74 |
| ACR1017150 | KACR5012755 | SACR5012755 | $1,577.66 | $1,106.02 | $966.25 | $1,148.67 | $4,798.60 |
| ACR1017160 | KACR5012756 | SACR5012756 | $376.89 | $264.22 | $230.83 | $274.41 | $1,146.34 |
| ACR1017156 | KACR5012757 | SACR5012757 | $1,046.81 | $733.87 | $641.12 | $762.16 | $3,183.96 |
| ACR1017157 | KACR5012758 | SACR5012758 | $639.00 | $447.97 | $391.36 | $465.24 | $1,943.57 |
| ACR1017161 | KACR5012759 | SACR5012759 | $631.79 | $442.91 | $386.94 | $459.99 | $1,921.63 |
| ACR1017159 | KACR5012760 | SACR5012760 | $903.76 | $633.58 | $553.51 | $658.01 | $2,748.86 |
| ACR1017158 | KACR5012761 | SACR5012761 | $533.99 | $374.35 | $327.04 | $388.79 | $1,624.17 |
| ACR1007189 | KACR5012762 | SACR5012762 | $833.16 | $584.09 | $510.27 | $606.60 | $2,534.12 |
| ACR1017163 | KACR5012763 | SACR5012763 | $154.89 | $108.58 | $94.86 | $112.77 | $471.10 |
| ACR1017164 | KACR5012764 | SACR5012764 | $263.72 | $184.88 | $161.52 | $192.01 | $802.13 |
| ACR1017165 | KACR5012765 | SACR5012765 | $368.63 | $258.43 | $225.77 | $268.39 | $1,121.21 |
| ACR1018892 | KACR5012766 | SACR5012766 | $1,293.40 | $906.74 | $792.15 | $941.70 | $3,933.97 |
| ACR1017170 | KACR5012767 | SACR5012767 | $185.32 | $129.92 | $113.50 | $134.93 | $563.66 |
| ACR1017168 | KACR5012768 | SACR5012768 | $25.72 | $18.03 | $15.75 | $18.73 | $78.24 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017174 | KACR5012769 | SACR5012769 | $423.78 | $297.09 | $259.55 | $308.55 | $1,288.97 |
| ACR1017176 | KACR5012770 | SACR5012770 | $249.08 | $174.62 | $152.55 | $181.35 | $757.60 |
| ACR1017177 | KACR5012772 | SACR5012772 | $98.95 | $69.37 | $60.60 | $72.04 | $300.97 |
| ACR1019601 | KACR5012773 | SACR5012773 | $115.31 | $80.84 | $70.62 | $83.95 | $350.72 |
| ACR1017178 | KACR5012774 | SACR5012774 | $302.90 | $212.35 | $185.51 | $220.53 | $921.29 |
| ACR1021190 | KACR5012775 | SACR5012775 | $521.36 | $365.50 | $319.31 | $379.59 | $1,585.76 |
| ACR1017181 | KACR5012776 | SACR5012776 | $560.82 | $393.17 | $343.48 | $408.33 | $1,705.80 |
| ACR1017182 | KACR5012777 | SACR5012777 | $234.77 | $164.58 | $143.78 | $170.93 | $714.06 |
| ACR1017180 | KACR5012778 | SACR5012778 | $1,089.87 | $764.05 | $667.49 | $793.51 | $3,314.93 |
| ACR1017183 | KACR5012779 | SACR5012779 | $313.85 | $220.02 | $192.22 | $228.51 | $954.60 |
| ACR1017187 | KACR5012780 | SACR5012780 | $421.11 | $295.22 | $257.91 | $306.60 | $1,280.85 |
| ACR1017186 | KACR5012781 | SACR5012781 | $195.15 | $136.81 | $119.52 | $142.08 | $593.56 |
| ACR1007645 | KACR5012782 | SACR5012782 | $694.87 | $487.14 | $425.58 | $505.92 | $2,113.51 |
| ACR1022765 | KACR5012783 | SACR5012783 | $2,041.25 | $1,431.02 | $1,250.17 | $1,486.19 | $6,208.64 |
| ACR1017188 | KACR5012784 | SACR5012784 | $930.25 | $652.15 | $569.73 | $677.29 | $2,829.43 |
| ACR1022907 | KACR5012785 | SACR5012785 | $2,914.58 | $2,043.27 | $1,785.05 | $2,122.05 | $8,864.95 |
| ACR1022908 | KACR5012786 | SACR5012786 | $11.85 | $8.31 | $7.26 | $8.63 | $36.05 |
| ACR1022909 | KACR5012787 | SACR5012787 | $15.45 | $10.83 | $9.46 | $11.25 | $46.98 |
| ACR1022910 | KACR5012788 | SACR5012788 | $280.98 | $196.98 | $172.08 | $204.57 | $854.61 |
| ACR1022911 | KACR5012789 | SACR5012789 | $315.47 | $221.16 | $193.21 | $229.69 | $959.53 |
| ACR1008161 | KACR5012790 | SACR5012790 | $790.68 | $554.31 | $484.26 | $575.68 | $2,404.93 |
| ACR1017191 | KACR5012791 | SACR5012791 | $761.00 | $533.50 | $466.08 | $554.07 | $2,314.66 |
| ACR1017190 | KACR5012792 | SACR5012792 | $270.98 | $189.97 | $165.96 | $197.29 | $824.21 |
| ACR1017195 | KACR5012795 | SACR5012795 | $368.75 | $258.51 | $225.84 | $268.48 | $1,121.58 |
| ACR1017199 | KACR5012796 | SACR5012796 | $1,383.31 | $969.77 | $847.22 | $1,007.16 | $4,207.46 |
| ACR1017200 | KACR5012797 | SACR5012797 | $963.91 | $675.75 | $590.35 | $701.80 | $2,931.82 |
| ACR1017201 | KACR5012798 | SACR5012798 | $1,201.63 | $842.41 | $735.95 | $874.89 | $3,654.87 |
| ACR1021150 | KACR5012799 | SACR5012799 | $481.22 | $337.36 | $294.73 | $350.37 | $1,463.68 |
| ACR1017202 | KACR5012800 | SACR5012800 | $481.10 | $337.28 | $294.65 | $350.28 | $1,463.32 |
| ACR1017203 | KACR5012801 | SACR5012801 | $869.51 | $609.57 | $532.54 | $633.08 | $2,644.70 |
| ACR1017204 | KACR5012802 | SACR5012802 | $1,305.59 | $915.28 | $799.61 | $950.57 | $3,971.05 |
| ACR1017205 | KACR5012803 | SACR5012803 | $783.23 | $549.08 | $479.69 | $570.25 | $2,382.26 |
| ACR1018857 | KACR5012804 | SACR5012804 | $2,148.76 | $1,506.39 | $1,316.01 | $1,564.47 | $6,535.62 |
| ACR1017206 | KACR5012805 | SACR5012805 | $1,611.38 | $1,129.66 | $986.89 | $1,173.21 | $4,901.14 |
| ACR1019631 | KACR5012806 | SACR5012806 | $999.95 | $701.01 | $612.42 | $728.04 | $3,041.43 |
| ACR1017207 | KACR5012808 | SACR5012808 | $375.45 | $263.21 | $229.94 | $273.36 | $1,141.95 |
| ACR1017208 | KACR5012809 | SACR5012809 | $926.53 | $649.55 | $567.46 | $674.59 | $2,818.12 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022073 | KACR5012810 | SACR5012810 | $769.44 | $539.42 | $471.25 | $560.22 | $2,340.33 |
| ACR1017209 | KACR5012811 | SACR5012811 | $869.06 | $609.26 | $532.26 | $632.75 | $2,643.33 |
| ACR1021170 | KACR5012813 | SACR5012813 | $684.33 | $479.75 | $419.12 | $498.25 | $2,081.46 |
| ACR1017211 | KACR5012815 | SACR5012815 | $796.81 | $558.60 | $488.01 | $580.14 | $2,423.56 |
| ACR1017210 | KACR5012816 | SACR5012816 | $425.05 | $297.98 | $260.32 | $309.47 | $1,292.82 |
| ACR1017213 | KACR5012817 | SACR5012817 | $692.95 | $485.80 | $424.40 | $504.52 | $2,107.67 |
| ACR1020962 | KACR5012818 | SACR5012818 | $531.58 | $372.66 | $325.57 | $387.03 | $1,616.84 |
| ACR1017276 | KACR5012819 | SACR5012819 | $1,075.55 | $754.02 | $658.73 | $783.09 | $3,271.39 |
| ACR1017214 | KACR5012820 | SACR5012820 | $225.99 | $158.43 | $138.41 | $164.54 | $687.37 |
| ACR1017215 | KACR5012821 | SACR5012821 | $248.04 | $173.89 | $151.91 | $180.59 | $754.42 |
| ACR1017126 | KACR5012823 | SACR5012823 | $316.91 | $222.17 | $194.09 | $230.74 | $963.91 |
| ACR1017216 | KACR5012824 | SACR5012824 | $331.56 | $232.44 | $203.06 | $241.40 | $1,008.46 |
| ACR1017218 | KACR5012825 | SACR5012825 | $1,813.95 | $1,271.67 | $1,110.96 | $1,320.70 | $5,517.28 |
| ACR1017224 | KACR5012829 | SACR5012829 | $312.40 | $219.01 | $191.33 | $227.45 | $950.19 |
| ACR1017223 | KACR5012830 | SACR5012830 | $260.17 | $182.40 | $159.34 | $189.43 | $791.34 |
| ACR1018036 | KACR5012831 | SACR5012831 | $237.94 | $166.81 | $145.73 | $173.24 | $723.71 |
| ACR1020221 | KACR5012832 | SACR5012832 | $519.53 | $364.22 | $318.19 | $378.26 | $1,580.19 |
| ACR1017226 | KACR5012833 | SACR5012833 | $1,259.03 | $882.64 | $771.10 | $916.67 | $3,829.44 |
| ACR1018850 | KACR5012834 | SACR5012834 | $865.77 | $606.95 | $530.24 | $630.35 | $2,633.30 |
| ACR1020483 | KACR5012835 | SACR5012835 | $2,622.74 | $1,838.68 | $1,606.31 | $1,909.57 | $7,977.29 |
| ACR1008074 | KACR5012836 | SACR5012836 | $102.91 | $72.14 | $63.03 | $74.92 | $313.00 |
| ACR1019376 | KACR5012837 | SACR5012837 | $2,106.22 | $1,476.57 | $1,289.96 | $1,533.50 | $6,406.25 |
| ACR1021905 | KACR5012838 | SACR5012838 | $1,604.88 | $1,125.10 | $982.92 | $1,168.48 | $4,881.38 |
| ACR1017890 | KACR5012839 | SACR5012839 | $123.64 | $86.68 | $75.73 | $90.02 | $376.07 |
| ACR1018057 | KACR5012840 | SACR5012840 | $1,417.48 | $993.72 | $868.14 | $1,032.04 | $4,311.38 |
| ACR1017228 | KACR5012842 | SACR5012842 | $906.09 | $635.21 | $554.94 | $659.70 | $2,755.94 |
| ACR1022374 | KACR5012844 | SACR5012844 | $2,094.93 | $1,468.69 | $1,283.05 | $1,525.28 | $6,371.90 |
| ACR1019701 | KACR5012845 | SACR5012845 | $155.71 | $109.16 | $95.37 | $113.37 | $473.62 |
| ACR1017269 | KACR5012846 | SACR5012846 | $630.76 | $442.19 | $386.31 | $459.24 | $1,918.50 |
| ACR1020578 | KACR5012847 | SACR5012847 | $610.59 | $428.05 | $373.96 | $444.56 | $1,857.15 |
| ACR1019406 | KACR5012848 | SACR5012848 | $952.11 | $667.48 | $583.12 | $693.21 | $2,895.92 |
| ACR1017229 | KACR5012849 | SACR5012849 | $2,454.85 | $1,720.98 | $1,503.48 | $1,787.33 | $7,466.63 |
| ACR1017230 | KACR5012850 | SACR5012850 | $2,128.47 | $1,492.17 | $1,303.59 | $1,549.70 | $6,473.94 |
| ACR1017231 | KACR5012851 | SACR5012851 | $265.91 | $186.42 | $162.86 | $193.61 | $808.80 |
| ACR1022288 | KACR5012852 | SACR5012852 | $400.02 | $280.44 | $244.99 | $291.25 | $1,216.70 |
| ACR1023348 | KACR5012853 | SACR5012853 | $376.68 | $264.07 | $230.70 | $274.25 | $1,145.70 |
| ACR1017234 | KACR5012854 | SACR5012854 | $1,339.80 | $939.27 | $820.56 | $975.48 | $4,075.10 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017235 | KACR5012855 | SACR5012855 | $152.75 | $107.08 | $93.55 | $111.21 | $464.60 |
| ACR1017238 | KACR5012856 | SACR5012856 | $606.28 | $425.03 | $371.32 | $441.42 | $1,844.05 |
| ACR1017232 | KACR5012857 | SACR5012857 | $227.50 | $159.49 | $139.33 | $165.64 | $691.95 |
| ACR1017233 | KACR5012858 | SACR5012858 | $122.26 | $85.71 | $74.88 | $89.02 | $371.88 |
| ACR1017236 | KACR5012859 | SACR5012859 | $39.47 | $27.67 | $24.17 | $28.74 | $120.06 |
| ACR1017237 | KACR5012860 | SACR5012860 | $406.02 | $284.64 | $248.67 | $295.62 | $1,234.95 |
| ACR1017240 | KACR5012861 | SACR5012861 | $243.19 | $170.49 | $148.94 | $177.06 | $739.68 |
| ACR1017243 | KACR5012862 | SACR5012862 | $16.14 | $11.32 | $9.89 | $11.75 | $49.10 |
| ACR1017241 | KACR5012863 | SACR5012863 | $661.58 | $463.80 | $405.19 | $481.68 | $2,012.25 |
| ACR1017965 | KACR5012865 | SACR5012865 | $155.81 | $109.23 | $95.43 | $113.45 | $473.92 |
| ACR1006732 | KACR5012866 | SACR5012866 | $2,073.21 | $1,453.42 | $1,269.74 | $1,509.46 | $6,305.84 |
| ACR1019628 | KACR5012868 | SACR5012868 | $23.28 | $16.32 | $14.26 | $16.95 | $70.82 |
| ACR1017246 | KACR5012869 | SACR5012869 | $679.10 | $476.08 | $415.92 | $494.44 | $2,065.54 |
| ACR1017247 | KACR5012870 | SACR5012870 | $303.61 | $212.85 | $185.95 | $221.05 | $923.45 |
| ACR1017257 | KACR5012871 | SACR5012871 | $230.90 | $161.87 | $141.41 | $168.11 | $702.29 |
| ACR1017258 | KACR5012872 | SACR5012872 | $953.99 | $668.80 | $584.28 | $694.58 | $2,901.65 |
| ACR1017259 | KACR5012873 | SACR5012873 | $823.58 | $577.37 | $504.40 | $599.63 | $2,504.98 |
| ACR1017264 | KACR5012874 | SACR5012874 | $972.63 | $681.86 | $595.69 | $708.15 | $2,958.33 |
| ACR1017816 | KACR5012875 | SACR5012875 | $960.87 | $673.62 | $588.49 | $699.59 | $2,922.56 |
| ACR1017248 | KACR5012876 | SACR5012876 | $998.43 | $699.95 | $611.49 | $726.93 | $3,036.80 |
| ACR1017261 | KACR5012879 | SACR5012879 | $434.62 | $304.69 | $266.19 | $316.44 | $1,321.95 |
| ACR1017262 | KACR5012880 | SACR5012880 | $805.38 | $564.61 | $493.26 | $586.38 | $2,449.64 |
| ACR1017250 | KACR5012881 | SACR5012881 | $616.74 | $432.36 | $377.72 | $449.03 | $1,875.86 |
| ACR1019428 | KACR5012884 | SACR5012884 | $169.25 | $118.65 | $103.66 | $123.22 | $514.78 |
| ACR1022457 | KACR5012885 | SACR5012885 | $713.64 | $500.30 | $437.07 | $519.59 | $2,170.61 |
| ACR1022527 | KACR5012886 | SACR5012886 | $938.57 | $657.98 | $574.83 | $683.35 | $2,854.73 |
| ACR1023267 | KACR5012887 | SACR5012887 | $2,146.31 | $1,504.67 | $1,314.52 | $1,562.68 | $6,528.18 |
| ACR1017270 | KACR5012889 | SACR5012889 | $70.12 | $49.15 | $42.94 | $51.05 | $213.26 |
| ACR1017256 | KACR5012892 | SACR5012892 | $3,501.77 | $2,454.92 | $2,144.67 | $2,549.57 | $10,650.92 |
| ACR1018917 | KACR5012893 | SACR5012893 | $1,696.28 | $1,189.18 | $1,038.90 | $1,235.03 | $5,159.39 |
| ACR1017271 | KACR5012894 | SACR5012894 | $284.56 | $199.49 | $174.28 | $207.18 | $865.51 |
| ACR1022554 | KACR5012895 | SACR5012895 | $965.94 | $677.17 | $591.59 | $703.28 | $2,937.99 |
| ACR1020506 | KACR5012896 | SACR5012896 | $935.31 | $655.70 | $572.84 | $680.98 | $2,844.84 |
| ACR1017260 | KACR5012897 | SACR5012897 | $819.11 | $574.24 | $501.67 | $596.38 | $2,491.40 |
| ACR1017286 | KACR5012898 | SACR5012898 | $120.03 | $84.15 | $73.51 | $87.39 | $365.09 |
| ACR1017273 | KACR5012899 | SACR5012899 | $105.79 | $74.17 | $64.79 | $77.03 | $321.78 |
| ACR1022094 | KACR5012900 | SACR5012900 | $19.97 | $14.00 | $12.23 | $14.54 | $60.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017278 | KACR5012901 | SACR5012901 | $2,356.99 | $1,652.37 | $1,443.55 | $1,716.08 | $7,168.98 |
| ACR1019587 | KACR5012903 | SACR5012903 | $619.52 | $434.31 | $379.43 | $451.06 | $1,884.32 |
| ACR1017287 | KACR5012905 | SACR5012905 | $2,011.33 | $1,410.05 | $1,231.85 | $1,464.41 | $6,117.64 |
| ACR1017289 | KACR5012906 | SACR5012906 | $881.25 | $617.80 | $539.73 | $641.62 | $2,680.41 |
| ACR1017274 | KACR5012908 | SACR5012908 | $217.25 | $152.31 | $133.06 | $158.18 | $660.80 |
| ACR1017293 | KACR5012909 | SACR5012909 | $55.29 | $38.76 | $33.86 | $40.26 | $168.18 |
| ACR1017294 | KACR5012910 | SACR5012910 | $205.66 | $144.18 | $125.95 | $149.73 | $625.52 |
| ACR1017295 | KACR5012911 | SACR5012911 | $448.49 | $314.41 | $274.68 | $326.54 | $1,364.11 |
| ACR1017296 | KACR5012912 | SACR5012912 | $215.30 | $150.93 | $131.86 | $156.75 | $654.84 |
| ACR1017298 | KACR5012914 | SACR5012914 | $1,551.07 | $1,087.38 | $949.96 | $1,129.31 | $4,717.73 |
| ACR1017299 | KACR5012915 | SACR5012915 | $34.44 | $24.15 | $21.09 | $25.08 | $104.76 |
| ACR1017300 | KACR5012916 | SACR5012916 | $75.26 | $52.76 | $46.09 | $54.79 | $228.91 |
| ACR1023176 | KACR5012917 | SACR5012917 | $562.60 | $394.41 | $344.57 | $409.62 | $1,711.21 |
| ACR1017818 | KACR5012918 | SACR5012918 | $116.42 | $81.62 | $71.30 | $84.76 | $354.10 |
| ACR1017824 | KACR5012919 | SACR5012919 | $208.24 | $145.99 | $127.54 | $151.61 | $633.37 |
| ACR1017823 | KACR5012920 | SACR5012920 | $1,054.91 | $739.55 | $646.08 | $768.06 | $3,208.60 |
| ACR1017820 | KACR5012921 | SACR5012921 | $731.83 | $513.05 | $448.22 | $532.83 | $2,225.94 |
| ACR1017821 | KACR5012922 | SACR5012922 | $1,754.87 | $1,230.26 | $1,074.78 | $1,277.69 | $5,337.60 |
| ACR1017822 | KACR5012923 | SACR5012923 | $286.23 | $200.66 | $175.30 | $208.39 | $870.58 |
| ACR1017827 | KACR5012924 | SACR5012924 | $334.49 | $234.49 | $204.86 | $243.53 | $1,017.37 |
| ACR1017828 | KACR5012925 | SACR5012925 | $164.47 | $115.30 | $100.73 | $119.75 | $500.24 |
| ACR1017826 | KACR5012926 | SACR5012926 | $812.29 | $569.46 | $497.49 | $591.41 | $2,470.64 |
| ACR1022459 | KACR5012927 | SACR5012927 | $581.38 | $407.58 | $356.07 | $423.29 | $1,768.32 |
| ACR1017829 | KACR5012928 | SACR5012928 | $107.63 | $75.46 | $65.92 | $78.37 | $327.37 |
| ACR1007204 | KACR5012929 | SACR5012929 | $300.69 | $210.80 | $184.16 | $218.93 | $914.58 |
| ACR1017830 | KACR5012930 | SACR5012930 | $379.18 | $265.82 | $232.23 | $276.07 | $1,153.31 |
| ACR1019066 | KACR5012931 | SACR5012931 | $863.03 | $605.02 | $528.56 | $628.35 | $2,624.96 |
| ACR1022477 | KACR5012932 | SACR5012932 | $1,453.78 | $1,019.18 | $890.38 | $1,058.47 | $4,421.81 |
| ACR1017114 | KACR5012935 | SACR5012935 | $1,017.56 | $713.36 | $623.21 | $740.87 | $3,095.00 |
| ACR1017831 | KACR5012937 | SACR5012937 | $232.83 | $163.22 | $142.60 | $169.52 | $708.17 |
| ACR1017838 | KACR5012938 | SACR5012938 | $91.63 | $64.24 | $56.12 | $66.71 | $278.70 |
| ACR1017834 | KACR5012939 | SACR5012939 | $197.50 | $138.46 | $120.96 | $143.79 | $600.70 |
| ACR1017836 | KACR5012940 | SACR5012940 | $353.88 | $248.09 | $216.74 | $257.66 | $1,076.37 |
| ACR1017835 | KACR5012941 | SACR5012941 | $464.26 | $325.47 | $284.34 | $338.02 | $1,412.08 |
| ACR1017842 | KACR5012942 | SACR5012942 | $825.21 | $578.51 | $505.40 | $600.82 | $2,509.95 |
| ACR1017844 | KACR5012943 | SACR5012943 | $777.64 | $545.17 | $476.27 | $566.19 | $2,365.27 |
| ACR1019588 | KACR5012944 | SACR5012944 | $1,466.90 | $1,028.37 | $898.41 | $1,068.02 | $4,461.70 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017847 | KACR5012945 | SACR5012945 | $430.71 | $301.95 | $263.79 | $313.59 | $1,310.03 |
| ACR1017855 | KACR5012946 | SACR5012946 | $1,599.39 | $1,121.26 | $979.55 | $1,164.49 | $4,864.69 |
| ACR1017863 | KACR5012947 | SACR5012947 | $281.75 | $197.52 | $172.56 | $205.14 | $856.96 |
| ACR1017871 | KACR5012948 | SACR5012948 | $126.89 | $88.95 | $77.71 | $92.38 | $385.94 |
| ACR1017849 | KACR5012949 | SACR5012949 | $24.74 | $17.34 | $15.15 | $18.01 | $75.25 |
| ACR1017864 | KACR5012950 | SACR5012950 | $422.10 | $295.91 | $258.52 | $307.32 | $1,283.85 |
| ACR1017850 | KACR5012951 | SACR5012951 | $361.11 | $253.16 | $221.17 | $262.92 | $1,098.36 |
| ACR1017848 | KACR5012952 | SACR5012952 | $209.45 | $146.84 | $128.28 | $152.50 | $637.07 |
| ACR1017856 | KACR5012953 | SACR5012953 | $1,327.92 | $930.94 | $813.29 | $966.83 | $4,038.99 |
| ACR1017859 | KACR5012954 | SACR5012954 | $52.33 | $36.69 | $32.05 | $38.10 | $159.16 |
| ACR1017865 | KACR5012955 | SACR5012955 | $476.94 | $334.36 | $292.11 | $347.25 | $1,450.66 |
| ACR1017872 | KACR5012956 | SACR5012956 | $1,288.93 | $903.61 | $789.41 | $938.45 | $3,920.39 |
| ACR1017858 | KACR5012957 | SACR5012957 | $1,256.27 | $880.71 | $769.41 | $914.67 | $3,821.06 |
| ACR1017841 | KACR5012958 | SACR5012958 | $876.06 | $614.16 | $536.54 | $637.84 | $2,664.60 |
| ACR1017851 | KACR5012959 | SACR5012959 | $678.85 | $475.91 | $415.76 | $494.26 | $2,064.78 |
| ACR1017866 | KACR5012960 | SACR5012960 | $2,110.49 | $1,479.56 | $1,292.58 | $1,536.60 | $6,419.23 |
| ACR1017832 | KACR5012961 | SACR5012961 | $36.00 | $25.24 | $22.05 | $26.21 | $109.49 |
| ACR1017853 | KACR5012962 | SACR5012962 | $342.89 | $240.38 | $210.01 | $249.65 | $1,042.93 |
| ACR1017840 | KACR5012963 | SACR5012963 | $18.06 | $12.66 | $11.06 | $13.15 | $54.95 |
| ACR1017860 | KACR5012964 | SACR5012964 | $1,527.55 | $1,070.89 | $935.56 | $1,112.18 | $4,646.18 |
| ACR1017869 | KACR5012965 | SACR5012965 | $137.00 | $96.04 | $83.91 | $99.75 | $416.70 |
| ACR1017846 | KACR5012966 | SACR5012966 | $1,015.35 | $711.81 | $621.86 | $739.26 | $3,088.28 |
| ACR1017854 | KACR5012967 | SACR5012967 | $1,485.87 | $1,041.67 | $910.03 | $1,081.83 | $4,519.39 |
| ACR1017870 | KACR5012968 | SACR5012968 | $49.82 | $34.93 | $30.51 | $36.27 | $151.54 |
| ACR1017861 | KACR5012970 | SACR5012970 | $1,477.88 | $1,036.07 | $905.13 | $1,076.01 | $4,495.09 |
| ACR1017873 | KACR5012972 | SACR5012972 | $606.63 | $425.28 | $371.53 | $441.68 | $1,845.12 |
| ACR1017876 | KACR5012973 | SACR5012973 | $203.12 | $142.40 | $124.40 | $147.89 | $617.81 |
| ACR1008082 | KACR5012974 | SACR5012974 | $2,706.96 | $1,897.72 | $1,657.89 | $1,970.89 | $8,233.46 |
| ACR1021172 | KACR5012975 | SACR5012975 | $1,955.18 | $1,370.68 | $1,197.46 | $1,423.53 | $5,946.86 |
| ACR1017967 | KACR5012977 | SACR5012977 | $1,347.18 | $944.44 | $825.09 | $980.85 | $4,097.56 |
| ACR1021005 | KACR5012978 | SACR5012978 | $2,099.22 | $1,471.66 | $1,285.68 | $1,528.40 | $6,384.97 |
| ACR1007643 | KACR5012979 | SACR5012979 | $2,177.24 | $1,526.36 | $1,333.46 | $1,585.20 | $6,622.26 |
| ACR1017877 | KACR5012980 | SACR5012980 | $464.84 | $325.88 | $284.69 | $338.44 | $1,413.85 |
| ACR1017862 | KACR5012981 | SACR5012981 | $1,009.87 | $707.97 | $618.50 | $735.27 | $3,071.60 |
| ACR1021018 | KACR5012982 | SACR5012982 | $598.52 | $419.59 | $366.56 | $435.77 | $1,820.44 |
| ACR1019398 | KACR5012983 | SACR5012983 | $940.06 | $659.03 | $575.74 | $684.44 | $2,859.27 |
| ACR1007139 | KACR5012984 | SACR5012984 | $1,551.68 | $1,087.81 | $950.33 | $1,129.74 | $4,719.56 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017879 | KACR5012985 | SACR5012985 | $860.40 | $603.19 | $526.96 | $626.44 | $2,616.99 |
| ACR1017880 | KACR5012986 | SACR5012986 | $197.08 | $138.16 | $120.70 | $143.49 | $599.43 |
| ACR1007638 | KACR5012987 | SACR5012987 | $670.37 | $469.96 | $410.57 | $488.08 | $2,038.99 |
| ACR1017881 | KACR5012988 | SACR5012988 | $135.68 | $95.12 | $83.10 | $98.78 | $412.67 |
| ACR1023189 | KACR5012989 | SACR5012989 | $626.09 | $438.92 | $383.45 | $455.84 | $1,904.30 |
| ACR1017885 | KACR5012990 | SACR5012990 | $174.04 | $122.01 | $106.59 | $126.72 | $529.36 |
| ACR1017886 | KACR5012991 | SACR5012991 | $405.14 | $284.03 | $248.13 | $294.98 | $1,232.28 |
| ACR1017887 | KACR5012992 | SACR5012992 | $349.21 | $244.81 | $213.87 | $254.25 | $1,062.14 |
| ACR1017889 | KACR5012993 | SACR5012993 | $258.97 | $181.55 | $158.61 | $188.55 | $787.67 |
| ACR1017905 | KACR5012994 | SACR5012994 | $589.94 | $413.58 | $361.31 | $429.52 | $1,794.34 |
| ACR1017904 | KACR5012995 | SACR5012995 | $464.51 | $325.64 | $284.49 | $338.20 | $1,412.84 |
| ACR1017892 | KACR5012996 | SACR5012996 | $288.70 | $202.40 | $176.82 | $210.20 | $878.12 |
| ACR1017899 | KACR5012997 | SACR5012997 | $59.07 | $41.41 | $36.17 | $43.00 | $179.65 |
| ACR1017896 | KACR5012998 | SACR5012998 | $294.06 | $206.15 | $180.10 | $214.10 | $894.40 |
| ACR1017894 | KACR5012999 | SACR5012999 | $73.78 | $51.72 | $45.19 | $53.72 | $224.41 |
| ACR1017898 | KACR5013000 | SACR5013000 | $208.29 | $146.02 | $127.57 | $151.65 | $633.53 |
| ACR1017895 | KACR5013002 | SACR5013002 | $701.90 | $492.07 | $429.88 | $511.04 | $2,134.88 |
| ACR1017888 | KACR5013003 | SACR5013003 | $101.08 | $70.86 | $61.91 | $73.60 | $307.45 |
| ACR1017900 | KACR5013004 | SACR5013004 | $999.80 | $700.91 | $612.33 | $727.93 | $3,040.97 |
| ACR1017907 | KACR5013005 | SACR5013005 | $190.28 | $133.40 | $116.54 | $138.54 | $578.76 |
| ACR1017909 | KACR5013006 | SACR5013006 | $4,104.41 | $2,877.40 | $2,513.76 | $2,988.34 | $12,483.91 |
| ACR1019668 | KACR5013007 | SACR5013007 | $371.15 | $260.20 | $227.31 | $270.23 | $1,128.89 |
| ACR1017912 | KACR5013008 | SACR5013008 | $130.23 | $91.30 | $79.76 | $94.82 | $396.10 |
| ACR1017908 | KACR5013009 | SACR5013009 | $18.29 | $12.83 | $11.20 | $13.32 | $55.64 |
| ACR1017910 | KACR5013010 | SACR5013010 | $24.83 | $17.41 | $15.21 | $18.08 | $75.52 |
| ACR1017915 | KACR5013011 | SACR5013011 | $169.93 | $119.13 | $104.07 | $123.72 | $516.85 |
| ACR1021569 | KACR5013012 | SACR5013012 | $3,074.83 | $2,155.61 | $1,883.19 | $2,238.72 | $9,352.34 |
| ACR1007677 | KACR5013013 | SACR5013013 | $145.62 | $102.09 | $89.19 | $106.02 | $442.92 |
| ACR1019477 | KACR5013014 | SACR5013014 | $4,105.89 | $2,878.44 | $2,514.67 | $2,989.42 | $12,488.42 |
| ACR1019416 | KACR5013015 | SACR5013015 | $563.16 | $394.80 | $344.91 | $410.03 | $1,712.90 |
| ACR1017916 | KACR5013017 | SACR5013017 | $273.29 | $191.59 | $167.38 | $198.98 | $831.23 |
| ACR1017917 | KACR5013018 | SACR5013018 | $565.52 | $396.46 | $346.35 | $411.74 | $1,720.07 |
| ACR1022531 | KACR5013019 | SACR5013019 | $520.15 | $364.65 | $318.57 | $378.71 | $1,582.08 |
| ACR1006716 | KACR5013021 | SACR5013021 | $1,640.75 | $1,150.25 | $188.76 | $224.39 | $3,204.15 |
| ACR1020622 | KACR5013022 | SACR5013022 | $3,064.27 | $2,148.21 | $1,876.73 | $2,231.03 | $9,320.24 |
| ACR1020623 | KACR5013023 | SACR5013023 | $75.24 | $52.75 | $46.08 | $54.78 | $228.84 |
| ACR1020624 | KACR5013024 | SACR5013024 | $104.76 | $73.44 | $64.16 | $76.27 | $318.64 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017926 | KACR5013026 | SACR5013026 | $353.17 | $247.59 | $216.30 | $257.13 | $1,074.19 |
| ACR1018971 | KACR5013027 | SACR5013027 | $2,183.92 | $1,531.04 | $1,337.55 | $1,590.07 | $6,642.58 |
| ACR1017924 | KACR5013030 | SACR5013030 | $833.39 | $584.25 | $510.41 | $606.78 | $2,534.83 |
| ACR1017929 | KACR5013031 | SACR5013031 | $33.88 | $23.75 | $20.75 | $24.67 | $103.05 |
| ACR1018017 | KACR5013032 | SACR5013032 | $207.85 | $145.71 | $127.30 | $151.33 | $632.18 |
| ACR1017920 | KACR5013033 | SACR5013033 | $282.91 | $198.33 | $173.27 | $205.98 | $860.48 |
| ACR1017933 | KACR5013034 | SACR5013034 | $90.51 | $63.45 | $55.43 | $65.90 | $275.29 |
| ACR1017930 | KACR5013035 | SACR5013035 | $891.17 | $624.75 | $545.80 | $648.84 | $2,710.56 |
| ACR1017936 | KACR5013036 | SACR5013036 | $293.53 | $205.78 | $179.78 | $213.72 | $892.81 |
| ACR1017931 | KACR5013037 | SACR5013037 | $4,071.07 | $2,854.03 | $2,493.34 | $2,964.06 | $12,382.51 |
| ACR1017925 | KACR5013039 | SACR5013039 | $400.33 | $280.65 | $245.19 | $291.47 | $1,217.65 |
| ACR1017937 | KACR5013040 | SACR5013040 | $457.15 | $320.48 | $279.98 | $332.84 | $1,390.46 |
| ACR1017939 | KACR5013042 | SACR5013042 | $3,278.95 | $2,298.71 | $2,008.21 | $2,387.34 | $9,973.21 |
| ACR1017940 | KACR5013044 | SACR5013044 | $1,533.04 | $1,074.74 | $938.92 | $1,116.17 | $4,662.87 |
| ACR1021750 | KACR5013045 | SACR5013045 | $2,680.11 | $1,878.89 | $1,641.44 | $1,951.33 | $8,151.78 |
| ACR1017941 | KACR5013046 | SACR5013046 | $215.88 | $151.34 | $132.22 | $157.18 | $656.62 |
| ACR1017949 | KACR5013047 | SACR5013047 | $133.61 | $93.66 | $81.83 | $97.28 | $406.37 |
| ACR1017954 | KACR5013048 | SACR5013048 | $170.40 | $119.46 | $104.36 | $124.06 | $518.28 |
| ACR1017956 | KACR5013049 | SACR5013049 | $360.11 | $252.46 | $220.55 | $262.19 | $1,095.31 |
| ACR1017942 | KACR5013050 | SACR5013050 | $289.96 | $203.28 | $177.59 | $211.11 | $881.93 |
| ACR1017943 | KACR5013051 | SACR5013051 | $517.50 | $362.79 | $316.94 | $376.78 | $1,574.01 |
| ACR1017957 | KACR5013052 | SACR5013052 | $80.59 | $56.50 | $49.36 | $58.68 | $245.13 |
| ACR1017951 | KACR5013053 | SACR5013053 | $1,057.90 | $741.64 | $647.91 | $770.23 | $3,217.68 |
| ACR1017952 | KACR5013054 | SACR5013054 | $84.17 | $59.01 | $51.55 | $61.28 | $256.02 |
| ACR1018845 | KACR5013055 | SACR5013055 | $789.26 | $553.31 | $483.38 | $574.64 | $2,400.60 |
| ACR1017947 | KACR5013056 | SACR5013056 | $193.93 | $135.96 | $118.78 | $141.20 | $589.87 |
| ACR1017945 | KACR5013059 | SACR5013059 | $544.40 | $381.65 | $333.42 | $396.37 | $1,655.85 |
| ACR1017953 | KACR5013060 | SACR5013060 | $325.39 | $228.12 | $199.29 | $236.91 | $989.72 |
| ACR1017950 | KACR5013061 | SACR5013061 | $885.95 | $621.10 | $542.60 | $645.04 | $2,694.70 |
| ACR1017958 | KACR5013062 | SACR5013062 | $540.85 | $379.16 | $331.25 | $393.78 | $1,645.04 |
| ACR1017959 | KACR5013063 | SACR5013063 | $114.93 | $80.57 | $70.39 | $83.68 | $349.57 |
| ACR1017963 | KACR5013065 | SACR5013065 | $558.77 | $391.72 | $342.22 | $406.83 | $1,699.53 |
| ACR1007663 | KACR5013066 | SACR5013066 | $2,269.68 | $1,591.16 | $1,390.07 | $1,652.51 | $6,903.42 |
| ACR1017964 | KACR5013067 | SACR5013067 | $286.85 | $201.10 | $175.68 | $208.85 | $872.48 |
| ACR1017966 | KACR5013068 | SACR5013068 | $274.20 | $192.23 | $167.94 | $199.64 | $834.01 |
| ACR1017969 | KACR5013069 | SACR5013069 | $828.83 | $581.05 | $507.62 | $603.46 | $2,520.97 |
| ACR1017976 | KACR5013070 | SACR5013070 | $6.02 | $4.22 | $3.69 | $4.38 | $18.32 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017977 | KACR5013071 | SACR5013071 | $390.41 | $273.70 | $239.11 | $284.25 | $1,187.48 |
| ACR1017968 | KACR5013072 | SACR5013072 | $157.22 | $110.22 | $96.29 | $114.47 | $478.21 |
| ACR1017970 | KACR5013073 | SACR5013073 | $542.95 | $380.63 | $332.53 | $395.31 | $1,651.42 |
| ACR1017978 | KACR5013074 | SACR5013074 | $1,083.20 | $759.38 | $663.41 | $788.66 | $3,294.65 |
| ACR1017973 | KACR5013075 | SACR5013075 | $2,290.57 | $1,605.81 | $1,402.87 | $1,667.72 | $6,966.96 |
| ACR1017972 | KACR5013076 | SACR5013076 | $1,514.58 | $1,061.80 | $927.61 | $1,102.74 | $4,606.74 |
| ACR1017979 | KACR5013078 | SACR5013078 | $1,610.94 | $1,129.35 | $986.63 | $1,172.90 | $4,899.82 |
| ACR1017980 | KACR5013079 | SACR5013079 | $54.94 | $38.52 | $33.65 | $40.00 | $167.11 |
| ACR1017990 | KACR5013080 | SACR5013080 | $629.79 | $441.52 | $385.72 | $458.54 | $1,915.57 |
| ACR1017991 | KACR5013081 | SACR5013081 | $1,670.82 | $1,171.33 | $1,023.30 | $1,216.49 | $5,081.94 |
| ACR1017981 | KACR5013083 | SACR5013083 | $1,020.09 | $715.13 | $624.76 | $742.70 | $3,102.68 |
| ACR1017982 | KACR5013084 | SACR5013084 | $29.31 | $20.55 | $17.95 | $21.34 | $89.16 |
| ACR1017983 | KACR5013085 | SACR5013085 | $7,744.07 | $5,428.99 | $4,742.88 | $5,638.30 | $23,554.24 |
| ACR1017988 | KACR5013086 | SACR5013086 | $294.29 | $206.31 | $180.24 | $214.27 | $895.10 |
| ACR1017989 | KACR5013087 | SACR5013087 | $770.28 | $540.00 | $471.76 | $560.82 | $2,342.86 |
| ACR1017994 | KACR5013088 | SACR5013088 | $895.88 | $628.06 | $548.68 | $652.27 | $2,724.89 |
| ACR1017998 | KACR5013089 | SACR5013089 | $747.29 | $523.89 | $457.68 | $544.09 | $2,272.94 |
| ACR1017997 | KACR5013090 | SACR5013090 | $655.74 | $459.71 | $401.61 | $477.43 | $1,994.50 |
| ACR1018014 | KACR5013091 | SACR5013091 | $37.15 | $26.04 | $22.75 | $27.05 | $113.00 |
| ACR1018025 | KACR5013092 | SACR5013092 | $599.43 | $420.23 | $367.12 | $436.43 | $1,823.22 |
| ACR1018015 | KACR5013093 | SACR5013093 | $113.89 | $79.84 | $69.75 | $82.92 | $346.41 |
| ACR1018008 | KACR5013094 | SACR5013094 | $866.98 | $607.79 | $530.98 | $631.23 | $2,636.98 |
| ACR1018005 | KACR5013095 | SACR5013095 | $595.36 | $417.38 | $364.63 | $433.47 | $1,810.85 |
| ACR1018011 | KACR5013097 | SACR5013097 | $934.57 | $655.18 | $572.38 | $680.44 | $2,842.58 |
| ACR1018019 | KACR5013099 | SACR5013099 | $445.76 | $312.50 | $273.01 | $324.55 | $1,355.82 |
| ACR1018023 | KACR5013100 | SACR5013100 | $774.97 | $543.29 | $474.63 | $564.24 | $2,357.14 |
| ACR1018016 | KACR5013101 | SACR5013101 | $387.44 | $271.62 | $237.29 | $282.09 | $1,178.44 |
| ACR1018020 | KACR5013102 | SACR5013102 | $1,480.08 | $1,037.61 | $906.48 | $1,077.61 | $4,501.78 |
| ACR1018000 | KACR5013103 | SACR5013103 | $340.00 | $238.36 | $208.24 | $247.55 | $1,034.15 |
| ACR1008048 | KACR5013104 | SACR5013104 | $622.29 | $436.26 | $381.12 | $453.08 | $1,892.75 |
| ACR1018009 | KACR5013105 | SACR5013105 | $721.92 | $506.10 | $442.14 | $525.61 | $2,195.77 |
| ACR1018024 | KACR5013106 | SACR5013106 | $2,678.32 | $1,877.64 | $1,640.35 | $1,950.03 | $8,146.32 |
| ACR1018027 | KACR5013107 | SACR5013107 | $1,021.04 | $715.80 | $625.34 | $743.40 | $3,105.58 |
| ACR1018022 | KACR5013108 | SACR5013108 | $1,075.48 | $753.97 | $658.68 | $783.04 | $3,271.17 |
| ACR1018028 | KACR5013110 | SACR5013110 | $768.73 | $538.92 | $470.81 | $559.70 | $2,338.15 |
| ACR1018029 | KACR5013111 | SACR5013111 | $3,196.78 | $2,241.11 | $1,957.88 | $2,327.51 | $9,723.29 |
| ACR1018030 | KACR5013112 | SACR5013112 | $9.56 | $6.70 | $5.86 | $6.96 | $29.08 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018031 | KACR5013113 | SACR5013113 | $217.57 | $152.53 | $133.25 | $158.41 | $661.77 |
| ACR1001311 | KACR5013114 | SACR5013114 | $613.81 | $430.31 | $139.98 | $166.40 | $1,350.50 |
| ACR1008092 | KACR5013115 | SACR5013115 | $285.43 | $200.10 | $174.81 | $207.81 | $868.16 |
| ACR1021051 | KACR5013116 | SACR5013116 | $1,093.99 | $766.94 | $670.02 | $796.51 | $3,327.46 |
| ACR1022126 | KACR5013117 | SACR5013117 | $136.75 | $95.87 | $83.75 | $99.57 | $415.94 |
| ACR1021784 | KACR5013120 | SACR5013120 | $874.73 | $613.23 | $535.73 | $636.88 | $2,660.57 |
| ACR1018033 | KACR5013121 | SACR5013121 | $204.39 | $143.29 | $125.18 | $148.81 | $621.67 |
| ACR1022832 | KACR5013122 | SACR5013122 | $2,357.23 | $1,652.54 | $1,443.69 | $1,716.25 | $7,169.71 |
| ACR1021289 | KACR5013123 | SACR5013123 | $3,241.45 | $2,272.43 | $1,985.24 | $2,360.04 | $9,859.16 |
| ACR1018037 | KACR5013124 | SACR5013124 | $267.75 | $187.70 | $163.98 | $194.94 | $814.37 |
| ACR1017932 | KACR5013125 | SACR5013125 | $1,530.94 | $1,073.27 | $937.63 | $1,114.65 | $4,656.49 |
| ACR1022483 | KACR5013126 | SACR5013126 | $2,106.92 | $1,477.06 | $1,290.39 | $1,534.01 | $6,408.37 |
| ACR1023112 | KACR5013128 | SACR5013128 | $443.68 | $311.04 | $271.74 | $323.04 | $1,349.50 |
| ACR1023183 | KACR5013129 | SACR5013129 | $143.32 | $100.48 | $87.78 | $104.35 | $435.93 |
| ACR1018039 | KACR5013130 | SACR5013130 | $492.09 | $344.98 | $301.38 | $358.28 | $1,496.74 |
| ACR1018040 | KACR5013131 | SACR5013131 | $1,252.04 | $877.74 | $766.82 | $911.58 | $3,808.18 |
| ACR1018041 | KACR5013132 | SACR5013132 | $175.66 | $123.15 | $107.58 | $127.89 | $534.28 |
| ACR1018043 | KACR5013133 | SACR5013133 | $243.42 | $170.65 | $149.08 | $177.23 | $740.38 |
| ACR1018038 | KACR5013134 | SACR5013134 | $1,249.77 | $876.16 | $765.43 | $909.94 | $3,801.30 |
| ACR1018046 | KACR5013135 | SACR5013135 | $860.59 | $603.32 | $527.07 | $626.58 | $2,617.55 |
| ACR1018049 | KACR5013136 | SACR5013136 | $1,633.75 | $1,145.34 | $1,000.60 | $1,189.50 | $4,969.19 |
| ACR1018054 | KACR5013137 | SACR5013137 | $1,126.77 | $789.93 | $690.10 | $820.38 | $3,427.18 |
| ACR1018051 | KACR5013138 | SACR5013138 | $396.60 | $278.04 | $242.90 | $288.76 | $1,206.30 |
| ACR1018052 | KACR5013139 | SACR5013139 | $177.33 | $124.32 | $108.61 | $129.11 | $539.37 |
| ACR1018842 | KACR5013140 | SACR5013140 | $167.10 | $117.14 | $102.34 | $121.66 | $508.24 |
| ACR1018055 | KACR5013141 | SACR5013141 | $2,175.60 | $1,525.21 | $1,332.45 | $1,584.01 | $6,617.27 |
| ACR1018058 | KACR5013142 | SACR5013142 | $418.64 | $293.49 | $256.40 | $304.80 | $1,273.32 |
| ACR1018059 | KACR5013143 | SACR5013143 | $302.92 | $212.36 | $185.52 | $220.55 | $921.36 |
| ACR1018050 | KACR5013144 | SACR5013144 | $2,520.24 | $1,766.82 | $1,543.53 | $1,834.93 | $7,665.52 |
| ACR1018841 | KACR5013146 | SACR5013146 | $368.29 | $258.19 | $225.56 | $268.14 | $1,120.18 |
| ACR1018056 | KACR5013148 | SACR5013148 | $63.04 | $44.20 | $38.61 | $45.90 | $191.75 |
| ACR1022339 | KACR5013149 | SACR5013149 | $1,068.26 | $748.90 | $654.26 | $777.78 | $3,249.20 |
| ACR1023268 | KACR5013150 | SACR5013150 | $1,268.80 | $889.49 | $777.08 | $923.78 | $3,859.15 |
| ACR1023339 | KACR5013151 | SACR5013151 | $927.77 | $650.41 | $568.21 | $675.49 | $2,821.88 |
| ACR1018843 | KACR5013152 | SACR5013152 | $796.81 | $558.60 | $488.01 | $580.14 | $2,423.56 |
| ACR1022979 | KACR5013153 | SACR5013153 | $241.83 | $169.53 | $148.11 | $176.07 | $735.55 |
| ACR1018844 | KACR5013154 | SACR5013154 | $1,333.91 | $935.14 | $816.96 | $971.20 | $4,057.21 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018847 | KACR5013155 | SACR5013155 | $602.07 | $422.08 | $368.74 | $438.35 | $1,831.23 |
| ACR1018848 | KACR5013156 | SACR5013156 | $960.43 | $673.31 | $588.22 | $699.27 | $2,921.23 |
| ACR1018849 | KACR5013157 | SACR5013157 | $241.66 | $169.42 | $148.01 | $175.95 | $735.04 |
| ACR1007232 | KACR5013158 | SACR5013158 | $409.74 | $287.25 | $250.94 | $298.32 | $1,246.24 |
| ACR1018851 | KACR5013159 | SACR5013159 | $35.13 | $24.63 | $21.52 | $25.58 | $106.86 |
| ACR1007581 | KACR5013160 | SACR5013160 | $249.64 | $175.01 | $152.90 | $181.76 | $759.32 |
| ACR1018852 | KACR5013161 | SACR5013161 | $1,029.45 | $721.70 | $630.49 | $749.52 | $3,131.17 |
| ACR1018853 | KACR5013162 | SACR5013162 | $608.00 | $426.24 | $372.37 | $442.67 | $1,849.28 |
| ACR1017845 | KACR5013163 | SACR5013163 | $385.21 | $270.05 | $235.92 | $280.46 | $1,171.64 |
| ACR1022272 | KACR5013164 | SACR5013164 | $973.36 | $682.37 | $596.14 | $708.68 | $2,960.55 |
| ACR1007602 | KACR5013165 | SACR5013165 | $906.94 | $635.81 | $555.46 | $660.33 | $2,758.54 |
| ACR1021773 | KACR5013166 | SACR5013166 | $396.56 | $278.01 | $242.87 | $288.72 | $1,206.16 |
| ACR1007603 | KACR5013167 | SACR5013167 | $387.76 | $271.84 | $237.48 | $282.32 | $1,179.39 |
| ACR1023172 | KACR5013168 | SACR5013168 | $1,163.05 | $815.36 | $712.31 | $846.79 | $3,537.51 |
| ACR1020582 | KACR5013169 | SACR5013169 | $149.41 | $104.75 | $91.51 | $108.78 | $454.45 |
| ACR1021247 | KACR5013170 | SACR5013170 | $248.06 | $173.90 | $151.93 | $180.61 | $754.50 |
| ACR1021696 | KACR5013172 | SACR5013172 | $128.62 | $90.17 | $78.78 | $93.65 | $391.22 |
| ACR1021484 | KACR5013173 | SACR5013173 | $315.50 | $221.18 | $193.23 | $229.71 | $959.63 |
| ACR1019388 | KACR5013174 | SACR5013174 | $1,411.74 | $989.70 | $864.63 | $1,027.86 | $4,293.92 |
| ACR1022500 | KACR5013175 | SACR5013175 | $411.89 | $288.75 | $252.26 | $299.89 | $1,252.79 |
| ACR1019650 | KACR5013176 | SACR5013176 | $220.31 | $154.45 | $134.93 | $160.40 | $670.09 |
| ACR1021422 | KACR5013178 | SACR5013178 | $1,705.64 | $1,195.74 | $1,044.63 | $1,241.85 | $5,187.86 |
| ACR1022402 | KACR5013179 | SACR5013179 | $1,709.78 | $1,198.64 | $1,047.16 | $1,244.85 | $5,200.43 |
| ACR1007541 | KACR5013180 | SACR5013180 | $1,503.45 | $1,053.99 | $920.79 | $1,094.63 | $4,572.87 |
| ACR1019661 | KACR5013181 | SACR5013181 | $1,214.26 | $851.26 | $743.68 | $884.08 | $3,693.28 |
| ACR1017891 | KACR5013182 | SACR5013182 | $278.28 | $195.09 | $170.43 | $202.61 | $846.41 |
| ACR1018859 | KACR5013183 | SACR5013183 | $427.06 | $299.39 | $261.56 | $310.93 | $1,298.94 |
| ACR1018860 | KACR5013184 | SACR5013184 | $39.19 | $27.47 | $24.00 | $28.53 | $119.19 |
| ACR1018867 | KACR5013185 | SACR5013185 | $1,986.79 | $1,392.84 | $1,216.82 | $1,446.54 | $6,042.99 |
| ACR1018866 | KACR5013186 | SACR5013186 | $1,682.44 | $1,179.48 | $1,030.42 | $1,224.95 | $5,117.29 |
| ACR1018861 | KACR5013187 | SACR5013187 | $1,545.64 | $1,083.57 | $946.64 | $1,125.35 | $4,701.20 |
| ACR1018863 | KACR5013188 | SACR5013188 | $0.00 | $1,110.55 | $970.20 | $1,153.36 | $3,234.11 |
| ACR1018862 | KACR5013189 | SACR5013189 | $0.00 | $16.67 | $14.56 | $17.31 | $48.54 |
| ACR1018856 | KACR5013190 | SACR5013190 | $10.06 | $7.05 | $6.16 | $7.33 | $30.60 |
| ACR1022825 | KACR5013191 | SACR5013191 | $564.45 | $395.71 | $345.70 | $410.96 | $1,716.82 |
| ACR1018864 | KACR5013192 | SACR5013192 | $2,809.14 | $1,969.35 | $1,720.47 | $2,045.28 | $8,544.25 |
| ACR1018865 | KACR5013193 | SACR5013193 | $968.34 | $678.86 | $593.07 | $705.03 | $2,945.30 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018869 | KACR5013194 | SACR5013194 | $1,638.33 | $1,148.55 | $1,003.40 | $1,192.83 | $4,983.11 |
| ACR1023061 | KACR5013195 | SACR5013195 | $263.01 | $184.38 | $161.08 | $191.49 | $799.97 |
| ACR1023328 | KACR5013197 | SACR5013197 | $2,965.60 | $2,079.04 | $1,816.30 | $2,159.20 | $9,020.14 |
| ACR1018870 | KACR5013198 | SACR5013198 | $218.74 | $153.35 | $133.97 | $159.26 | $665.32 |
| ACR1018871 | KACR5013199 | SACR5013199 | $283.40 | $198.68 | $173.57 | $206.34 | $861.99 |
| ACR1017923 | KACR5013201 | SACR5013201 | $518.53 | $363.51 | $317.57 | $377.53 | $1,577.14 |
| ACR1018874 | KACR5013202 | SACR5013202 | $377.06 | $264.34 | $230.93 | $274.53 | $1,146.86 |
| ACR1007664 | KACR5013203 | SACR5013203 | $2,234.53 | $1,566.52 | $1,368.55 | $1,626.91 | $6,796.50 |
| ACR1021970 | KACR5013205 | SACR5013205 | $1,078.38 | $756.00 | $660.46 | $785.15 | $3,280.00 |
| ACR1018881 | KACR5013206 | SACR5013206 | $3,524.85 | $2,471.10 | $2,158.81 | $2,566.37 | $10,721.12 |
| ACR1018877 | KACR5013207 | SACR5013207 | $1,178.79 | $826.39 | $721.95 | $858.25 | $3,585.38 |
| ACR1018876 | KACR5013208 | SACR5013208 | $215.93 | $151.38 | $132.25 | $157.22 | $656.78 |
| ACR1018878 | KACR5013209 | SACR5013209 | $1,135.30 | $795.90 | $695.32 | $826.59 | $3,453.12 |
| ACR1018884 | KACR5013211 | SACR5013211 | $1,441.51 | $1,010.57 | $882.86 | $1,049.53 | $4,384.46 |
| ACR1018886 | KACR5013213 | SACR5013213 | $44.35 | $31.09 | $27.16 | $32.29 | $134.90 |
| ACR1018888 | KACR5013215 | SACR5013215 | $821.55 | $575.95 | $503.16 | $598.16 | $2,498.82 |
| ACR1019049 | KACR5013216 | SACR5013216 | $994.98 | $697.54 | $609.38 | $724.43 | $3,026.33 |
| ACR1018890 | KACR5013217 | SACR5013217 | $375.05 | $262.93 | $229.70 | $273.07 | $1,140.75 |
| ACR1018891 | KACR5013218 | SACR5013218 | $94.46 | $66.22 | $57.85 | $68.77 | $287.29 |
| ACR1018894 | KACR5013219 | SACR5013219 | $427.98 | $300.04 | $262.12 | $311.60 | $1,301.74 |
| ACR1018893 | KACR5013220 | SACR5013220 | $1,081.26 | $758.02 | $662.22 | $787.24 | $3,288.73 |
| ACR1018895 | KACR5013221 | SACR5013221 | $1,417.65 | $993.84 | $868.24 | $1,032.16 | $4,311.89 |
| ACR1018896 | KACR5013222 | SACR5013222 | $101.11 | $70.89 | $47.00 | $55.88 | $274.88 |
| ACR1018903 | KACR5013223 | SACR5013223 | $479.81 | $336.37 | $293.86 | $349.34 | $1,459.38 |
| ACR1018900 | KACR5013224 | SACR5013224 | $785.21 | $550.48 | $480.91 | $571.70 | $2,388.30 |
| ACR1018897 | KACR5013225 | SACR5013225 | $329.26 | $230.83 | $201.66 | $239.73 | $1,001.48 |
| ACR1018899 | KACR5013226 | SACR5013226 | $256.34 | $179.70 | $156.99 | $186.63 | $779.67 |
| ACR1018898 | KACR5013227 | SACR5013227 | $119.54 | $83.80 | $73.21 | $87.03 | $363.58 |
| ACR1018902 | KACR5013228 | SACR5013228 | $152.11 | $106.64 | $93.16 | $110.75 | $462.66 |
| ACR1018905 | KACR5013229 | SACR5013229 | $357.04 | $250.30 | $218.67 | $259.95 | $1,085.97 |
| ACR1018906 | KACR5013230 | SACR5013230 | $418.06 | $293.08 | $256.04 | $304.38 | $1,271.57 |
| ACR1018901 | KACR5013232 | SACR5013232 | $367.83 | $257.87 | $225.28 | $267.81 | $1,118.79 |
| ACR1018909 | KACR5013233 | SACR5013233 | $17.46 | $12.24 | $10.69 | $12.71 | $53.11 |
| ACR1022462 | KACR5013234 | SACR5013234 | $1,159.61 | $812.95 | $710.21 | $844.29 | $3,527.06 |
| ACR1018910 | KACR5013236 | SACR5013236 | $132.71 | $93.04 | $81.28 | $96.63 | $403.66 |
| ACR1018912 | KACR5013237 | SACR5013237 | $290.85 | $203.90 | $178.13 | $211.76 | $884.65 |
| ACR1018911 | KACR5013238 | SACR5013238 | $694.02 | $486.55 | $425.06 | $505.30 | $2,110.93 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018914 | KACR5013241 | SACR5013241 | $1,080.61 | $757.56 | $661.82 | $786.77 | $3,286.77 |
| ACR1022300 | KACR5013242 | SACR5013242 | $131.78 | $92.38 | $80.71 | $95.94 | $400.81 |
| ACR1022031 | KACR5013243 | SACR5013243 | $466.43 | $326.99 | $285.67 | $339.60 | $1,418.69 |
| ACR1018915 | KACR5013244 | SACR5013244 | $785.54 | $550.71 | $481.11 | $571.94 | $2,389.29 |
| ACR1018918 | KACR5013245 | SACR5013245 | $532.41 | $373.24 | $326.07 | $387.63 | $1,619.36 |
| ACR1018919 | KACR5013246 | SACR5013246 | $447.94 | $314.03 | $274.34 | $326.14 | $1,362.45 |
| ACR1018858 | KACR5013248 | SACR5013248 | $354.11 | $248.25 | $216.88 | $257.82 | $1,077.07 |
| ACR1018924 | KACR5013252 | SACR5013252 | $784.49 | $549.97 | $480.46 | $571.17 | $2,386.10 |
| ACR1018923 | KACR5013253 | SACR5013253 | $496.00 | $347.72 | $303.78 | $361.13 | $1,508.62 |
| ACR1018926 | KACR5013254 | SACR5013254 | $530.85 | $372.15 | $325.12 | $386.50 | $1,614.62 |
| ACR1022150 | KACR5013255 | SACR5013255 | $15.23 | $10.67 | $9.32 | $11.09 | $46.31 |
| ACR1019072 | KACR5013256 | SACR5013256 | $527.90 | $370.08 | $323.31 | $384.35 | $1,605.64 |
| ACR1023199 | KACR5013257 | SACR5013257 | $822.72 | $576.77 | $503.88 | $599.00 | $2,502.36 |
| ACR1021118 | KACR5013258 | SACR5013258 | $650.28 | $455.88 | $398.27 | $473.46 | $1,977.89 |
| ACR1020957 | KACR5013259 | SACR5013259 | $731.44 | $512.78 | $447.97 | $532.55 | $2,224.74 |
| ACR1019598 | KACR5013261 | SACR5013261 | $1,473.78 | $1,033.19 | $902.62 | $1,073.03 | $4,482.62 |
| ACR1018946 | KACR5013264 | SACR5013264 | $235.51 | $165.11 | $144.24 | $171.47 | $716.33 |
| ACR1018937 | KACR5013265 | SACR5013265 | $499.16 | $349.94 | $305.71 | $363.43 | $1,518.24 |
| ACR1018928 | KACR5013266 | SACR5013266 | $819.48 | $574.49 | $501.89 | $596.64 | $2,492.51 |
| ACR1018930 | KACR5013267 | SACR5013267 | $619.89 | $434.57 | $379.65 | $451.33 | $1,885.45 |
| ACR1018943 | KACR5013268 | SACR5013268 | $284.10 | $199.17 | $174.00 | $206.85 | $864.13 |
| ACR1018929 | KACR5013269 | SACR5013269 | $1,277.27 | $895.43 | $782.27 | $929.96 | $3,884.93 |
| ACR1018933 | KACR5013270 | SACR5013270 | $845.16 | $592.50 | $517.62 | $615.35 | $2,570.63 |
| ACR1018938 | KACR5013271 | SACR5013271 | $659.25 | $462.17 | $403.76 | $479.98 | $2,005.15 |
| ACR1018939 | KACR5013272 | SACR5013272 | $381.36 | $267.35 | $233.57 | $277.66 | $1,159.95 |
| ACR1018942 | KACR5013273 | SACR5013273 | $2,232.17 | $1,564.87 | $155.92 | $185.36 | $4,138.32 |
| ACR1018944 | KACR5013274 | SACR5013274 | $648.00 | $454.34 | $396.92 | $471.86 | $1,971.21 |
| ACR1018945 | KACR5013275 | SACR5013275 | $255.22 | $178.92 | $156.31 | $185.82 | $776.26 |
| ACR1020223 | KACR5013276 | SACR5013276 | $825.53 | $578.74 | $505.60 | $601.05 | $2,510.91 |
| ACR1018949 | KACR5013277 | SACR5013277 | $1,169.57 | $819.93 | $716.31 | $851.54 | $3,557.33 |
| ACR1018950 | KACR5013278 | SACR5013278 | $282.87 | $198.31 | $173.25 | $205.95 | $860.37 |
| ACR1018953 | KACR5013280 | SACR5013280 | $809.73 | $567.67 | $495.93 | $589.55 | $2,462.88 |
| ACR1006733 | KACR5013281 | SACR5013281 | $514.97 | $361.02 | $315.39 | $374.94 | $1,566.32 |
| ACR1023528 | KACR5013282 | SACR5013282 | $327.42 | $229.54 | $200.53 | $238.39 | $995.88 |
| ACR1008142 | KACR5013283 | SACR5013283 | $65.24 | $45.74 | $39.96 | $47.50 | $198.43 |
| ACR1018963 | KACR5013284 | SACR5013284 | $1,035.54 | $725.96 | $634.22 | $753.95 | $3,149.67 |
| ACR1018958 | KACR5013285 | SACR5013285 | $7.05 | $4.94 | $4.32 | $5.13 | $21.43 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018972 | KACR5013287 | SACR5013287 | $46.25 | $32.42 | $28.33 | $33.67 | $140.67 |
| ACR1018983 | KACR5013288 | SACR5013288 | $789.70 | $553.62 | $483.65 | $574.96 | $2,401.94 |
| ACR1018998 | KACR5013289 | SACR5013289 | $123.99 | $86.92 | $75.94 | $90.28 | $377.13 |
| ACR1018966 | KACR5013292 | SACR5013292 | $667.25 | $467.78 | $408.66 | $485.81 | $2,029.50 |
| ACR1018999 | KACR5013293 | SACR5013293 | $340.69 | $238.84 | $208.66 | $248.05 | $1,036.25 |
| ACR1018993 | KACR5013295 | SACR5013295 | $582.40 | $408.29 | $356.70 | $424.04 | $1,771.43 |
| ACR1018956 | KACR5013296 | SACR5013296 | $1,033.84 | $724.78 | $633.18 | $752.72 | $3,144.52 |
| ACR1018964 | KACR5013297 | SACR5013297 | $497.21 | $348.57 | $304.52 | $362.01 | $1,512.31 |
| ACR1018973 | KACR5013298 | SACR5013298 | $255.28 | $178.97 | $156.35 | $185.87 | $776.47 |
| ACR1021243 | KACR5013299 | SACR5013299 | $187.62 | $131.53 | $114.91 | $136.61 | $570.68 |
| ACR1019000 | KACR5013300 | SACR5013300 | $558.34 | $391.43 | $341.96 | $406.52 | $1,698.25 |
| ACR1018989 | KACR5013301 | SACR5013301 | $984.33 | $690.06 | $602.86 | $716.67 | $2,993.92 |
| ACR1018990 | KACR5013302 | SACR5013302 | $45.49 | $31.89 | $27.86 | $33.12 | $138.36 |
| ACR1018984 | KACR5013303 | SACR5013303 | $444.88 | $311.88 | $272.47 | $323.91 | $1,353.13 |
| ACR1019001 | KACR5013304 | SACR5013304 | $2,270.83 | $1,591.97 | $1,390.78 | $1,653.35 | $6,906.93 |
| ACR1018976 | KACR5013305 | SACR5013305 | $689.14 | $483.12 | $422.07 | $501.75 | $2,096.07 |
| ACR1018967 | KACR5013306 | SACR5013306 | $1,210.47 | $848.60 | $741.36 | $881.32 | $3,681.75 |
| ACR1021890 | KACR5013307 | SACR5013307 | $1,675.91 | $1,174.90 | $1,026.42 | $1,220.19 | $5,097.41 |
| ACR1018988 | KACR5013308 | SACR5013308 | $271.49 | $190.33 | $166.28 | $197.67 | $825.77 |
| ACR1018961 | KACR5013310 | SACR5013310 | $1,263.54 | $885.81 | $78.11 | $92.85 | $2,320.31 |
| ACR1018975 | KACR5013311 | SACR5013311 | $454.89 | $318.90 | $278.60 | $331.20 | $1,383.58 |
| ACR1018994 | KACR5013312 | SACR5013312 | $1,897.74 | $1,330.42 | $1,162.28 | $1,381.71 | $5,772.15 |
| ACR1018970 | KACR5013313 | SACR5013313 | $1,550.69 | $1,087.12 | $949.73 | $1,129.03 | $4,716.56 |
| ACR1018957 | KACR5013314 | SACR5013314 | $393.59 | $275.93 | $241.06 | $286.57 | $1,197.14 |
| ACR1018991 | KACR5013315 | SACR5013315 | $1,314.91 | $921.82 | $805.32 | $957.36 | $3,999.41 |
| ACR1019002 | KACR5013318 | SACR5013318 | $799.68 | $560.62 | $489.77 | $582.23 | $2,432.30 |
| ACR1018995 | KACR5013319 | SACR5013319 | $169.12 | $118.56 | $103.58 | $123.14 | $514.41 |
| ACR1018962 | KACR5013320 | SACR5013320 | $747.52 | $524.05 | $457.82 | $544.25 | $2,273.63 |
| ACR1018986 | KACR5013322 | SACR5013322 | $53.60 | $37.58 | $116.89 | $39.02 | $247.09 |
| ACR1019005 | KACR5013323 | SACR5013323 | $556.49 | $390.13 | $340.83 | $405.17 | $1,692.62 |
| ACR1020042 | KACR5013324 | SACR5013324 | $836.34 | $586.32 | $512.22 | $608.92 | $2,543.81 |
| ACR1019004 | KACR5013326 | SACR5013326 | $915.74 | $641.98 | $560.85 | $666.73 | $2,785.29 |
| ACR1019006 | KACR5013327 | SACR5013327 | $746.82 | $523.56 | $457.39 | $543.74 | $2,271.51 |
| ACR1019013 | KACR5013328 | SACR5013328 | $130.39 | $91.41 | $79.85 | $94.93 | $396.58 |
| ACR1019011 | KACR5013330 | SACR5013330 | $148.16 | $103.87 | $90.74 | $107.87 | $450.64 |
| ACR1019008 | KACR5013331 | SACR5013331 | $226.37 | $158.70 | $138.64 | $164.82 | $688.54 |
| ACR1019015 | KACR5013332 | SACR5013332 | $942.33 | $660.62 | $371.79 | $441.98 | $2,416.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019016 | KACR5013334 | SACR5013334 | $1,020.55 | $715.46 | $625.04 | $743.04 | $3,104.09 |
| ACR1019019 | KACR5013337 | SACR5013337 | $667.42 | $467.90 | $408.76 | $485.94 | $2,030.02 |
| ACR1022891 | KACR5013338 | SACR5013338 | $690.34 | $483.97 | $422.80 | $502.63 | $2,099.74 |
| ACR1022280 | KACR5013339 | SACR5013339 | $713.76 | $500.38 | $437.15 | $519.68 | $2,170.97 |
| ACR1019020 | KACR5013340 | SACR5013340 | $447.07 | $313.42 | $273.81 | $325.51 | $1,359.81 |
| ACR1019021 | KACR5013341 | SACR5013341 | $401.99 | $281.82 | $246.20 | $292.68 | $1,222.70 |
| ACR1019023 | KACR5013342 | SACR5013342 | $890.36 | $624.19 | $545.31 | $648.26 | $2,708.12 |
| ACR1021123 | KACR5013343 | SACR5013343 | $480.30 | $336.72 | $294.16 | $349.70 | $1,460.87 |
| ACR1007104 | KACR5013344 | SACR5013344 | $97.18 | $68.13 | $59.52 | $70.76 | $295.59 |
| ACR1019025 | KACR5013345 | SACR5013345 | $962.06 | $674.45 | $589.22 | $700.46 | $2,926.18 |
| ACR1019026 | KACR5013346 | SACR5013346 | $430.61 | $301.88 | $263.73 | $313.52 | $1,309.74 |
| ACR1019027 | KACR5013347 | SACR5013347 | $1,905.36 | $1,335.75 | $1,166.95 | $1,387.25 | $5,795.31 |
| ACR1019028 | KACR5013348 | SACR5013348 | $83.44 | $58.50 | $51.11 | $60.75 | $253.80 |
| ACR1019031 | KACR5013349 | SACR5013349 | $168.81 | $118.34 | $103.39 | $122.90 | $513.44 |
| ACR1019030 | KACR5013350 | SACR5013350 | $1,254.17 | $879.24 | $768.12 | $913.14 | $3,814.68 |
| ACR1019033 | KACR5013352 | SACR5013352 | $3,122.27 | $2,188.87 | $1,912.25 | $2,273.26 | $9,496.65 |
| ACR1019035 | KACR5013353 | SACR5013353 | $408.15 | $286.13 | $249.97 | $297.16 | $1,241.41 |
| ACR1022889 | KACR5013355 | SACR5013355 | $1,685.66 | $1,181.74 | $1,032.39 | $1,227.30 | $5,127.08 |
| ACR1021949 | KACR5013357 | SACR5013357 | $1,017.44 | $713.28 | $623.14 | $740.78 | $3,094.64 |
| ACR1018004 | KACR5013358 | SACR5013358 | $257.49 | $180.51 | $157.70 | $187.47 | $783.17 |
| ACR1021325 | KACR5013359 | SACR5013359 | $676.56 | $474.30 | $414.36 | $492.59 | $2,057.82 |
| ACR1019040 | KACR5013362 | SACR5013362 | $515.35 | $361.29 | $315.63 | $375.22 | $1,567.49 |
| ACR1019041 | KACR5013363 | SACR5013363 | $1,098.73 | $770.27 | $672.92 | $799.96 | $3,341.88 |
| ACR1019042 | KACR5013364 | SACR5013364 | $1,000.77 | $701.59 | $612.93 | $728.64 | $3,043.93 |
| ACR1019043 | KACR5013365 | SACR5013365 | $73.20 | $51.32 | $44.83 | $53.30 | $222.65 |
| ACR1019044 | KACR5013366 | SACR5013366 | $66.54 | $46.65 | $40.75 | $48.45 | $202.39 |
| ACR1019048 | KACR5013367 | SACR5013367 | $1,171.54 | $821.31 | $717.52 | $852.98 | $3,563.35 |
| ACR1019050 | KACR5013368 | SACR5013368 | $59.43 | $41.67 | $36.40 | $43.27 | $180.78 |
| ACR1019052 | KACR5013369 | SACR5013369 | $1,597.60 | $1,120.00 | $978.45 | $1,163.18 | $4,859.23 |
| ACR1019053 | KACR5013370 | SACR5013370 | $1,329.36 | $931.95 | $814.17 | $967.88 | $4,043.35 |
| ACR1019054 | KACR5013371 | SACR5013371 | $256.63 | $179.91 | $157.17 | $186.85 | $780.56 |
| ACR1019056 | KACR5013372 | SACR5013372 | $730.45 | $512.08 | $447.37 | $531.83 | $2,221.73 |
| ACR1009141 | KACR5013373 | SACR5013373 | $616.70 | $432.34 | $131.69 | $162.31 | $1,343.03 |
| ACR1019059 | KACR5013374 | SACR5013374 | $295.47 | $207.14 | $180.96 | $215.12 | $898.69 |
| ACR1019061 | KACR5013375 | SACR5013375 | $53.14 | $37.25 | $32.54 | $38.69 | $161.62 |
| ACR1019065 | KACR5013377 | SACR5013377 | $306.65 | $214.98 | $187.81 | $223.27 | $932.71 |
| ACR1019331 | KACR5013378 | SACR5013378 | $572.42 | $401.30 | $350.58 | $416.77 | $1,741.08 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019330 | KACR5013379 | SACR5013379 | $797.33 | $558.97 | $488.33 | $580.52 | $2,425.15 |
| ACR1019069 | KACR5013380 | SACR5013380 | $382.01 | $267.81 | $233.96 | $278.13 | $1,161.92 |
| ACR1019070 | KACR5013381 | SACR5013381 | $505.79 | $354.58 | $309.77 | $368.25 | $1,538.39 |
| ACR1019071 | KACR5013382 | SACR5013382 | $647.05 | $453.61 | $396.29 | $471.10 | $1,968.04 |
| ACR1019067 | KACR5013383 | SACR5013383 | $950.42 | $666.30 | $582.09 | $691.98 | $2,890.80 |
| ACR1019075 | KACR5013384 | SACR5013384 | $74.62 | $52.31 | $45.70 | $54.33 | $226.96 |
| ACR1019080 | KACR5013385 | SACR5013385 | $203.76 | $142.84 | $124.79 | $148.35 | $619.74 |
| ACR1019051 | KACR5013387 | SACR5013387 | $1,072.23 | $751.69 | $656.69 | $780.67 | $3,261.28 |
| ACR1019079 | KACR5013389 | SACR5013389 | $1,282.53 | $899.12 | $785.49 | $933.78 | $3,900.91 |
| ACR1019068 | KACR5013390 | SACR5013390 | $0.00 | $201.26 | $175.83 | $209.02 | $586.11 |
| ACR1019329 | KACR5013391 | SACR5013391 | $652.24 | $457.26 | $399.47 | $474.89 | $1,983.86 |
| ACR1019057 | KACR5013392 | SACR5013392 | $423.83 | $297.13 | $259.58 | $308.58 | $1,289.11 |
| ACR1019332 | KACR5013393 | SACR5013393 | $541.75 | $379.79 | $331.79 | $394.43 | $1,647.77 |
| ACR1019333 | KACR5013394 | SACR5013394 | $922.47 | $646.70 | $564.97 | $671.63 | $2,805.76 |
| ACR1019334 | KACR5013395 | SACR5013395 | $3,040.34 | $2,131.44 | $1,862.07 | $2,213.61 | $9,247.46 |
| ACR1019335 | KACR5013397 | SACR5013397 | $271.95 | $190.65 | $166.56 | $198.00 | $827.16 |
| ACR1019338 | KACR5013400 | SACR5013400 | $229.15 | $160.65 | $140.34 | $166.84 | $696.98 |
| ACR1019339 | KACR5013401 | SACR5013401 | $1,147.48 | $804.44 | $702.78 | $835.46 | $3,490.17 |
| ACR1019340 | KACR5013402 | SACR5013402 | $730.61 | $512.20 | $447.47 | $531.94 | $2,222.22 |
| ACR1023296 | KACR5013403 | SACR5013403 | $857.67 | $601.27 | $525.28 | $624.45 | $2,608.67 |
| ACR1021361 | KACR5013404 | SACR5013404 | $1,517.93 | $1,064.15 | $929.66 | $1,105.18 | $4,616.92 |
| ACR1020703 | KACR5013405 | SACR5013405 | $2,243.75 | $1,572.98 | $1,374.19 | $1,633.63 | $6,824.54 |
| ACR1021520 | KACR5013406 | SACR5013406 | $826.19 | $579.20 | $506.01 | $601.53 | $2,512.94 |
| ACR1022160 | KACR5013407 | SACR5013407 | $840.22 | $589.04 | $514.60 | $611.75 | $2,555.61 |
| ACR1019681 | KACR5013408 | SACR5013408 | $2,038.68 | $1,429.22 | $1,248.60 | $1,484.32 | $6,200.81 |
| ACR1019342 | KACR5013409 | SACR5013409 | $13.81 | $9.68 | $8.46 | $10.06 | $42.01 |
| ACR1019345 | KACR5013410 | SACR5013410 | $1,083.82 | $759.81 | $663.79 | $789.10 | $3,296.52 |
| ACR1019346 | KACR5013412 | SACR5013412 | $15.36 | $10.77 | $9.41 | $11.18 | $46.72 |
| ACR1019347 | KACR5013413 | SACR5013413 | $1,361.24 | $954.30 | $833.70 | $991.09 | $4,140.33 |
| ACR1019348 | KACR5013415 | SACR5013415 | $172.70 | $121.07 | $105.77 | $125.74 | $525.28 |
| ACR1019352 | KACR5013416 | SACR5013416 | $793.23 | $556.10 | $485.82 | $577.54 | $2,412.68 |
| ACR1019353 | KACR5013417 | SACR5013417 | $208.00 | $145.82 | $127.39 | $151.44 | $632.65 |
| ACR1019351 | KACR5013418 | SACR5013418 | $932.36 | $653.63 | $571.02 | $678.83 | $2,835.84 |
| ACR1019354 | KACR5013419 | SACR5013419 | $302.56 | $212.11 | $185.31 | $220.29 | $920.27 |
| ACR1019355 | KACR5013420 | SACR5013420 | $1,740.24 | $1,220.00 | $1,065.82 | $1,267.03 | $5,293.08 |
| ACR1019357 | KACR5013421 | SACR5013421 | $707.18 | $495.77 | $433.12 | $514.89 | $2,150.96 |
| ACR1019358 | KACR5013422 | SACR5013422 | $1,002.11 | $702.53 | $613.75 | $729.62 | $3,048.01 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019360 | KACR5013423 | SACR5013423 | $892.63 | $625.78 | $546.69 | $649.90 | $2,715.00 |
| ACR1019361 | KACR5013424 | SACR5013424 | $154.79 | $108.51 | $94.80 | $112.70 | $470.80 |
| ACR1022204 | KACR5013426 | SACR5013426 | $875.17 | $613.54 | $536.00 | $637.20 | $2,661.92 |
| ACR1019363 | KACR5013427 | SACR5013427 | $13.74 | $9.63 | $8.41 | $10.00 | $41.78 |
| ACR1019367 | KACR5013428 | SACR5013428 | $1,017.50 | $713.32 | $623.17 | $740.82 | $3,094.82 |
| ACR1019372 | KACR5013430 | SACR5013430 | $185.84 | $130.28 | $113.82 | $135.31 | $565.25 |
| ACR1019373 | KACR5013431 | SACR5013431 | $730.43 | $512.07 | $447.35 | $531.81 | $2,221.66 |
| ACR1019374 | KACR5013432 | SACR5013432 | $346.13 | $242.66 | $211.99 | $252.01 | $1,052.79 |
| ACR1019377 | KACR5013433 | SACR5013433 | $882.46 | $618.65 | $540.47 | $642.50 | $2,684.09 |
| ACR1019380 | KACR5013434 | SACR5013434 | $437.88 | $306.97 | $268.18 | $318.81 | $1,331.84 |
| ACR1019379 | KACR5013435 | SACR5013435 | $238.70 | $167.34 | $146.19 | $173.79 | $726.03 |
| ACR1019378 | KACR5013436 | SACR5013436 | $799.40 | $560.42 | $489.60 | $582.03 | $2,431.44 |
| ACR1020635 | KACR5013437 | SACR5013437 | $330.63 | $231.79 | $202.49 | $240.72 | $1,005.63 |
| ACR1019414 | KACR5013438 | SACR5013438 | $148.63 | $104.20 | $91.03 | $108.22 | $452.08 |
| ACR1021400 | KACR5013439 | SACR5013439 | $2,125.20 | $1,489.87 | $1,301.59 | $1,547.32 | $6,463.98 |
| ACR1007119 | KACR5013440 | SACR5013440 | $137.98 | $96.73 | $84.50 | $100.46 | $419.66 |
| ACR1019381 | KACR5013441 | SACR5013441 | $406.71 | $285.12 | $249.09 | $296.12 | $1,237.04 |
| ACR1017927 | KACR5013442 | SACR5013442 | $23.82 | $16.70 | $14.59 | $17.34 | $72.44 |
| ACR1019382 | KACR5013443 | SACR5013443 | $556.46 | $390.11 | $340.81 | $405.15 | $1,692.52 |
| ACR1019383 | KACR5013444 | SACR5013444 | $629.84 | $441.55 | $385.75 | $458.57 | $1,915.70 |
| ACR1019384 | KACR5013445 | SACR5013445 | $996.38 | $698.52 | $610.24 | $725.45 | $3,030.59 |
| ACR1019386 | KACR5013446 | SACR5013446 | $405.47 | $284.26 | $248.33 | $295.22 | $1,233.28 |
| ACR1019390 | KACR5013448 | SACR5013448 | $1,120.56 | $785.57 | $686.29 | $815.86 | $3,408.29 |
| ACR1019393 | KACR5013450 | SACR5013450 | $567.78 | $398.04 | $347.74 | $413.39 | $1,726.94 |
| ACR1019394 | KACR5013451 | SACR5013451 | $19.57 | $13.72 | $11.98 | $14.25 | $59.52 |
| ACR1019395 | KACR5013452 | SACR5013452 | $1,010.49 | $708.40 | $618.88 | $735.71 | $3,073.48 |
| ACR1019399 | KACR5013455 | SACR5013455 | $728.09 | $510.43 | $445.92 | $530.10 | $2,214.53 |
| ACR1019400 | KACR5013456 | SACR5013456 | $664.90 | $466.13 | $407.22 | $484.10 | $2,022.35 |
| ACR1019401 | KACR5013457 | SACR5013457 | $317.48 | $222.57 | $194.44 | $231.15 | $965.65 |
| ACR1019402 | KACR5013458 | SACR5013458 | $1,818.87 | $1,275.12 | $1,113.97 | $1,324.28 | $5,532.24 |
| ACR1019403 | KACR5013459 | SACR5013459 | $123.69 | $86.71 | $75.75 | $90.06 | $376.21 |
| ACR1007053 | KACR5013461 | SACR5013461 | $515.07 | $361.09 | $315.46 | $375.02 | $1,566.64 |
| ACR1006701 | KACR5013462 | SACR5013462 | $1,688.41 | $1,183.66 | $1,034.07 | $1,229.29 | $5,135.43 |
| ACR1019385 | KACR5013463 | SACR5013463 | $318.21 | $223.08 | $194.89 | $231.68 | $967.86 |
| ACR1021139 | KACR5013464 | SACR5013464 | $463.87 | $325.20 | $284.10 | $337.73 | $1,410.90 |
| ACR1019405 | KACR5013465 | SACR5013465 | $344.27 | $241.35 | $210.85 | $250.65 | $1,047.12 |
| ACR1019409 | KACR5013467 | SACR5013467 | $400.42 | $280.72 | $245.24 | $291.54 | $1,217.92 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019408 | KACR5013468 | SACR5013468 | $702.84 | $492.72 | $430.45 | $511.72 | $2,137.73 |
| ACR1019411 | KACR5013469 | SACR5013469 | $524.26 | $367.53 | $321.09 | $381.70 | $1,594.58 |
| ACR1019413 | KACR5013470 | SACR5013470 | $1,161.75 | $814.45 | $711.52 | $845.85 | $3,533.58 |
| ACR1019410 | KACR5013471 | SACR5013471 | $1,182.98 | $829.33 | $724.52 | $861.31 | $3,598.14 |
| ACR1019412 | KACR5013472 | SACR5013472 | $1,310.35 | $918.62 | $802.53 | $954.04 | $3,985.54 |
| ACR1007126 | KACR5013473 | SACR5013473 | $639.24 | $448.14 | $391.51 | $465.42 | $1,944.31 |
| ACR1007641 | KACR5013474 | SACR5013474 | $225.15 | $157.84 | $137.90 | $163.93 | $684.82 |
| ACR1017857 | KACR5013475 | SACR5013475 | $3,078.70 | $2,158.33 | $1,885.57 | $2,241.54 | $9,364.14 |
| ACR1022253 | KACR5013476 | SACR5013476 | $765.95 | $536.97 | $469.11 | $557.67 | $2,329.70 |
| ACR1021936 | KACR5013477 | SACR5013477 | $81.94 | $57.45 | $50.19 | $59.66 | $249.24 |
| ACR1019389 | KACR5013478 | SACR5013478 | $72.51 | $50.83 | $44.41 | $52.79 | $220.54 |
| ACR1019418 | KACR5013479 | SACR5013479 | $1,305.91 | $915.51 | $799.81 | $950.80 | $3,972.03 |
| ACR1019423 | KACR5013481 | SACR5013481 | $714.57 | $500.95 | $437.64 | $520.26 | $2,173.42 |
| ACR1019420 | KACR5013482 | SACR5013482 | $1,160.03 | $813.24 | $710.46 | $844.59 | $3,528.32 |
| ACR1021340 | KACR5013483 | SACR5013483 | $715.46 | $501.57 | $438.18 | $520.91 | $2,176.12 |
| ACR1023047 | KACR5013484 | SACR5013484 | $613.42 | $430.04 | $375.69 | $446.62 | $1,865.78 |
| ACR1017984 | KACR5013485 | SACR5013485 | $4,053.92 | $2,842.01 | $2,482.84 | $2,951.58 | $12,330.36 |
| ACR1017985 | KACR5013486 | SACR5013486 | $4,391.45 | $3,078.63 | $2,689.56 | $3,197.33 | $13,356.98 |
| ACR1017986 | KACR5013487 | SACR5013487 | $1,081.53 | $758.21 | $662.39 | $787.44 | $3,289.56 |
| ACR1018969 | KACR5013489 | SACR5013489 | $3,912.46 | $2,742.84 | $2,232.29 | $2,653.73 | $11,541.32 |
| ACR1023346 | KACR5013491 | SACR5013491 | $687.71 | $482.12 | $421.19 | $500.70 | $2,091.72 |
| ACR1022168 | KACR5013492 | SACR5013492 | $1,635.38 | $1,146.48 | $1,001.59 | $1,190.69 | $4,974.15 |
| ACR1018002 | KACR5013493 | SACR5013493 | $1,871.43 | $1,311.99 | $1,146.17 | $1,362.55 | $5,692.12 |
| ACR1021993 | KACR5013494 | SACR5013494 | $67.38 | $47.24 | $41.27 | $49.06 | $204.94 |
| ACR1019425 | KACR5013495 | SACR5013495 | $505.26 | $354.21 | $309.45 | $367.87 | $1,536.79 |
| ACR1006740 | KACR5013496 | SACR5013496 | $463.42 | $324.88 | $283.82 | $337.41 | $1,409.52 |
| ACR1017883 | KACR5013498 | SACR5013498 | $574.28 | $402.60 | $351.72 | $418.12 | $1,746.71 |
| ACR1019426 | KACR5013499 | SACR5013499 | $390.60 | $273.83 | $239.23 | $284.39 | $1,188.05 |
| ACR1019560 | KACR5013500 | SACR5013500 | $621.00 | $435.35 | $380.33 | $452.14 | $1,888.81 |
| ACR1019430 | KACR5013501 | SACR5013501 | $271.05 | $190.02 | $166.00 | $197.34 | $824.41 |
| ACR1019574 | KACR5013503 | SACR5013503 | $48.16 | $33.76 | $29.50 | $35.06 | $146.48 |
| ACR1019432 | KACR5013504 | SACR5013504 | $444.40 | $311.55 | $272.18 | $323.56 | $1,351.70 |
| ACR1021462 | KACR5013505 | SACR5013505 | $170.56 | $119.57 | $104.46 | $124.18 | $518.77 |
| ACR1007625 | KACR5013506 | SACR5013506 | $896.55 | $628.53 | $549.10 | $652.76 | $2,726.94 |
| ACR1019437 | KACR5013507 | SACR5013507 | $743.44 | $521.19 | $455.32 | $541.28 | $2,261.23 |
| ACR1019438 | KACR5013508 | SACR5013508 | $775.08 | $543.37 | $474.70 | $564.32 | $2,357.47 |
| ACR1019435 | KACR5013509 | SACR5013509 | $24.41 | $17.11 | $14.95 | $17.77 | $74.23 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019434 | KACR5013510 | SACR5013510 | $686.64 | $481.37 | $420.54 | $499.93 | $2,088.49 |
| ACR1019436 | KACR5013511 | SACR5013511 | $696.10 | $488.00 | $426.33 | $506.82 | $2,117.25 |
| ACR1019341 | KACR5013512 | SACR5013512 | $680.15 | $476.82 | $416.56 | $495.20 | $2,068.72 |
| ACR1019439 | KACR5013513 | SACR5013513 | $1,345.57 | $943.31 | $824.10 | $979.68 | $4,092.66 |
| ACR1022685 | KACR5013514 | SACR5013514 | $2,253.25 | $1,579.64 | $1,380.01 | $1,640.54 | $6,853.45 |
| ACR1020164 | KACR5013515 | SACR5013515 | $1,101.48 | $772.20 | $674.61 | $801.97 | $3,350.26 |
| ACR1019620 | KACR5013516 | SACR5013516 | $839.62 | $588.62 | $514.23 | $611.31 | $2,553.78 |
| ACR1019717 | KACR5013517 | SACR5013517 | $1,301.41 | $912.36 | $797.05 | $947.53 | $3,958.35 |
| ACR1019691 | KACR5013518 | SACR5013518 | $1,682.63 | $1,179.61 | $1,030.54 | $1,225.09 | $5,117.87 |
| ACR1019603 | KACR5013519 | SACR5013519 | $791.60 | $554.95 | $484.82 | $576.35 | $2,407.72 |
| ACR1007044 | KACR5013520 | SACR5013520 | $1,042.43 | $730.80 | $638.44 | $758.97 | $3,170.65 |
| ACR1021447 | KACR5013521 | SACR5013521 | $1,694.34 | $1,187.82 | $1,037.70 | $1,233.61 | $5,153.46 |
| ACR1019440 | KACR5013522 | SACR5013522 | $483.94 | $339.26 | $296.39 | $352.34 | $1,471.93 |
| ACR1021351 | KACR5013523 | SACR5013523 | $695.58 | $487.64 | $426.01 | $506.44 | $2,115.67 |
| ACR1019442 | KACR5013524 | SACR5013524 | $235.83 | $165.33 | $144.43 | $171.70 | $717.29 |
| ACR1019457 | KACR5013525 | SACR5013525 | $851.36 | $596.85 | $521.42 | $619.86 | $2,589.49 |
| ACR1019444 | KACR5013526 | SACR5013526 | $81.15 | $56.89 | $49.70 | $59.09 | $246.84 |
| ACR1019458 | KACR5013528 | SACR5013528 | $557.73 | $391.00 | $341.59 | $406.09 | $1,696.40 |
| ACR1019450 | KACR5013529 | SACR5013529 | $1,078.03 | $755.75 | $660.24 | $784.89 | $3,278.91 |
| ACR1019447 | KACR5013530 | SACR5013530 | $1,335.65 | $936.36 | $818.02 | $972.46 | $4,062.49 |
| ACR1019453 | KACR5013531 | SACR5013531 | $915.23 | $641.63 | $560.54 | $666.36 | $2,783.76 |
| ACR1019455 | KACR5013532 | SACR5013532 | $369.08 | $258.74 | $226.04 | $268.72 | $1,122.58 |
| ACR1019454 | KACR5013533 | SACR5013533 | $1,312.98 | $920.47 | $804.14 | $955.96 | $3,993.55 |
| ACR1019452 | KACR5013534 | SACR5013534 | $287.79 | $201.75 | $176.26 | $209.53 | $875.33 |
| ACR1019451 | KACR5013535 | SACR5013535 | $80.00 | $56.08 | $49.00 | $58.25 | $243.33 |
| ACR1019459 | KACR5013536 | SACR5013536 | $427.35 | $299.59 | $261.73 | $311.14 | $1,299.82 |
| ACR1019460 | KACR5013537 | SACR5013537 | $554.39 | $388.66 | $339.54 | $403.64 | $1,686.23 |
| ACR1019463 | KACR5013538 | SACR5013538 | $239.19 | $167.69 | $146.49 | $174.15 | $727.53 |
| ACR1019461 | KACR5013539 | SACR5013539 | $101.82 | $71.38 | $62.36 | $74.14 | $309.70 |
| ACR1019466 | KACR5013540 | SACR5013540 | $581.20 | $407.45 | $355.96 | $423.16 | $1,767.76 |
| ACR1019468 | KACR5013541 | SACR5013541 | $52.71 | $36.95 | $32.28 | $38.38 | $160.32 |
| ACR1019467 | KACR5013542 | SACR5013542 | $1,100.12 | $771.24 | $673.77 | $800.97 | $3,346.10 |
| ACR1019470 | KACR5013543 | SACR5013543 | $729.76 | $511.60 | $446.94 | $531.32 | $2,219.63 |
| ACR1019469 | KACR5013544 | SACR5013544 | $904.61 | $634.18 | $554.03 | $658.63 | $2,751.44 |
| ACR1019471 | KACR5013545 | SACR5013545 | $671.27 | $470.60 | $411.12 | $488.74 | $2,041.73 |
| ACR1021059 | KACR5013546 | SACR5013546 | $332.95 | $233.42 | $203.92 | $242.42 | $1,012.70 |
| ACR1019474 | KACR5013548 | SACR5013548 | $760.19 | $532.93 | $465.58 | $553.48 | $2,312.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019476 | KACR5013549 | SACR5013549 | $921.69 | $646.15 | $564.49 | $671.07 | $2,803.41 |
| ACR1019479 | KACR5013550 | SACR5013550 | $252.75 | $177.19 | $154.80 | $184.02 | $768.75 |
| ACR1019664 | KACR5013551 | SACR5013551 | $1,852.63 | $1,298.79 | $1,134.65 | $1,348.86 | $5,634.93 |
| ACR1019480 | KACR5013552 | SACR5013552 | $825.63 | $578.81 | $505.66 | $601.12 | $2,511.22 |
| ACR1019482 | KACR5013553 | SACR5013553 | $1,030.12 | $722.16 | $630.90 | $750.01 | $3,133.18 |
| ACR1019516 | KACR5013554 | SACR5013554 | $2,004.60 | $1,405.33 | $1,227.72 | $1,459.51 | $6,097.16 |
| ACR1019505 | KACR5013555 | SACR5013555 | $1,236.94 | $867.16 | $757.57 | $900.59 | $3,762.27 |
| ACR1019512 | KACR5013556 | SACR5013556 | $182.74 | $128.11 | $111.92 | $133.05 | $555.83 |
| ACR1019483 | KACR5013557 | SACR5013557 | $231.29 | $162.14 | $141.65 | $168.39 | $703.47 |
| ACR1019484 | KACR5013558 | SACR5013558 | $169.97 | $119.16 | $104.10 | $123.75 | $516.98 |
| ACR1019485 | KACR5013559 | SACR5013559 | $1,369.21 | $959.89 | $838.58 | $996.90 | $4,164.58 |
| ACR1019486 | KACR5013560 | SACR5013560 | $105.52 | $73.97 | $64.63 | $76.83 | $320.95 |
| ACR1019535 | KACR5013561 | SACR5013561 | $1,755.33 | $1,230.58 | $1,075.06 | $1,278.02 | $5,338.98 |
| ACR1019513 | KACR5013562 | SACR5013562 | $344.29 | $241.36 | $210.86 | $250.67 | $1,047.19 |
| ACR1019514 | KACR5013563 | SACR5013563 | $879.84 | $616.81 | $538.86 | $640.59 | $2,676.10 |
| ACR1019507 | KACR5013564 | SACR5013564 | $489.13 | $342.91 | $299.57 | $356.13 | $1,487.74 |
| ACR1019481 | KACR5013565 | SACR5013565 | $709.72 | $497.55 | $434.67 | $516.74 | $2,158.69 |
| ACR1019510 | KACR5013566 | SACR5013566 | $572.72 | $401.51 | $350.77 | $416.99 | $1,741.98 |
| ACR1019475 | KACR5013567 | SACR5013567 | $2,224.24 | $1,559.31 | $1,362.24 | $1,619.42 | $6,765.21 |
| ACR1019515 | KACR5013568 | SACR5013568 | $991.78 | $695.29 | $607.42 | $722.10 | $3,016.59 |
| ACR1019517 | KACR5013569 | SACR5013569 | $54.41 | $38.15 | $33.32 | $39.62 | $165.50 |
| ACR1019518 | KACR5013570 | SACR5013570 | $168.68 | $118.25 | $103.31 | $122.81 | $513.05 |
| ACR1019519 | KACR5013571 | SACR5013571 | $379.28 | $265.89 | $232.29 | $276.14 | $1,153.60 |
| ACR1019521 | KACR5013572 | SACR5013572 | $496.26 | $347.90 | $303.94 | $361.32 | $1,509.41 |
| ACR1019523 | KACR5013573 | SACR5013573 | $736.29 | $516.18 | $450.94 | $536.08 | $2,239.48 |
| ACR1019527 | KACR5013574 | SACR5013574 | $882.19 | $618.46 | $540.30 | $642.31 | $2,683.26 |
| ACR1019529 | KACR5013575 | SACR5013575 | $474.77 | $332.83 | $290.77 | $345.67 | $1,444.04 |
| ACR1019524 | KACR5013576 | SACR5013576 | $896.18 | $628.27 | $548.87 | $652.49 | $2,725.81 |
| ACR1019525 | KACR5013577 | SACR5013577 | $1,131.72 | $793.40 | $693.13 | $823.99 | $3,442.24 |
| ACR1019528 | KACR5013578 | SACR5013578 | $167.55 | $117.46 | $102.62 | $121.99 | $509.63 |
| ACR1019531 | KACR5013579 | SACR5013579 | $171.69 | $120.36 | $105.15 | $125.00 | $522.20 |
| ACR1019534 | KACR5013581 | SACR5013581 | $45.50 | $31.90 | $27.87 | $33.13 | $138.38 |
| ACR1019540 | KACR5013582 | SACR5013582 | $894.60 | $627.16 | $547.90 | $651.34 | $2,721.01 |
| ACR1019522 | KACR5013583 | SACR5013583 | $87.68 | $61.47 | $53.70 | $63.84 | $266.68 |
| ACR1019538 | KACR5013585 | SACR5013585 | $1,702.34 | $1,193.43 | $1,042.61 | $1,239.44 | $5,177.82 |
| ACR1019546 | KACR5013586 | SACR5013586 | $939.45 | $658.60 | $575.37 | $684.00 | $2,857.42 |
| ACR1019541 | KACR5013587 | SACR5013587 | $311.42 | $218.32 | $190.73 | $226.74 | $947.20 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019542 | KACR5013588 | SACR5013588 | $139.40 | $97.73 | $85.38 | $101.49 | $424.00 |
| ACR1019543 | KACR5013589 | SACR5013589 | $431.18 | $302.28 | $264.08 | $313.93 | $1,311.46 |
| ACR1019537 | KACR5013590 | SACR5013590 | $1,644.01 | $1,152.54 | $1,006.88 | $1,196.97 | $5,000.41 |
| ACR1019545 | KACR5013591 | SACR5013591 | $442.71 | $310.36 | $271.14 | $322.33 | $1,346.55 |
| ACR1019547 | KACR5013592 | SACR5013592 | $227.34 | $159.38 | $139.24 | $165.52 | $691.47 |
| ACR1019550 | KACR5013593 | SACR5013593 | $791.58 | $554.94 | $484.81 | $576.33 | $2,407.66 |
| ACR1019555 | KACR5013596 | SACR5013596 | $563.90 | $395.32 | $345.36 | $410.56 | $1,715.14 |
| ACR1019558 | KACR5013598 | SACR5013598 | $2,285.95 | $1,602.56 | $1,400.04 | $1,664.35 | $6,952.90 |
| ACR1019557 | KACR5013599 | SACR5013599 | $464.91 | $325.93 | $284.74 | $338.49 | $1,414.07 |
| ACR1019568 | KACR5013601 | SACR5013601 | $36.80 | $25.80 | $22.54 | $26.80 | $111.94 |
| ACR1019563 | KACR5013602 | SACR5013602 | $564.30 | $395.60 | $345.61 | $410.86 | $1,716.37 |
| ACR1019561 | KACR5013603 | SACR5013603 | $648.74 | $454.80 | $397.33 | $472.34 | $1,973.21 |
| ACR1019562 | KACR5013605 | SACR5013605 | $1,945.51 | $1,363.90 | $1,191.53 | $1,416.49 | $5,917.43 |
| ACR1019566 | KACR5013606 | SACR5013606 | $279.56 | $195.98 | $171.22 | $203.54 | $850.30 |
| ACR1023331 | KACR5013607 | SACR5013607 | $2,781.81 | $1,950.19 | $1,703.73 | $2,025.38 | $8,461.11 |
| ACR1023332 | KACR5013608 | SACR5013608 | $92.74 | $65.01 | $56.80 | $67.52 | $282.07 |
| ACR1019569 | KACR5013609 | SACR5013609 | $798.12 | $559.52 | $488.81 | $581.10 | $2,427.55 |
| ACR1019570 | KACR5013610 | SACR5013610 | $940.90 | $659.62 | $576.26 | $685.05 | $2,861.84 |
| ACR1019571 | KACR5013611 | SACR5013611 | $1,333.55 | $934.88 | $816.74 | $970.93 | $4,056.09 |
| ACR1019572 | KACR5013612 | SACR5013612 | $1,088.59 | $763.15 | $666.71 | $792.58 | $3,311.03 |
| ACR1019573 | KACR5013613 | SACR5013613 | $1,063.86 | $745.82 | $651.57 | $774.58 | $3,235.83 |
| ACR1019575 | KACR5013614 | SACR5013614 | $816.51 | $572.41 | $500.07 | $594.48 | $2,483.47 |
| ACR1019576 | KACR5013615 | SACR5013615 | $571.55 | $400.69 | $350.05 | $416.14 | $1,738.43 |
| ACR1019577 | KACR5013616 | SACR5013616 | $643.34 | $451.01 | $394.02 | $468.40 | $1,956.77 |
| ACR1019578 | KACR5013617 | SACR5013617 | $770.01 | $539.81 | $471.59 | $560.63 | $2,342.04 |
| ACR1019579 | KACR5013618 | SACR5013618 | $88.79 | $62.24 | $54.38 | $64.64 | $270.06 |
| ACR1019581 | KACR5013619 | SACR5013619 | $719.94 | $504.72 | $440.93 | $524.17 | $2,189.76 |
| ACR1019596 | KACR5013620 | SACR5013620 | $1,590.45 | $1,114.98 | $974.08 | $1,157.97 | $4,837.48 |
| ACR1019636 | KACR5013621 | SACR5013621 | $2,549.42 | $1,787.28 | $1,561.41 | $1,856.18 | $7,754.29 |
| ACR1019647 | KACR5013622 | SACR5013622 | $1,672.41 | $1,172.44 | $1,024.27 | $1,217.65 | $5,086.77 |
| ACR1019582 | KACR5013623 | SACR5013623 | $703.34 | $493.08 | $430.76 | $512.09 | $2,139.27 |
| ACR1019586 | KACR5013624 | SACR5013624 | $189.91 | $133.13 | $116.31 | $138.27 | $577.61 |
| ACR1019589 | KACR5013625 | SACR5013625 | $1,486.95 | $1,042.43 | $910.69 | $1,082.62 | $4,522.70 |
| ACR1019595 | KACR5013626 | SACR5013626 | $2,124.42 | $1,489.33 | $1,301.11 | $1,546.75 | $6,461.61 |
| ACR1019670 | KACR5013627 | SACR5013627 | $2,706.91 | $1,897.68 | $1,657.86 | $1,970.85 | $8,233.29 |
| ACR1019599 | KACR5013628 | SACR5013628 | $1,176.72 | $824.94 | $720.69 | $856.74 | $3,579.09 |
| ACR1019604 | KACR5013629 | SACR5013629 | $708.44 | $496.65 | $433.88 | $515.80 | $2,154.77 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019626 | KACR5013632 | SACR5013632 | $824.39 | $577.94 | $504.90 | $600.22 | $2,507.45 |
| ACR1019644 | KACR5013633 | SACR5013633 | $369.83 | $259.27 | $226.50 | $269.27 | $1,124.87 |
| ACR1019654 | KACR5013634 | SACR5013634 | $1,688.81 | $1,183.94 | $1,034.32 | $1,229.59 | $5,136.67 |
| ACR1019645 | KACR5013635 | SACR5013635 | $532.24 | $373.13 | $325.97 | $387.51 | $1,618.85 |
| ACR1019663 | KACR5013637 | SACR5013637 | $510.62 | $357.97 | $312.73 | $371.77 | $1,553.09 |
| ACR1019610 | KACR5013638 | SACR5013638 | $241.04 | $168.98 | $147.62 | $175.49 | $733.14 |
| ACR1019637 | KACR5013639 | SACR5013639 | $2,142.43 | $1,501.96 | $1,312.14 | $1,559.86 | $6,516.40 |
| ACR1019613 | KACR5013640 | SACR5013640 | $20.73 | $14.53 | $12.69 | $15.09 | $63.04 |
| ACR1019615 | KACR5013641 | SACR5013641 | $506.82 | $355.31 | $310.41 | $369.01 | $1,541.55 |
| ACR1019616 | KACR5013642 | SACR5013642 | $465.85 | $326.59 | $285.31 | $339.18 | $1,416.93 |
| ACR1019630 | KACR5013643 | SACR5013643 | $891.76 | $625.17 | $546.16 | $649.28 | $2,712.38 |
| ACR1019600 | KACR5013644 | SACR5013644 | $434.44 | $304.56 | $266.07 | $316.30 | $1,321.38 |
| ACR1021112 | KACR5013645 | SACR5013645 | $1,007.99 | $706.65 | $617.35 | $733.90 | $3,065.88 |
| ACR1019593 | KACR5013646 | SACR5013646 | $659.18 | $462.12 | $403.72 | $479.94 | $2,004.96 |
| ACR1019666 | KACR5013647 | SACR5013647 | $93.93 | $65.85 | $57.53 | $68.39 | $285.71 |
| ACR1019618 | KACR5013648 | SACR5013648 | $77.51 | $54.34 | $47.47 | $56.43 | $235.74 |
| ACR1019594 | KACR5013649 | SACR5013649 | $1,374.58 | $963.65 | $841.87 | $1,000.81 | $4,180.91 |
| ACR1019658 | KACR5013650 | SACR5013650 | $779.11 | $546.20 | $477.17 | $567.26 | $2,369.74 |
| ACR1019659 | KACR5013651 | SACR5013651 | $180.19 | $126.32 | $110.36 | $131.19 | $548.05 |
| ACR1019612 | KACR5013652 | SACR5013652 | $1,012.68 | $709.94 | $620.22 | $737.31 | $3,080.15 |
| ACR1019619 | KACR5013653 | SACR5013653 | $934.15 | $654.89 | $572.12 | $680.13 | $2,841.29 |
| ACR1019621 | KACR5013654 | SACR5013654 | $134.79 | $94.50 | $82.55 | $98.14 | $409.98 |
| ACR1019623 | KACR5013655 | SACR5013655 | $1,156.50 | $810.77 | $708.30 | $842.03 | $3,517.60 |
| ACR1019632 | KACR5013656 | SACR5013656 | $602.23 | $422.19 | $368.84 | $438.47 | $1,831.72 |
| ACR1019656 | KACR5013657 | SACR5013657 | $478.01 | $335.11 | $292.76 | $348.03 | $1,453.89 |
| ACR1019657 | KACR5013658 | SACR5013658 | $354.75 | $248.70 | $217.27 | $258.29 | $1,079.01 |
| ACR1019624 | KACR5013659 | SACR5013659 | $109.81 | $76.98 | $67.25 | $79.95 | $333.99 |
| ACR1019627 | KACR5013660 | SACR5013660 | $4,452.91 | $3,121.72 | $2,727.20 | $3,242.07 | $13,543.91 |
| ACR1019634 | KACR5013663 | SACR5013663 | $1,854.59 | $1,300.16 | $1,097.27 | $1,304.43 | $5,556.45 |
| ACR1019638 | KACR5013666 | SACR5013666 | $1,037.99 | $727.68 | $635.72 | $755.74 | $3,157.13 |
| ACR1019667 | KACR5013667 | SACR5013667 | $58.23 | $40.82 | $35.67 | $42.40 | $177.12 |
| ACR1019640 | KACR5013668 | SACR5013668 | $2,290.79 | $1,605.96 | $1,403.00 | $1,667.88 | $6,967.63 |
| ACR1019641 | KACR5013669 | SACR5013669 | $924.31 | $647.99 | $566.10 | $672.97 | $2,811.37 |
| ACR1019643 | KACR5013670 | SACR5013670 | $389.86 | $273.31 | $238.77 | $283.85 | $1,185.79 |
| ACR1019648 | KACR5013671 | SACR5013671 | $334.62 | $234.58 | $204.94 | $243.63 | $1,017.77 |
| ACR1019673 | KACR5013672 | SACR5013672 | $369.30 | $258.89 | $226.18 | $268.88 | $1,123.24 |
| ACR1019652 | KACR5013673 | SACR5013673 | $252.06 | $176.71 | $154.38 | $183.52 | $766.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019662 | KACR5013674 | SACR5013674 | $1,697.49 | $1,190.03 | $1,039.63 | $1,235.91 | $5,163.06 |
| ACR1019580 | KACR5013676 | SACR5013676 | $370.17 | $259.51 | $226.71 | $269.51 | $1,125.89 |
| ACR1019583 | KACR5013677 | SACR5013677 | $75.99 | $53.27 | $46.54 | $55.32 | $231.12 |
| ACR1019665 | KACR5013678 | SACR5013678 | $1,067.34 | $748.26 | $653.69 | $777.11 | $3,246.40 |
| ACR1019590 | KACR5013679 | SACR5013679 | $12.84 | $9.00 | $7.86 | $9.35 | $39.04 |
| ACR1019671 | KACR5013681 | SACR5013681 | $523.83 | $367.23 | $320.82 | $381.39 | $1,593.28 |
| ACR1019606 | KACR5013682 | SACR5013682 | $1,065.36 | $746.87 | $652.48 | $775.66 | $3,240.37 |
| ACR1022394 | KACR5013683 | SACR5013683 | $344.27 | $241.35 | $210.85 | $250.65 | $1,047.11 |
| ACR1019675 | KACR5013685 | SACR5013685 | $1,026.14 | $719.38 | $628.46 | $747.11 | $3,121.10 |
| ACR1019676 | KACR5013686 | SACR5013686 | $224.97 | $157.72 | $137.78 | $163.80 | $684.26 |
| ACR1020027 | KACR5013687 | SACR5013687 | $1,119.17 | $784.60 | $685.44 | $814.85 | $3,404.06 |
| ACR1023114 | KACR5013688 | SACR5013688 | $672.94 | $471.76 | $412.14 | $489.95 | $2,046.80 |
| ACR1019677 | KACR5013689 | SACR5013689 | $1,616.59 | $1,133.31 | $990.09 | $1,177.00 | $4,916.99 |
| ACR1019678 | KACR5013690 | SACR5013690 | $1,051.20 | $736.95 | $643.81 | $765.36 | $3,197.33 |
| ACR1019679 | KACR5013691 | SACR5013691 | $779.50 | $546.47 | $477.41 | $567.54 | $2,370.92 |
| ACR1019680 | KACR5013692 | SACR5013692 | $102.37 | $71.77 | $62.70 | $74.53 | $311.36 |
| ACR1019683 | KACR5013693 | SACR5013693 | $182.37 | $127.85 | $111.69 | $132.78 | $554.70 |
| ACR1019684 | KACR5013694 | SACR5013694 | $923.73 | $647.58 | $565.74 | $672.55 | $2,809.60 |
| ACR1019682 | KACR5013695 | SACR5013695 | $49.63 | $34.79 | $30.40 | $36.14 | $150.96 |
| ACR1019686 | KACR5013696 | SACR5013696 | $922.31 | $646.58 | $564.87 | $671.51 | $2,805.27 |
| ACR1019687 | KACR5013697 | SACR5013697 | $416.00 | $291.64 | $254.78 | $302.88 | $1,265.31 |
| ACR1019690 | KACR5013698 | SACR5013698 | $641.04 | $449.40 | $392.61 | $466.73 | $1,949.79 |
| ACR1019689 | KACR5013699 | SACR5013699 | $80.35 | $56.33 | $49.21 | $58.50 | $244.39 |
| ACR1019688 | KACR5013700 | SACR5013700 | $334.96 | $234.82 | $205.15 | $243.88 | $1,018.80 |
| ACR1019692 | KACR5013701 | SACR5013701 | $349.67 | $245.14 | $214.16 | $254.59 | $1,063.55 |
| ACR1019695 | KACR5013702 | SACR5013702 | $291.10 | $204.07 | $178.28 | $211.94 | $885.39 |
| ACR1019696 | KACR5013703 | SACR5013703 | $217.79 | $152.68 | $133.39 | $158.57 | $662.43 |
| ACR1019697 | KACR5013704 | SACR5013704 | $1,318.14 | $924.08 | $807.30 | $959.71 | $4,009.22 |
| ACR1023505 | KACR5013705 | SACR5013705 | $664.01 | $465.50 | $406.67 | $483.45 | $2,019.63 |
| ACR1017987 | KACR5013706 | SACR5013706 | $3,050.88 | $2,138.83 | $1,868.53 | $2,248.39 | $9,306.62 |
| ACR1007665 | KACR5013707 | SACR5013707 | $2,110.53 | $1,479.59 | $1,292.60 | $1,536.64 | $6,419.36 |
| ACR1020126 | KACR5013708 | SACR5013708 | $178.66 | $125.25 | $109.42 | $130.08 | $543.42 |
| ACR1019698 | KACR5013709 | SACR5013709 | $965.29 | $676.72 | $591.20 | $702.81 | $2,936.02 |
| ACR1019699 | KACR5013710 | SACR5013710 | $575.01 | $403.11 | $352.16 | $418.65 | $1,748.93 |
| ACR1019700 | KACR5013711 | SACR5013711 | $814.72 | $571.16 | $498.98 | $593.18 | $2,478.04 |
| ACR1019702 | KACR5013712 | SACR5013712 | $54.44 | $38.17 | $33.34 | $39.64 | $165.59 |
| ACR1019703 | KACR5013713 | SACR5013713 | $84.97 | $59.57 | $52.04 | $61.86 | $258.43 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019704 | KACR5013714 | SACR5013714 | $1,168.96 | $819.50 | $715.94 | $851.10 | $3,555.50 |
| ACR1022388 | KACR5013715 | SACR5013715 | $1,696.55 | $1,189.37 | $1,039.06 | $1,235.23 | $5,160.21 |
| ACR1019706 | KACR5013716 | SACR5013716 | $215.72 | $151.23 | $132.12 | $157.06 | $656.12 |
| ACR1019706 | KACR5013717 | SACR5013717 | $746.56 | $523.38 | $457.24 | $543.56 | $2,270.74 |
| ACR1019718 | KACR5013718 | SACR5013718 | $58.12 | $40.75 | $35.60 | $42.32 | $176.79 |
| ACR1019711 | KACR5013721 | SACR5013721 | $483.33 | $338.84 | $296.01 | $351.90 | $1,470.08 |
| ACR1019707 | KACR5013723 | SACR5013723 | $714.49 | $500.89 | $437.59 | $520.21 | $2,173.18 |
| ACR1019716 | KACR5013724 | SACR5013724 | $1,076.56 | $754.72 | $659.34 | $783.82 | $3,274.44 |
| ACR1019725 | KACR5013725 | SACR5013725 | $1,347.18 | $944.44 | $825.09 | $980.86 | $4,097.57 |
| ACR1019714 | KACR5013726 | SACR5013726 | $977.26 | $685.11 | $598.53 | $711.53 | $2,972.43 |
| ACR1019719 | KACR5013727 | SACR5013727 | $611.18 | $428.47 | $374.32 | $444.99 | $1,858.97 |
| ACR1019721 | KACR5013728 | SACR5013728 | $15.76 | $11.05 | $7.74 | $9.21 | $43.77 |
| ACR1019723 | KACR5013729 | SACR5013729 | $560.56 | $392.98 | $343.31 | $408.13 | $1,704.98 |
| ACR1019708 | KACR5013731 | SACR5013731 | $1,262.07 | $884.78 | $772.96 | $918.89 | $3,838.70 |
| ACR1019727 | KACR5013732 | SACR5013732 | $143.72 | $100.75 | $88.02 | $104.64 | $437.13 |
| ACR1019728 | KACR5013733 | SACR5013733 | $1,027.12 | $720.06 | $629.06 | $747.83 | $3,124.08 |
| ACR1019729 | KACR5013734 | SACR5013734 | $124.85 | $87.53 | $76.47 | $90.90 | $379.75 |
| ACR1019730 | KACR5013735 | SACR5013735 | $231.80 | $162.50 | $141.96 | $168.77 | $705.03 |
| ACR1019983 | KACR5013736 | SACR5013736 | $204.39 | $143.28 | $125.18 | $148.81 | $621.65 |
| ACR1019981 | KACR5013737 | SACR5013737 | $678.63 | $475.75 | $415.63 | $494.10 | $2,064.11 |
| ACR1019982 | KACR5013738 | SACR5013738 | $589.50 | $413.27 | $361.04 | $429.20 | $1,793.00 |
| ACR1019985 | KACR5013739 | SACR5013739 | $613.58 | $430.15 | $375.79 | $446.74 | $1,866.27 |
| ACR1019984 | KACR5013740 | SACR5013740 | $1,597.18 | $1,119.70 | $978.20 | $1,162.87 | $4,857.96 |
| ACR1019986 | KACR5013741 | SACR5013741 | $758.14 | $531.49 | $464.32 | $551.98 | $2,305.94 |
| ACR1019988 | KACR5013742 | SACR5013742 | $1,239.45 | $868.92 | $759.11 | $902.42 | $3,769.89 |
| ACR1019987 | KACR5013743 | SACR5013743 | $173.93 | $121.93 | $106.52 | $126.64 | $529.02 |
| ACR1019989 | KACR5013744 | SACR5013744 | $553.61 | $388.11 | $339.06 | $403.07 | $1,683.85 |
| ACR1019990 | KACR5013745 | SACR5013745 | $434.41 | $304.55 | $266.06 | $316.29 | $1,321.31 |
| ACR1007108 | KACR5013746 | SACR5013746 | $717.24 | $502.82 | $439.28 | $522.21 | $2,181.55 |
| ACR1019993 | KACR5013747 | SACR5013747 | $862.19 | $604.44 | $528.05 | $627.75 | $2,622.44 |
| ACR1020937 | KACR5013748 | SACR5013748 | $383.49 | $268.85 | $234.87 | $279.21 | $1,166.42 |
| ACR1022323 | KACR5013750 | SACR5013750 | $523.69 | $367.13 | $320.73 | $381.29 | $1,592.84 |
| ACR1019995 | KACR5013751 | SACR5013751 | $39.71 | $27.84 | $24.32 | $28.91 | $120.77 |
| ACR1019998 | KACR5013753 | SACR5013753 | $17.68 | $12.40 | $10.83 | $12.87 | $53.78 |
| ACR1020001 | KACR5013755 | SACR5013755 | $237.49 | $166.49 | $145.45 | $172.91 | $722.34 |
| ACR1020005 | KACR5013756 | SACR5013756 | $706.05 | $494.97 | $432.42 | $514.06 | $2,147.50 |
| ACR1020002 | KACR5013757 | SACR5013757 | $380.99 | $267.09 | $233.34 | $277.39 | $1,158.82 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020004 | KACR5013758 | SACR5013758 | $234.53 | $164.41 | $143.64 | $170.75 | $713.33 |
| ACR1020003 | KACR5013759 | SACR5013759 | $398.27 | $279.21 | $243.92 | $289.97 | $1,211.38 |
| ACR1020000 | KACR5013760 | SACR5013760 | $300.34 | $210.56 | $183.95 | $218.67 | $913.52 |
| ACR1020006 | KACR5013761 | SACR5013761 | $42.41 | $29.73 | $25.97 | $30.88 | $128.98 |
| ACR1020008 | KACR5013762 | SACR5013762 | $4,615.43 | $3,235.65 | $2,826.74 | $3,360.40 | $14,038.23 |
| ACR1020011 | KACR5013764 | SACR5013764 | $124.62 | $87.37 | $76.33 | $90.73 | $379.05 |
| ACR1019607 | KACR5013765 | SACR5013765 | $372.67 | $261.26 | $228.24 | $271.33 | $1,133.51 |
| ACR1020013 | KACR5013766 | SACR5013766 | $2,715.90 | $1,903.99 | $1,663.36 | $1,977.39 | $8,260.64 |
| ACR1020014 | KACR5013767 | SACR5013767 | $53.53 | $37.53 | $32.79 | $38.98 | $162.83 |
| ACR1020015 | KACR5013768 | SACR5013768 | $333.67 | $233.92 | $204.36 | $242.94 | $1,014.88 |
| ACR1020016 | KACR5013769 | SACR5013769 | $334.79 | $234.70 | $205.04 | $243.75 | $1,018.28 |
| ACR1022966 | KACR5013770 | SACR5013770 | $656.93 | $460.54 | $402.34 | $478.30 | $1,998.11 |
| ACR1021032 | KACR5013771 | SACR5013771 | $2,767.19 | $1,939.94 | $1,694.78 | $2,014.74 | $8,416.65 |
| ACR1021031 | KACR5013772 | SACR5013772 | $658.71 | $461.79 | $403.43 | $479.59 | $2,003.51 |
| ACR1019511 | KACR5013773 | SACR5013773 | $616.67 | $432.32 | $377.68 | $448.98 | $1,875.65 |
| ACR1021566 | KACR5013774 | SACR5013774 | $67.45 | $47.29 | $41.31 | $49.11 | $205.16 |
| ACR1020683 | KACR5013775 | SACR5013775 | $3,626.43 | $2,542.32 | $722.26 | $858.62 | $7,749.63 |
| ACR1022389 | KACR5013777 | SACR5013777 | $1,519.32 | $1,065.12 | $930.51 | $1,106.19 | $4,621.14 |
| ACR1022390 | KACR5013778 | SACR5013778 | $47.30 | $33.16 | $28.97 | $34.44 | $143.86 |
| ACR1020017 | KACR5013779 | SACR5013779 | $1,796.28 | $1,259.28 | $1,100.14 | $1,307.83 | $5,463.53 |
| ACR1007705 | KACR5013783 | SACR5013783 | $796.37 | $558.30 | $366.59 | $435.79 | $2,157.05 |
| ACR1020019 | KACR5013784 | SACR5013784 | $610.48 | $427.97 | $373.89 | $444.48 | $1,856.81 |
| ACR1020020 | KACR5013785 | SACR5013785 | $1,604.21 | $1,124.64 | $982.51 | $1,168.00 | $4,879.36 |
| ACR1007111 | KACR5013786 | SACR5013786 | $2,199.18 | $1,541.74 | $1,346.90 | $1,601.18 | $6,689.00 |
| ACR1021841 | KACR5013787 | SACR5013787 | $1,251.87 | $877.63 | $766.71 | $911.46 | $3,807.67 |
| ACR1020038 | KACR5013788 | SACR5013788 | $16.86 | $11.82 | $10.33 | $12.28 | $51.28 |
| ACR1020024 | KACR5013789 | SACR5013789 | $220.61 | $154.66 | $135.12 | $160.62 | $671.02 |
| ACR1020043 | KACR5013790 | SACR5013790 | $741.77 | $520.02 | $454.30 | $540.07 | $2,256.15 |
| ACR1020028 | KACR5013793 | SACR5013793 | $792.41 | $555.52 | $485.31 | $576.94 | $2,410.18 |
| ACR1020029 | KACR5013794 | SACR5013794 | $1,576.25 | $1,105.03 | $965.38 | $1,147.63 | $4,794.28 |
| ACR1020033 | KACR5013795 | SACR5013795 | $655.35 | $459.43 | $401.37 | $477.14 | $1,993.29 |
| ACR1020037 | KACR5013796 | SACR5013796 | $457.92 | $321.02 | $280.45 | $333.40 | $1,392.80 |
| ACR1020041 | KACR5013797 | SACR5013797 | $1,213.21 | $850.52 | $743.03 | $883.31 | $3,690.07 |
| ACR1020039 | KACR5013799 | SACR5013799 | $1,671.38 | $1,171.73 | $1,023.65 | $1,216.90 | $5,083.66 |
| ACR1020023 | KACR5013800 | SACR5013800 | $331.47 | $232.38 | $203.01 | $241.33 | $1,008.18 |
| ACR1020047 | KACR5013801 | SACR5013801 | $1,266.55 | $887.92 | $737.70 | $876.97 | $3,769.14 |
| ACR1020056 | KACR5013802 | SACR5013802 | $1,437.34 | $1,007.65 | $880.31 | $1,046.50 | $4,371.79 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020058 | KACR5013803 | SACR5013803 | $457.75 | $320.91 | $280.35 | $333.28 | $1,392.30 |
| ACR1020048 | KACR5013804 | SACR5013804 | $487.49 | $341.75 | $298.56 | $354.93 | $1,482.74 |
| ACR1020052 | KACR5013805 | SACR5013805 | $1,273.48 | $892.77 | $779.95 | $927.19 | $3,873.40 |
| ACR1020054 | KACR5013806 | SACR5013806 | $440.32 | $308.68 | $269.67 | $320.58 | $1,339.26 |
| ACR1021962 | KACR5013807 | SACR5013807 | $1,131.32 | $793.11 | $692.88 | $823.69 | $3,441.00 |
| ACR1020053 | KACR5013808 | SACR5013808 | $725.20 | $508.40 | $444.15 | $528.01 | $2,205.76 |
| ACR1020062 | KACR5013809 | SACR5013809 | $1,302.56 | $913.16 | $797.76 | $948.37 | $3,961.85 |
| ACR1020050 | KACR5013811 | SACR5013811 | $1,139.90 | $799.13 | $698.14 | $829.94 | $3,467.10 |
| ACR1020040 | KACR5013813 | SACR5013813 | $746.21 | $523.13 | $457.02 | $543.30 | $2,269.66 |
| ACR1020064 | KACR5013816 | SACR5013816 | $276.32 | $193.72 | $169.24 | $201.19 | $840.46 |
| ACR1020065 | KACR5013817 | SACR5013817 | $830.70 | $582.36 | $508.77 | $604.82 | $2,526.65 |
| ACR1020076 | KACR5013818 | SACR5013818 | $55.65 | $39.01 | $34.08 | $40.52 | $169.27 |
| ACR1020071 | KACR5013819 | SACR5013819 | $103.49 | $72.55 | $63.39 | $75.35 | $314.78 |
| ACR1020068 | KACR5013820 | SACR5013820 | $748.99 | $525.08 | $458.72 | $545.33 | $2,278.12 |
| ACR1020078 | KACR5013821 | SACR5013821 | $687.41 | $481.91 | $421.01 | $500.49 | $2,090.82 |
| ACR1021048 | KACR5013823 | SACR5013823 | $71.66 | $50.24 | $43.89 | $52.18 | $217.97 |
| ACR1020077 | KACR5013824 | SACR5013824 | $1,541.05 | $1,080.35 | $943.82 | $1,122.01 | $4,687.23 |
| ACR1020067 | KACR5013825 | SACR5013825 | $21.31 | $14.94 | $13.05 | $15.52 | $64.82 |
| ACR1020072 | KACR5013826 | SACR5013826 | $635.85 | $445.76 | $389.43 | $462.95 | $1,933.99 |
| ACR1020066 | KACR5013827 | SACR5013827 | $376.10 | $263.67 | $230.35 | $273.83 | $1,143.95 |
| ACR1020073 | KACR5013829 | SACR5013829 | $411.39 | $288.40 | $251.96 | $299.52 | $1,251.27 |
| ACR1020079 | KACR5013830 | SACR5013830 | $121.27 | $85.02 | $74.28 | $88.30 | $368.87 |
| ACR1020081 | KACR5013831 | SACR5013831 | $644.98 | $452.16 | $395.02 | $469.60 | $1,961.75 |
| ACR1020083 | KACR5013832 | SACR5013832 | $300.59 | $210.73 | $184.10 | $218.85 | $914.26 |
| ACR1020086 | KACR5013833 | SACR5013833 | $862.89 | $604.93 | $528.48 | $628.26 | $2,624.57 |
| ACR1020082 | KACR5013834 | SACR5013834 | $2,875.63 | $2,015.96 | $1,761.19 | $2,093.69 | $8,746.46 |
| ACR1020087 | KACR5013835 | SACR5013835 | $2,607.49 | $1,827.99 | $1,596.97 | $1,898.46 | $7,930.91 |
| ACR1020089 | KACR5013836 | SACR5013836 | $163.92 | $114.92 | $100.39 | $119.35 | $498.58 |
| ACR1020090 | KACR5013837 | SACR5013837 | $812.77 | $569.79 | $497.78 | $591.76 | $2,472.11 |
| ACR1020091 | KACR5013839 | SACR5013839 | $399.71 | $280.22 | $244.81 | $291.02 | $1,215.77 |
| ACR1020092 | KACR5013840 | SACR5013840 | $197.64 | $138.56 | $121.05 | $143.90 | $601.14 |
| ACR1021453 | KACR5013841 | SACR5013841 | $35.70 | $25.03 | $21.86 | $25.99 | $108.58 |
| ACR1020094 | KACR5013842 | SACR5013842 | $54.00 | $37.85 | $33.07 | $39.31 | $164.24 |
| ACR1020093 | KACR5013843 | SACR5013843 | $114.24 | $80.09 | $69.96 | $83.17 | $347.46 |
| ACR1020095 | KACR5013844 | SACR5013844 | $524.88 | $367.97 | $321.46 | $382.15 | $1,596.46 |
| ACR1021885 | KACR5013845 | SACR5013845 | $794.86 | $557.24 | $486.81 | $578.72 | $2,417.62 |
| ACR1021117 | KACR5013846 | SACR5013846 | $313.65 | $219.88 | $192.09 | $228.36 | $953.98 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017151 | KACR5013847 | SACR5013847 | $1,464.71 | $1,026.84 | $897.07 | $1,066.42 | $4,455.03 |
| ACR1017996 | KACR5013848 | SACR5013848 | $334.52 | $234.51 | $204.88 | $243.55 | $1,017.46 |
| ACR1023375 | KACR5013849 | SACR5013849 | $1,171.33 | $821.16 | $717.38 | $852.82 | $3,562.69 |
| ACR1020031 | KACR5013851 | SACR5013851 | $1,530.84 | $1,073.20 | $937.57 | $1,114.58 | $4,656.19 |
| ACR1020587 | KACR5013852 | SACR5013852 | $519.15 | $363.95 | $317.96 | $377.99 | $1,579.05 |
| ACR1021211 | KACR5013854 | SACR5013854 | $376.64 | $264.04 | $230.67 | $274.22 | $1,145.58 |
| ACR1023044 | KACR5013855 | SACR5013855 | $216.43 | $151.73 | $132.55 | $157.58 | $658.30 |
| ACR1022041 | KACR5013856 | SACR5013856 | $85.99 | $60.28 | $52.67 | $62.61 | $261.55 |
| ACR1020203 | KACR5013858 | SACR5013858 | $248.08 | $173.92 | $151.94 | $180.62 | $754.56 |
| ACR1007129 | KACR5013859 | SACR5013859 | $911.65 | $639.11 | $558.34 | $663.75 | $2,772.85 |
| ACR1020101 | KACR5013861 | SACR5013861 | $1,372.52 | $962.20 | $840.60 | $999.30 | $4,174.63 |
| ACR1020106 | KACR5013863 | SACR5013863 | $199.42 | $139.81 | $122.14 | $145.20 | $606.56 |
| ACR1020113 | KACR5013864 | SACR5013864 | $355.65 | $249.33 | $217.82 | $258.94 | $1,081.73 |
| ACR1020103 | KACR5013865 | SACR5013865 | $549.52 | $385.24 | $336.55 | $400.09 | $1,671.40 |
| ACR1020104 | KACR5013866 | SACR5013866 | $0.00 | $2,012.48 | $1,758.14 | $2,090.06 | $5,860.68 |
| ACR1020099 | KACR5013867 | SACR5013867 | $0.00 | $254.18 | $222.05 | $263.98 | $740.21 |
| ACR1020117 | KACR5013868 | SACR5013868 | $693.81 | $486.40 | $424.93 | $505.15 | $2,110.29 |
| ACR1020119 | KACR5013869 | SACR5013869 | $434.38 | $304.52 | $266.04 | $316.26 | $1,321.21 |
| ACR1020109 | KACR5013870 | SACR5013870 | $634.71 | $444.96 | $388.73 | $462.12 | $1,930.53 |
| ACR1020115 | KACR5013872 | SACR5013872 | $193.93 | $135.96 | $118.77 | $141.20 | $589.86 |
| ACR1020120 | KACR5013873 | SACR5013873 | $180.54 | $126.57 | $110.57 | $131.45 | $549.13 |
| ACR1022103 | KACR5013874 | SACR5013874 | $358.46 | $251.30 | $219.54 | $260.98 | $1,090.27 |
| ACR1020105 | KACR5013875 | SACR5013875 | $602.66 | $422.50 | $369.10 | $438.79 | $1,833.05 |
| ACR1020112 | KACR5013876 | SACR5013876 | $358.33 | $251.21 | $219.46 | $260.90 | $1,089.90 |
| ACR1020114 | KACR5013877 | SACR5013877 | $92.38 | $64.76 | $56.58 | $67.26 | $280.97 |
| ACR1007765 | KACR5013878 | SACR5013878 | $358.67 | $251.45 | $219.67 | $261.14 | $1,090.94 |
| ACR1020111 | KACR5013879 | SACR5013879 | $1,104.59 | $774.37 | $676.51 | $804.23 | $3,359.70 |
| ACR1020118 | KACR5013880 | SACR5013880 | $848.80 | $595.05 | $519.85 | $617.99 | $2,581.70 |
| ACR1020122 | KACR5013882 | SACR5013882 | $615.85 | $431.74 | $377.18 | $448.39 | $1,873.16 |
| ACR1021189 | KACR5013883 | SACR5013883 | $1,944.35 | $1,363.09 | $1,190.83 | $1,415.64 | $5,913.91 |
| ACR1020124 | KACR5013884 | SACR5013884 | $319.85 | $224.23 | $195.90 | $232.88 | $972.87 |
| ACR1021701 | KACR5013885 | SACR5013885 | $319.62 | $224.07 | $195.75 | $232.71 | $972.15 |
| ACR1020130 | KACR5013887 | SACR5013887 | $977.53 | $685.30 | $598.69 | $711.72 | $2,973.23 |
| ACR1020129 | KACR5013888 | SACR5013888 | $829.32 | $581.40 | $507.92 | $603.81 | $2,522.46 |
| ACR1020128 | KACR5013889 | SACR5013889 | $91.58 | $64.21 | $56.09 | $66.68 | $278.56 |
| ACR1022697 | KACR5013890 | SACR5013890 | $2,646.05 | $1,855.02 | $1,620.59 | $1,926.54 | $8,048.20 |
| ACR1020143 | KACR5013891 | SACR5013891 | $349.38 | $244.93 | $213.98 | $254.37 | $1,062.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020132 | KACR5013892 | SACR5013892 | $258.60 | $181.29 | $158.38 | $188.28 | $786.56 |
| ACR1020045 | KACR5013893 | SACR5013893 | $1,258.33 | $882.15 | $770.67 | $916.16 | $3,827.30 |
| ACR1020133 | KACR5013894 | SACR5013894 | $84.37 | $59.14 | $51.67 | $61.42 | $256.60 |
| ACR1020134 | KACR5013895 | SACR5013895 | $6.96 | $4.88 | $4.26 | $5.07 | $21.17 |
| ACR1020100 | KACR5013896 | SACR5013896 | $481.07 | $337.26 | $294.63 | $350.26 | $1,463.22 |
| ACR1021195 | KACR5013897 | SACR5013897 | $483.39 | $338.88 | $296.05 | $351.95 | $1,470.27 |
| ACR1020135 | KACR5013898 | SACR5013898 | $3,834.44 | $2,688.14 | $2,348.42 | $2,791.78 | $11,662.77 |
| ACR1020140 | KACR5013899 | SACR5013899 | $3,484.83 | $2,443.05 | $2,134.30 | $2,537.24 | $10,599.42 |
| ACR1020136 | KACR5013900 | SACR5013900 | $2,222.07 | $1,557.79 | $1,360.92 | $1,617.84 | $6,758.62 |
| ACR1020139 | KACR5013902 | SACR5013902 | $1,185.61 | $831.17 | $726.13 | $863.22 | $3,606.12 |
| ACR1007112 | KACR5013903 | SACR5013903 | $887.18 | $621.96 | $543.36 | $645.94 | $2,698.43 |
| ACR1020567 | KACR5013904 | SACR5013904 | $755.35 | $529.54 | $462.62 | $549.95 | $2,297.46 |
| ACR1022105 | KACR5013905 | SACR5013905 | $1,217.13 | $853.27 | $745.44 | $886.17 | $3,702.02 |
| ACR1020142 | KACR5013906 | SACR5013906 | $58.81 | $41.23 | $36.02 | $42.82 | $178.87 |
| ACR1020148 | KACR5013908 | SACR5013908 | $1,202.14 | $842.76 | $736.25 | $875.25 | $3,656.41 |
| ACR1020144 | KACR5013909 | SACR5013909 | $585.79 | $410.67 | $358.77 | $426.50 | $1,781.73 |
| ACR1020146 | KACR5013910 | SACR5013910 | $1,458.94 | $1,022.80 | $893.54 | $1,062.23 | $4,437.50 |
| ACR1020147 | KACR5013911 | SACR5013911 | $588.36 | $412.47 | $360.34 | $428.37 | $1,789.53 |
| ACR1020149 | KACR5013912 | SACR5013912 | $2,052.53 | $1,438.93 | $1,257.08 | $1,494.41 | $6,242.95 |
| ACR1021346 | KACR5013913 | SACR5013913 | $279.15 | $195.70 | $170.97 | $203.24 | $849.05 |
| ACR1021405 | KACR5013914 | SACR5013914 | $974.82 | $683.40 | $597.04 | $709.75 | $2,965.01 |
| ACR1020150 | KACR5013916 | SACR5013916 | $186.21 | $130.54 | $114.05 | $135.58 | $566.38 |
| ACR1020151 | KACR5013917 | SACR5013917 | $523.25 | $366.82 | $320.46 | $380.96 | $1,591.49 |
| ACR1020152 | KACR5013918 | SACR5013918 | $2,479.09 | $1,737.97 | $1,518.33 | $1,804.97 | $7,540.36 |
| ACR1020155 | KACR5013919 | SACR5013919 | $715.07 | $501.30 | $437.95 | $520.63 | $2,174.96 |
| ACR1020153 | KACR5013921 | SACR5013921 | $209.10 | $146.59 | $128.06 | $152.24 | $636.00 |
| ACR1020154 | KACR5013922 | SACR5013922 | $554.10 | $388.45 | $339.36 | $403.43 | $1,685.33 |
| ACR1020158 | KACR5013923 | SACR5013923 | $578.90 | $405.84 | $354.55 | $421.48 | $1,760.77 |
| ACR1020163 | KACR5013924 | SACR5013924 | $37.32 | $26.17 | $22.86 | $27.17 | $113.52 |
| ACR1020160 | KACR5013925 | SACR5013925 | $1,419.16 | $994.90 | $869.17 | $1,033.26 | $4,316.48 |
| ACR1020161 | KACR5013926 | SACR5013926 | $979.34 | $686.57 | $599.80 | $713.04 | $2,978.76 |
| ACR1020167 | KACR5013927 | SACR5013927 | $1,241.21 | $870.15 | $760.18 | $903.70 | $3,775.25 |
| ACR1020168 | KACR5013928 | SACR5013928 | $957.04 | $670.94 | $586.15 | $696.80 | $2,910.93 |
| ACR1020165 | KACR5013929 | SACR5013929 | $255.81 | $179.34 | $156.67 | $186.25 | $778.08 |
| ACR1021954 | KACR5013930 | SACR5013930 | $4,471.45 | $3,134.72 | $2,738.56 | $3,255.57 | $13,600.30 |
| ACR1021394 | KACR5013931 | SACR5013931 | $49.46 | $34.67 | $30.29 | $36.01 | $150.43 |
| ACR1023152 | KACR5013932 | SACR5013932 | $1,254.21 | $879.26 | $768.14 | $913.16 | $3,814.78 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020171 | KACR5013933 | SACR5013933 | $509.24 | $357.01 | $311.89 | $370.77 | $1,548.91 |
| ACR1006747 | KACR5013934 | SACR5013934 | $2,743.02 | $1,923.00 | $1,679.97 | $1,997.14 | $8,343.13 |
| ACR1020176 | KACR5013935 | SACR5013935 | $369.44 | $259.00 | $226.27 | $268.98 | $1,123.69 |
| ACR1020174 | KACR5013936 | SACR5013936 | $45.26 | $31.73 | $27.72 | $32.95 | $137.67 |
| ACR1020172 | KACR5013937 | SACR5013937 | $553.58 | $388.09 | $339.04 | $403.05 | $1,683.75 |
| ACR1020177 | KACR5013938 | SACR5013938 | $757.21 | $530.84 | $463.75 | $551.31 | $2,303.11 |
| ACR1020704 | KACR5013939 | SACR5013939 | $6,226.09 | $4,364.81 | $3,813.19 | $4,533.09 | $18,937.17 |
| ACR1023343 | KACR5013940 | SACR5013940 | $2,027.19 | $1,421.16 | $1,241.56 | $1,475.96 | $6,165.87 |
| ACR1023013 | KACR5013941 | SACR5013941 | $2,754.66 | $1,931.16 | $1,687.10 | $2,005.61 | $8,378.52 |
| ACR1021103 | KACR5013942 | SACR5013942 | $676.39 | $474.18 | $414.26 | $492.47 | $2,057.30 |
| ACR1021104 | KACR5013943 | SACR5013943 | $52.29 | $36.66 | $32.02 | $38.07 | $159.04 |
| ACR1020626 | KACR5013944 | SACR5013944 | $1,944.81 | $1,363.41 | $1,191.11 | $1,415.98 | $5,915.32 |
| ACR1021122 | KACR5013945 | SACR5013945 | $1,135.90 | $796.32 | $695.69 | $827.03 | $3,454.94 |
| ACR1021896 | KACR5013947 | SACR5013947 | $110.12 | $77.20 | $39.27 | $46.68 | $273.28 |
| ACR1021898 | KACR5013948 | SACR5013948 | $80.69 | $56.57 | $49.42 | $58.75 | $245.42 |
| ACR1020178 | KACR5013949 | SACR5013949 | $294.84 | $206.70 | $180.58 | $214.67 | $896.78 |
| ACR1008061 | KACR5013950 | SACR5013950 | $1,002.93 | $703.10 | $614.25 | $730.21 | $3,050.49 |
| ACR1020181 | KACR5013951 | SACR5013951 | $789.38 | $553.40 | $483.46 | $574.73 | $2,400.96 |
| ACR1020182 | KACR5013952 | SACR5013952 | $1,211.94 | $849.63 | $742.26 | $882.39 | $3,686.22 |
| ACR1020184 | KACR5013953 | SACR5013953 | $229.90 | $161.17 | $140.80 | $167.39 | $699.26 |
| ACR1022465 | KACR5013954 | SACR5013954 | $394.61 | $276.64 | $241.68 | $287.31 | $1,200.25 |
| ACR1019713 | KACR5013955 | SACR5013955 | $630.80 | $442.22 | $386.34 | $459.27 | $1,918.63 |
| ACR1020186 | KACR5013956 | SACR5013956 | $386.86 | $271.21 | $236.94 | $281.67 | $1,176.68 |
| ACR1020187 | KACR5013957 | SACR5013957 | $965.76 | $677.05 | $591.49 | $703.15 | $2,937.46 |
| ACR1020189 | KACR5013958 | SACR5013958 | $1,168.22 | $818.98 | $715.48 | $850.56 | $3,553.25 |
| ACR1022401 | KACR5013959 | SACR5013959 | $1,019.75 | $714.90 | $624.55 | $742.46 | $3,101.66 |
| ACR1020196 | KACR5013961 | SACR5013961 | $1,236.41 | $866.79 | $757.25 | $900.21 | $3,760.66 |
| ACR1020194 | KACR5013962 | SACR5013962 | $1,610.12 | $1,128.78 | $986.13 | $1,172.30 | $4,897.32 |
| ACR1020192 | KACR5013963 | SACR5013963 | $391.79 | $274.67 | $239.95 | $285.26 | $1,191.67 |
| ACR1020190 | KACR5013964 | SACR5013964 | $98.09 | $68.77 | $60.08 | $71.42 | $298.35 |
| ACR1020200 | KACR5013966 | SACR5013966 | $25.02 | $17.54 | $15.32 | $18.22 | $76.10 |
| ACR1020201 | KACR5013967 | SACR5013967 | $1,423.81 | $998.16 | $872.02 | $1,036.65 | $4,330.63 |
| ACR1020202 | KACR5013968 | SACR5013968 | $763.79 | $535.45 | $467.78 | $556.10 | $2,323.12 |
| ACR1020204 | KACR5013969 | SACR5013969 | $493.74 | $346.14 | $302.39 | $359.48 | $1,501.76 |
| ACR1023492 | KACR5013970 | SACR5013970 | $511.94 | $358.90 | $313.54 | $372.74 | $1,557.12 |
| ACR1020207 | KACR5013971 | SACR5013971 | $535.02 | $375.08 | $327.68 | $389.54 | $1,627.32 |
| ACR1020206 | KACR5013972 | SACR5013972 | $273.09 | $191.45 | $167.26 | $198.83 | $830.64 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020210 | KACR5013973 | SACR5013973 | $367.16 | $257.40 | $224.87 | $267.32 | $1,116.75 |
| ACR1018013 | KACR5013975 | SACR5013975 | $71.03 | $49.80 | $43.51 | $51.72 | $216.06 |
| ACR1017833 | KACR5013976 | SACR5013976 | $105.22 | $73.76 | $64.44 | $76.61 | $320.04 |
| ACR1020211 | KACR5013977 | SACR5013977 | $206.08 | $144.47 | $126.21 | $150.04 | $626.79 |
| ACR1020217 | KACR5013978 | SACR5013978 | $221.48 | $155.27 | $135.64 | $161.25 | $673.64 |
| ACR1020213 | KACR5013979 | SACR5013979 | $222.00 | $155.63 | $135.96 | $161.63 | $675.23 |
| ACR1020214 | KACR5013980 | SACR5013980 | $210.09 | $147.29 | $128.67 | $152.97 | $639.02 |
| ACR1020215 | KACR5013981 | SACR5013981 | $293.01 | $205.41 | $179.45 | $213.33 | $891.21 |
| ACR1020218 | KACR5013982 | SACR5013982 | $786.77 | $551.57 | $481.86 | $572.83 | $2,393.03 |
| ACR1020219 | KACR5013983 | SACR5013983 | $987.18 | $692.06 | $604.60 | $718.75 | $3,002.60 |
| ACR1017918 | KACR5013984 | SACR5013984 | $598.00 | $419.23 | $366.25 | $435.39 | $1,818.87 |
| ACR1020220 | KACR5013985 | SACR5013985 | $1,060.05 | $743.15 | $649.23 | $771.80 | $3,224.23 |
| ACR1020475 | KACR5013987 | SACR5013987 | $254.76 | $178.60 | $156.03 | $185.49 | $774.89 |
| ACR1020224 | KACR5013989 | SACR5013989 | $754.90 | $529.22 | $462.34 | $549.62 | $2,296.08 |
| ACR1020477 | KACR5013990 | SACR5013990 | $290.79 | $203.86 | $178.10 | $211.72 | $884.48 |
| ACR1020479 | KACR5013991 | SACR5013991 | $578.33 | $405.44 | $354.20 | $421.07 | $1,759.05 |
| ACR1020480 | KACR5013992 | SACR5013992 | $279.87 | $196.21 | $171.41 | $203.77 | $851.26 |
| ACR1020481 | KACR5013993 | SACR5013993 | $169.29 | $118.68 | $103.68 | $123.26 | $514.92 |
| ACR1021861 | KACR5013994 | SACR5013994 | $523.91 | $367.29 | $320.87 | $381.45 | $1,593.51 |
| ACR1020486 | KACR5013995 | SACR5013995 | $486.40 | $340.99 | $297.90 | $354.14 | $1,479.42 |
| ACR1020484 | KACR5013996 | SACR5013996 | $623.07 | $436.81 | $381.60 | $453.65 | $1,895.13 |
| ACR1020487 | KACR5013997 | SACR5013997 | $281.20 | $197.13 | $172.22 | $204.73 | $855.29 |
| ACR1020485 | KACR5013998 | SACR5013998 | $488.32 | $342.34 | $299.08 | $355.54 | $1,485.28 |
| ACR1020488 | KACR5013999 | SACR5013999 | $1,575.87 | $1,104.76 | $965.15 | $1,147.36 | $4,793.13 |
| ACR1020489 | KACR5014000 | SACR5014000 | $797.54 | $559.11 | $488.46 | $580.67 | $2,425.78 |
| ACR1020490 | KACR5014002 | SACR5014002 | $498.68 | $349.60 | $305.42 | $363.08 | $1,516.78 |
| ACR1020493 | KACR5014005 | SACR5014005 | $570.71 | $400.10 | $349.53 | $415.52 | $1,735.87 |
| ACR1020495 | KACR5014006 | SACR5014006 | $449.83 | $315.36 | $275.50 | $327.51 | $1,368.20 |
| ACR1020496 | KACR5014007 | SACR5014007 | $807.69 | $566.23 | $494.67 | $588.06 | $2,456.66 |
| ACR1021217 | KACR5014008 | SACR5014008 | $332.29 | $232.95 | $203.51 | $241.93 | $1,010.68 |
| ACR1020497 | KACR5014009 | SACR5014009 | $261.61 | $183.40 | $160.23 | $190.48 | $795.72 |
| ACR1020499 | KACR5014010 | SACR5014010 | $617.64 | $433.00 | $378.28 | $449.69 | $1,878.61 |
| ACR1020500 | KACR5014011 | SACR5014011 | $304.11 | $213.20 | $186.25 | $221.42 | $924.98 |
| ACR1020501 | KACR5014012 | SACR5014012 | $549.13 | $384.97 | $336.32 | $399.81 | $1,670.23 |
| ACR1020504 | KACR5014013 | SACR5014013 | $1,706.73 | $1,196.51 | $112.27 | $133.46 | $3,148.96 |
| ACR1022439 | KACR5014016 | SACR5014016 | $147.02 | $103.07 | $90.04 | $107.04 | $447.17 |
| ACR1020507 | KACR5014017 | SACR5014017 | $163.37 | $114.53 | $100.06 | $118.95 | $496.91 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020508 | KACR5014018 | SACR5014018 | $402.21 | $281.97 | $246.33 | $292.84 | $1,223.35 |
| ACR1020510 | KACR5014019 | SACR5014019 | $960.76 | $673.54 | $588.42 | $699.51 | $2,922.22 |
| ACR1020511 | KACR5014020 | SACR5014020 | $603.35 | $422.98 | $369.53 | $439.29 | $1,835.15 |
| ACR1020509 | KACR5014021 | SACR5014021 | $1,032.28 | $723.68 | $632.23 | $751.58 | $3,139.78 |
| ACR1020513 | KACR5014022 | SACR5014022 | $240.48 | $168.59 | $147.28 | $175.09 | $731.45 |
| ACR1020512 | KACR5014023 | SACR5014023 | $244.27 | $171.24 | $149.60 | $177.85 | $742.96 |
| ACR1020514 | KACR5014024 | SACR5014024 | $223.42 | $156.63 | $136.83 | $162.67 | $679.54 |
| ACR1020515 | KACR5014025 | SACR5014025 | $529.72 | $371.36 | $324.43 | $385.68 | $1,611.19 |
| ACR1020516 | KACR5014026 | SACR5014026 | $293.61 | $205.83 | $179.82 | $213.77 | $893.03 |
| ACR1022842 | KACR5014028 | SACR5014028 | $1,185.99 | $831.44 | $726.36 | $863.49 | $3,607.28 |
| ACR1023162 | KACR5014029 | SACR5014029 | $32.30 | $22.65 | $19.78 | $23.52 | $98.26 |
| ACR1020519 | KACR5014030 | SACR5014030 | $276.77 | $194.03 | $169.51 | $201.51 | $841.82 |
| ACR1008124 | KACR5014031 | SACR5014031 | $935.37 | $655.74 | $572.87 | $681.02 | $2,845.01 |
| ACR1008125 | KACR5014032 | SACR5014032 | $941.40 | $659.97 | $576.56 | $685.41 | $2,863.35 |
| ACR1020107 | KACR5014034 | SACR5014034 | $427.71 | $299.85 | $261.95 | $311.41 | $1,300.92 |
| ACR1020520 | KACR5014035 | SACR5014035 | $618.47 | $433.58 | $378.78 | $450.30 | $1,881.13 |
| ACR1020180 | KACR5014036 | SACR5014036 | $2,552.90 | $1,789.71 | $1,563.53 | $1,858.72 | $7,764.87 |
| ACR1022410 | KACR5014037 | SACR5014037 | $1,744.33 | $1,222.86 | $1,068.32 | $1,270.01 | $5,305.51 |
| ACR1022467 | KACR5014038 | SACR5014038 | $680.31 | $476.94 | $416.66 | $495.32 | $2,069.23 |
| ACR1020521 | KACR5014039 | SACR5014039 | $539.68 | $378.35 | $330.53 | $392.93 | $1,641.50 |
| ACR1020098 | KACR5014040 | SACR5014040 | $1,302.11 | $912.85 | $797.48 | $948.04 | $3,960.48 |
| ACR1020541 | KACR5014041 | SACR5014041 | $819.09 | $574.22 | $501.65 | $596.36 | $2,491.32 |
| ACR1022387 | KACR5014044 | SACR5014044 | $908.18 | $636.68 | $556.22 | $661.23 | $2,762.31 |
| ACR1019649 | KACR5014045 | SACR5014045 | $446.37 | $312.92 | $273.38 | $324.99 | $1,357.66 |
| ACR1022110 | KACR5014046 | SACR5014046 | $55.80 | $39.12 | $34.17 | $40.63 | $169.71 |
| ACR1007752 | KACR5014047 | SACR5014047 | $1,515.43 | $1,062.40 | $928.13 | $1,103.36 | $4,609.32 |
| ACR1022227 | KACR5014050 | SACR5014050 | $1,199.64 | $841.01 | $734.72 | $873.43 | $3,648.81 |
| ACR1019462 | KACR5014051 | SACR5014051 | $251.63 | $176.41 | $154.11 | $183.21 | $765.35 |
| ACR1021201 | KACR5014052 | SACR5014052 | $2,791.50 | $1,956.99 | $1,709.67 | $2,032.44 | $8,490.59 |
| ACR1020522 | KACR5014054 | SACR5014054 | $404.15 | $283.33 | $247.52 | $294.25 | $1,229.26 |
| ACR1020525 | KACR5014055 | SACR5014055 | $149.62 | $104.89 | $91.63 | $108.93 | $455.07 |
| ACR1020523 | KACR5014056 | SACR5014056 | $386.19 | $270.74 | $236.52 | $281.17 | $1,174.61 |
| ACR1020526 | KACR5014057 | SACR5014057 | $231.63 | $162.39 | $141.86 | $168.65 | $704.53 |
| ACR1007061 | KACR5014058 | SACR5014058 | $3,122.98 | $2,189.37 | $1,912.68 | $2,273.78 | $9,498.82 |
| ACR1019639 | KACR5014059 | SACR5014059 | $1,658.76 | $1,162.88 | $1,015.91 | $1,207.71 | $5,045.26 |
| ACR1020528 | KACR5014060 | SACR5014060 | $8.94 | $6.26 | $5.47 | $6.51 | $27.18 |
| ACR1020529 | KACR5014061 | SACR5014061 | $392.23 | $274.98 | $240.23 | $285.58 | $1,193.01 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022079 | KACR5014062 | SACR5014062 | $278.98 | $195.58 | $170.86 | $203.12 | $848.54 |
| ACR1020059 | KACR5014063 | SACR5014063 | $1,168.00 | $818.83 | $715.35 | $850.40 | $3,552.57 |
| ACR1006744 | KACR5014066 | SACR5014066 | $1,511.45 | $1,059.61 | $925.70 | $1,100.46 | $4,597.21 |
| ACR1021888 | KACR5014067 | SACR5014067 | $606.26 | $425.02 | $371.30 | $441.40 | $1,843.98 |
| ACR1020532 | KACR5014068 | SACR5014068 | $195.42 | $137.00 | $119.69 | $142.28 | $594.39 |
| ACR1020531 | KACR5014069 | SACR5014069 | $2,214.99 | $1,552.82 | $1,356.58 | $1,612.69 | $6,737.09 |
| ACR1020535 | KACR5014071 | SACR5014071 | $380.69 | $266.88 | $233.15 | $277.17 | $1,157.90 |
| ACR1020537 | KACR5014072 | SACR5014072 | $50.96 | $35.73 | $31.21 | $37.10 | $155.00 |
| ACR1020536 | KACR5014073 | SACR5014073 | $1,810.88 | $1,269.52 | $1,109.08 | $1,318.46 | $5,507.93 |
| ACR1020534 | KACR5014074 | SACR5014074 | $319.27 | $223.82 | $195.54 | $232.45 | $971.08 |
| ACR1020533 | KACR5014075 | SACR5014075 | $1,361.78 | $954.68 | $834.03 | $991.49 | $4,141.98 |
| ACR1020543 | KACR5014077 | SACR5014077 | $4,590.10 | $3,217.89 | $2,811.22 | $3,341.96 | $13,961.17 |
| ACR1020552 | KACR5014078 | SACR5014078 | $123.52 | $86.59 | $75.65 | $89.93 | $375.69 |
| ACR1020550 | KACR5014080 | SACR5014080 | $776.50 | $544.37 | $71.01 | $84.42 | $1,476.30 |
| ACR1020548 | KACR5014081 | SACR5014081 | $50.35 | $35.30 | $30.84 | $36.66 | $153.16 |
| ACR1020547 | KACR5014082 | SACR5014082 | $2,396.29 | $1,679.92 | $1,467.62 | $1,744.69 | $7,288.52 |
| ACR1020551 | KACR5014083 | SACR5014083 | $1,441.44 | $1,010.52 | $882.81 | $1,049.48 | $4,384.26 |
| ACR1020554 | KACR5014084 | SACR5014084 | $213.27 | $149.51 | $130.62 | $155.27 | $648.66 |
| ACR1020560 | KACR5014085 | SACR5014085 | $0.00 | $445.36 | $389.07 | $462.53 | $1,296.95 |
| ACR1020557 | KACR5014086 | SACR5014086 | $228.06 | $159.88 | $139.68 | $166.05 | $693.67 |
| ACR1020563 | KACR5014087 | SACR5014087 | $763.49 | $535.24 | $467.60 | $555.88 | $2,322.21 |
| ACR1020565 | KACR5014088 | SACR5014088 | $654.71 | $458.99 | $400.98 | $476.68 | $1,991.36 |
| ACR1017277 | KACR5014089 | SACR5014089 | $1,663.83 | $1,166.43 | $1,019.02 | $1,211.40 | $5,060.68 |
| ACR1020568 | KACR5014090 | SACR5014090 | $158.48 | $111.10 | $97.06 | $115.39 | $482.03 |
| ACR1021017 | KACR5014091 | SACR5014091 | $540.79 | $379.12 | $331.21 | $393.74 | $1,644.86 |
| ACR1020677 | KACR5014093 | SACR5014093 | $275.46 | $193.11 | $168.70 | $200.55 | $837.83 |
| ACR1020569 | KACR5014094 | SACR5014094 | $483.94 | $339.26 | $296.39 | $352.34 | $1,471.93 |
| ACR1022442 | KACR5014095 | SACR5014095 | $703.97 | $493.52 | $431.15 | $512.55 | $2,141.19 |
| ACR1007097 | KACR5014096 | SACR5014096 | $1,473.40 | $1,032.93 | $902.39 | $1,072.76 | $4,481.48 |
| ACR1019073 | KACR5014097 | SACR5014097 | $642.47 | $450.40 | $393.48 | $467.77 | $1,954.12 |
| ACR1019074 | KACR5014098 | SACR5014098 | $473.38 | $331.86 | $289.92 | $344.66 | $1,439.81 |
| ACR1021749 | KACR5014099 | SACR5014099 | $434.30 | $304.47 | $265.99 | $316.21 | $1,320.96 |
| ACR1020701 | KACR5014101 | SACR5014101 | $1,735.65 | $1,216.78 | $1,063.00 | $1,263.69 | $5,279.12 |
| ACR1020686 | KACR5014102 | SACR5014102 | $217.54 | $152.51 | $73.96 | $87.93 | $531.93 |
| ACR1020640 | KACR5014103 | SACR5014103 | $308.99 | $216.62 | $189.24 | $224.97 | $939.83 |
| ACR1020592 | KACR5014104 | SACR5014104 | $2,371.29 | $1,662.40 | $1,452.31 | $1,726.49 | $7,212.49 |
| ACR1022314 | KACR5014105 | SACR5014105 | $323.87 | $227.05 | $198.36 | $235.81 | $985.09 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020572 | KACR5014107 | SACR5014107 | $540.95 | $379.23 | $331.31 | $393.85 | $1,645.35 |
| ACR1020573 | KACR5014108 | SACR5014108 | $264.54 | $185.45 | $162.02 | $192.60 | $804.61 |
| ACR1020574 | KACR5014109 | SACR5014109 | $493.34 | $345.86 | $302.15 | $359.19 | $1,500.54 |
| ACR1006719 | KACR5014110 | SACR5014110 | $2,744.83 | $1,924.27 | $1,681.08 | $1,998.46 | $8,348.64 |
| ACR1020576 | KACR5014111 | SACR5014111 | $910.64 | $638.40 | $557.72 | $663.02 | $2,769.79 |
| ACR1022419 | KACR5014112 | SACR5014112 | $611.25 | $428.51 | $374.36 | $445.04 | $1,859.16 |
| ACR1023062 | KACR5014113 | SACR5014113 | $513.18 | $359.76 | $314.30 | $373.63 | $1,560.87 |
| ACR1007676 | KACR5014114 | SACR5014114 | $789.90 | $553.76 | $483.78 | $575.11 | $2,402.54 |
| ACR1020577 | KACR5014115 | SACR5014115 | $153.75 | $107.78 | $94.16 | $111.94 | $467.63 |
| ACR1020583 | KACR5014116 | SACR5014116 | $854.94 | $599.36 | $523.61 | $622.46 | $2,600.37 |
| ACR1020603 | KACR5014117 | SACR5014117 | $149.91 | $105.10 | $91.81 | $109.15 | $455.97 |
| ACR1020584 | KACR5014118 | SACR5014118 | $1,014.44 | $711.18 | $8.35 | $9.93 | $1,743.90 |
| ACR1020602 | KACR5014120 | SACR5014120 | $34.82 | $24.41 | $21.32 | $25.35 | $105.90 |
| ACR1020608 | KACR5014121 | SACR5014121 | $788.45 | $552.74 | $482.89 | $574.05 | $2,398.14 |
| ACR1020580 | KACR5014124 | SACR5014124 | $1,648.57 | $1,155.73 | $25.53 | $30.35 | $2,860.18 |
| ACR1020589 | KACR5014126 | SACR5014126 | $268.98 | $188.57 | $164.74 | $195.84 | $818.11 |
| ACR1020590 | KACR5014127 | SACR5014127 | $315.07 | $220.88 | $192.96 | $229.39 | $958.30 |
| ACR1020579 | KACR5014128 | SACR5014128 | $537.70 | $376.95 | $329.31 | $391.49 | $1,635.45 |
| ACR1020593 | KACR5014129 | SACR5014129 | $1,825.30 | $1,279.63 | $1,117.91 | $1,328.96 | $5,551.79 |
| ACR1020591 | KACR5014131 | SACR5014131 | $740.08 | $518.83 | $453.26 | $538.84 | $2,251.01 |
| ACR1020601 | KACR5014133 | SACR5014133 | $337.89 | $236.88 | $206.94 | $246.01 | $1,027.71 |
| ACR1020606 | KACR5014135 | SACR5014135 | $115.32 | $80.84 | $70.63 | $83.96 | $350.74 |
| ACR1021409 | KACR5014136 | SACR5014136 | $33.37 | $23.39 | $20.44 | $24.30 | $101.50 |
| ACR1022758 | KACR5014137 | SACR5014137 | $770.78 | $540.36 | $472.07 | $561.19 | $2,344.40 |
| ACR1020609 | KACR5014138 | SACR5014138 | $232.95 | $163.31 | $142.67 | $169.61 | $708.55 |
| ACR1020610 | KACR5014139 | SACR5014139 | $975.87 | $684.14 | $597.68 | $710.51 | $2,968.20 |
| ACR1020679 | KACR5014140 | SACR5014140 | $80.97 | $56.76 | $49.59 | $58.95 | $246.27 |
| ACR1020613 | KACR5014141 | SACR5014141 | $74.54 | $52.26 | $45.65 | $54.27 | $226.72 |
| ACR1020612 | KACR5014142 | SACR5014142 | $63.68 | $44.64 | $39.00 | $46.37 | $193.69 |
| ACR1020614 | KACR5014143 | SACR5014143 | $215.76 | $151.26 | $132.14 | $157.09 | $656.24 |
| ACR1020616 | KACR5014144 | SACR5014144 | $1,148.84 | $805.40 | $703.61 | $836.45 | $3,494.30 |
| ACR1020615 | KACR5014145 | SACR5014145 | $126.44 | $88.64 | $77.44 | $92.06 | $384.57 |
| ACR1019672 | KACR5014146 | SACR5014146 | $1,583.69 | $1,110.25 | $969.94 | $1,153.05 | $4,816.94 |
| ACR1020618 | KACR5014147 | SACR5014147 | $791.47 | $554.86 | $484.74 | $576.26 | $2,407.33 |
| ACR1020620 | KACR5014149 | SACR5014149 | $1,077.35 | $755.28 | $659.83 | $784.39 | $3,276.84 |
| ACR1020628 | KACR5014151 | SACR5014151 | $3,213.38 | $2,252.74 | $1,968.05 | $2,339.60 | $9,773.76 |
| ACR1020629 | KACR5014152 | SACR5014152 | $794.46 | $556.96 | $486.57 | $578.43 | $2,416.42 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020633 | KACR5014156 | SACR5014156 | $408.04 | $286.06 | $249.91 | $297.09 | $1,241.09 |
| ACR1020634 | KACR5014157 | SACR5014157 | $2,474.59 | $1,734.81 | $1,515.57 | $1,801.70 | $7,526.67 |
| ACR1020636 | KACR5014158 | SACR5014158 | $230.58 | $161.65 | $141.22 | $167.88 | $701.33 |
| ACR1020642 | KACR5014159 | SACR5014159 | $7.00 | $4.91 | $4.29 | $5.10 | $21.29 |
| ACR1020639 | KACR5014160 | SACR5014160 | $37.21 | $26.09 | $22.79 | $27.10 | $113.19 |
| ACR1020641 | KACR5014161 | SACR5014161 | $892.54 | $625.71 | $546.64 | $649.84 | $2,714.73 |
| ACR1020643 | KACR5014162 | SACR5014162 | $261.33 | $183.20 | $160.05 | $190.27 | $794.84 |
| ACR1020644 | KACR5014163 | SACR5014163 | $314.36 | $220.39 | $192.53 | $228.88 | $956.17 |
| ACR1020645 | KACR5014164 | SACR5014164 | $12.35 | $8.66 | $7.56 | $8.99 | $37.57 |
| ACR1022317 | KACR5014165 | SACR5014165 | $914.39 | $641.03 | $560.02 | $665.75 | $2,781.20 |
| ACR1017060 | KACR5014166 | SACR5014166 | $283.28 | $198.59 | $173.50 | $206.25 | $861.62 |
| ACR1020647 | KACR5014167 | SACR5014167 | $408.61 | $286.46 | $250.25 | $297.50 | $1,242.82 |
| ACR1020648 | KACR5014168 | SACR5014168 | $443.73 | $311.08 | $271.77 | $323.07 | $1,349.65 |
| ACR1020651 | KACR5014169 | SACR5014169 | $632.31 | $443.28 | $387.26 | $460.37 | $1,923.23 |
| ACR1020650 | KACR5014170 | SACR5014170 | $719.40 | $504.33 | $440.60 | $523.78 | $2,188.10 |
| ACR1020653 | KACR5014171 | SACR5014171 | $245.91 | $172.40 | $150.61 | $179.05 | $747.97 |
| ACR1020652 | KACR5014172 | SACR5014172 | $73.73 | $51.69 | $45.15 | $53.68 | $224.24 |
| ACR1021058 | KACR5014173 | SACR5014173 | $2,384.31 | $1,671.53 | $1,460.28 | $1,735.97 | $7,252.09 |
| ACR1020680 | KACR5014174 | SACR5014174 | $1,560.67 | $1,094.11 | $955.84 | $1,136.29 | $4,746.92 |
| ACR1023380 | KACR5014175 | SACR5014175 | $1,159.60 | $812.94 | $710.20 | $844.28 | $3,527.02 |
| ACR1023381 | KACR5014176 | SACR5014176 | $1,028.65 | $721.14 | $630.00 | $748.94 | $3,128.73 |
| ACR1020654 | KACR5014177 | SACR5014177 | $672.33 | $471.34 | $411.77 | $489.51 | $2,044.94 |
| ACR1020656 | KACR5014178 | SACR5014178 | $336.38 | $235.82 | $206.02 | $244.91 | $1,023.13 |
| ACR1020658 | KACR5014179 | SACR5014179 | $111.04 | $77.85 | $68.01 | $80.85 | $337.75 |
| ACR1020655 | KACR5014180 | SACR5014180 | $942.57 | $660.79 | $577.28 | $686.27 | $2,866.92 |
| ACR1020657 | KACR5014181 | SACR5014181 | $719.43 | $504.36 | $440.62 | $523.81 | $2,188.22 |
| ACR1020659 | KACR5014182 | SACR5014182 | $865.90 | $607.04 | $530.32 | $630.44 | $2,633.70 |
| ACR1020662 | KACR5014183 | SACR5014183 | $1,075.81 | $754.20 | $658.88 | $783.28 | $3,272.17 |
| ACR1020663 | KACR5014184 | SACR5014184 | $521.08 | $365.30 | $319.14 | $379.39 | $1,584.91 |
| ACR1020660 | KACR5014185 | SACR5014185 | $240.03 | $168.27 | $147.01 | $174.76 | $730.08 |
| ACR1020666 | KACR5014186 | SACR5014186 | $530.57 | $371.96 | $324.95 | $386.30 | $1,613.77 |
| ACR1020667 | KACR5014187 | SACR5014187 | $348.38 | $244.23 | $213.37 | $238.57 | $1,044.55 |
| ACR1020669 | KACR5014188 | SACR5014188 | $662.88 | $464.72 | $405.99 | $482.63 | $2,016.22 |
| ACR1020668 | KACR5014189 | SACR5014189 | $389.71 | $273.20 | $238.68 | $283.74 | $1,185.33 |
| ACR1020670 | KACR5014190 | SACR5014190 | $365.32 | $256.11 | $223.74 | $265.98 | $1,111.15 |
| ACR1020671 | KACR5014191 | SACR5014191 | $121.60 | $85.24 | $74.47 | $88.53 | $369.84 |
| ACR1020637 | KACR5014192 | SACR5014192 | $385.57 | $270.31 | $236.15 | $280.73 | $1,172.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020646 | KACR5014193 | SACR5014193 | $1,063.25 | $745.39 | $651.19 | $774.13 | $3,233.97 |
| ACR1021155 | KACR5014194 | SACR5014194 | $197.68 | $138.58 | $121.07 | $143.93 | $601.26 |
| ACR1021029 | KACR5014195 | SACR5014195 | $50.06 | $35.09 | $30.66 | $36.45 | $152.26 |
| ACR1021828 | KACR5014196 | SACR5014196 | $67.36 | $47.22 | $41.25 | $49.04 | $204.87 |
| ACR1019551 | KACR5014197 | SACR5014197 | $71.25 | $49.95 | $43.64 | $51.88 | $216.71 |
| ACR1021963 | KACR5014198 | SACR5014198 | $278.51 | $195.25 | $170.58 | $202.78 | $847.12 |
| ACR1023425 | KACR5014201 | SACR5014201 | $2,339.80 | $1,640.32 | $1,433.02 | $1,703.56 | $7,116.71 |
| ACR1020673 | KACR5014202 | SACR5014202 | $529.27 | $371.04 | $324.15 | $385.35 | $1,609.81 |
| ACR1020674 | KACR5014203 | SACR5014203 | $63.13 | $44.26 | $38.66 | $45.96 | $192.01 |
| ACR1020675 | KACR5014204 | SACR5014204 | $265.72 | $186.28 | $162.74 | $193.46 | $808.20 |
| ACR1017154 | KACR5014205 | SACR5014205 | $330.17 | $231.47 | $202.21 | $240.39 | $1,004.24 |
| ACR1020676 | KACR5014206 | SACR5014206 | $465.00 | $325.99 | $284.79 | $338.56 | $1,414.35 |
| ACR1021567 | KACR5014208 | SACR5014208 | $300.06 | $210.36 | $183.77 | $218.47 | $912.65 |
| ACR1020678 | KACR5014209 | SACR5014209 | $1,352.34 | $948.06 | $828.25 | $984.61 | $4,113.26 |
| ACR1019076 | KACR5014210 | SACR5014210 | $123.75 | $86.75 | $75.79 | $90.10 | $376.39 |
| ACR1022514 | KACR5014211 | SACR5014211 | $553.88 | $388.30 | $339.22 | $403.27 | $1,684.66 |
| ACR1020505 | KACR5014212 | SACR5014212 | $1,477.15 | $1,035.56 | $904.68 | $1,075.48 | $4,492.87 |
| ACR1020681 | KACR5014213 | SACR5014213 | $16.99 | $11.91 | $10.41 | $12.37 | $51.68 |
| ACR1006721 | KACR5014214 | SACR5014214 | $1,018.24 | $713.84 | $623.63 | $741.36 | $3,097.06 |
| ACR1006737 | KACR5014216 | SACR5014216 | $32,726.83 | $22,943.18 | $20,043.68 | $23,827.74 | $99,541.43 |
| ACR1018879 | KACR5014217 | SACR5014217 | $54.11 | $37.94 | $33.14 | $39.40 | $164.59 |
| ACR1021082 | KACR5014218 | SACR5014218 | $37.84 | $26.53 | $23.18 | $27.55 | $115.11 |
| ACR1007552 | KACR5014219 | SACR5014219 | $1,735.18 | $1,216.45 | $1,062.72 | $1,263.35 | $5,277.70 |
| ACR1022692 | KACR5014220 | SACR5014220 | $320.95 | $225.00 | $196.57 | $233.67 | $976.19 |
| ACR1022845 | KACR5014221 | SACR5014221 | $347.44 | $243.57 | $212.79 | $252.96 | $1,056.76 |
| ACR1017280 | KACR5014222 | SACR5014222 | $864.14 | $605.81 | $529.25 | $629.17 | $2,628.37 |
| ACR1021385 | KACR5014223 | SACR5014223 | $865.40 | $606.69 | $530.02 | $630.08 | $2,632.18 |
| ACR1020682 | KACR5014224 | SACR5014224 | $1,375.95 | $964.61 | $842.71 | $1,001.80 | $4,185.07 |
| ACR1020689 | KACR5014225 | SACR5014225 | $1,417.80 | $993.95 | $868.34 | $1,032.27 | $4,312.36 |
| ACR1020690 | KACR5014226 | SACR5014226 | $104.12 | $72.99 | $63.77 | $75.81 | $316.68 |
| ACR1020691 | KACR5014227 | SACR5014227 | $431.11 | $302.23 | $264.03 | $313.88 | $1,311.26 |
| ACR1020692 | KACR5014228 | SACR5014228 | $2,993.67 | $2,098.71 | $1,833.48 | $2,179.63 | $9,105.49 |
| ACR1020693 | KACR5014229 | SACR5014229 | $167.79 | $117.63 | $102.76 | $122.16 | $510.34 |
| ACR1020699 | KACR5014230 | SACR5014230 | $912.91 | $640.00 | $559.11 | $664.67 | $2,776.69 |
| ACR1020700 | KACR5014231 | SACR5014231 | $644.58 | $451.89 | $394.78 | $469.31 | $1,960.56 |
| ACR1020698 | KACR5014232 | SACR5014232 | $359.24 | $251.84 | $220.02 | $261.55 | $1,092.65 |
| ACR1020714 | KACR5014233 | SACR5014233 | $688.64 | $482.77 | $421.76 | $501.39 | $2,094.57 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020713 | KACR5014234 | SACR5014234 | $262.03 | $183.69 | $160.48 | $190.78 | $796.98 |
| ACR1020709 | KACR5014235 | SACR5014235 | $838.60 | $587.90 | $513.60 | $610.57 | $2,550.68 |
| ACR1020710 | KACR5014236 | SACR5014236 | $1,149.17 | $805.63 | $703.82 | $836.69 | $3,495.31 |
| ACR1020696 | KACR5014237 | SACR5014237 | $714.44 | $500.86 | $437.56 | $520.17 | $2,173.04 |
| ACR1020711 | KACR5014239 | SACR5014239 | $452.29 | $317.08 | $277.01 | $329.30 | $1,375.67 |
| ACR1020712 | KACR5014240 | SACR5014240 | $541.68 | $379.74 | $331.75 | $394.39 | $1,647.56 |
| ACR1022515 | KACR5014241 | SACR5014241 | $816.75 | $572.58 | $500.22 | $594.66 | $2,484.22 |
| ACR1017079 | KACR5014242 | SACR5014242 | $803.02 | $562.95 | $491.81 | $584.66 | $2,442.44 |
| ACR1020688 | KACR5014244 | SACR5014244 | $3,750.40 | $2,629.22 | $938.94 | $1,116.21 | $8,434.77 |
| ACR1021124 | KACR5014246 | SACR5014246 | $47.07 | $33.00 | $28.83 | $34.27 | $143.15 |
| ACR1017169 | KACR5014247 | SACR5014247 | $109.81 | $76.99 | $67.26 | $79.95 | $334.01 |
| ACR1020032 | KACR5014248 | SACR5014248 | $9.70 | $6.80 | $5.94 | $7.06 | $29.51 |
| ACR1020963 | KACR5014249 | SACR5014249 | $662.06 | $464.13 | $405.48 | $482.03 | $2,013.70 |
| ACR1020980 | KACR5014250 | SACR5014250 | $932.92 | $654.03 | $571.37 | $679.24 | $2,837.57 |
| ACR1019609 | KACR5014251 | SACR5014251 | $337.60 | $236.68 | $206.77 | $245.80 | $1,026.85 |
| ACR1023277 | KACR5014252 | SACR5014252 | $634.08 | $444.52 | $388.34 | $461.66 | $1,928.60 |
| ACR1021895 | KACR5014253 | SACR5014253 | $909.57 | $637.66 | $557.07 | $662.24 | $2,766.53 |
| ACR1021757 | KACR5014254 | SACR5014254 | $1,998.11 | $1,400.77 | $1,223.75 | $1,454.78 | $6,077.41 |
| ACR1021756 | KACR5014255 | SACR5014255 | $1,960.26 | $1,374.25 | $1,200.57 | $1,427.23 | $5,962.31 |
| ACR1023021 | KACR5014256 | SACR5014256 | $919.70 | $644.76 | $563.28 | $669.62 | $2,797.36 |
| ACR1020607 | KACR5014257 | SACR5014257 | $1,196.89 | $839.08 | $733.04 | $871.43 | $3,640.44 |
| ACR1018904 | KACR5014260 | SACR5014260 | $2,163.79 | $1,516.92 | $1,325.22 | $1,575.41 | $6,581.34 |
| ACR1017145 | KACR5014261 | SACR5014261 | $764.76 | $536.14 | $468.38 | $556.81 | $2,326.09 |
| ACR1021033 | KACR5014262 | SACR5014262 | $112.38 | $78.79 | $68.83 | $81.82 | $341.82 |
| ACR1021069 | KACR5014264 | SACR5014264 | $183.91 | $128.93 | $112.64 | $133.90 | $559.38 |
| ACR1023035 | KACR5014265 | SACR5014265 | $855.48 | $599.73 | $523.94 | $622.86 | $2,602.00 |
| ACR1022444 | KACR5014266 | SACR5014266 | $1,137.74 | $797.62 | $696.81 | $828.37 | $3,460.54 |
| ACR1020964 | KACR5014267 | SACR5014267 | $138.98 | $97.43 | $85.12 | $101.19 | $422.71 |
| ACR1020967 | KACR5014269 | SACR5014269 | $1,027.76 | $720.51 | $629.45 | $748.29 | $3,126.01 |
| ACR1020972 | KACR5014271 | SACR5014271 | $584.88 | $410.03 | $358.21 | $425.84 | $1,778.95 |
| ACR1020971 | KACR5014272 | SACR5014272 | $760.97 | $533.48 | $466.06 | $554.05 | $2,314.56 |
| ACR1020502 | KACR5014273 | SACR5014273 | $2,641.28 | $1,851.68 | $1,617.67 | $1,923.07 | $8,033.69 |
| ACR1007089 | KACR5014274 | SACR5014274 | $284.58 | $199.50 | $174.29 | $207.20 | $865.57 |
| ACR1023039 | KACR5014276 | SACR5014276 | $64.42 | $45.16 | $39.45 | $46.90 | $195.94 |
| ACR1020131 | KACR5014277 | SACR5014277 | $1,884.74 | $1,321.30 | $1,154.31 | $1,372.24 | $5,732.59 |
| ACR1020975 | KACR5014278 | SACR5014278 | $131.79 | $92.39 | $80.71 | $95.95 | $400.84 |
| ACR1007534 | KACR5014279 | SACR5014279 | $652.60 | $457.51 | $399.69 | $475.14 | $1,984.93 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020978 | KACR5014281 | SACR5014281 | $1,621.55 | $1,136.79 | $993.12 | $1,180.62 | $4,932.08 |
| ACR1022091 | KACR5014282 | SACR5014282 | $2,323.30 | $1,628.75 | $1,422.91 | $1,691.55 | $7,066.51 |
| ACR1022092 | KACR5014283 | SACR5014283 | $66.77 | $46.81 | $40.89 | $48.61 | $203.08 |
| ACR1007757 | KACR5014285 | SACR5014285 | $608.58 | $426.65 | $372.73 | $443.09 | $1,851.05 |
| ACR1021041 | KACR5014286 | SACR5014286 | $45.56 | $31.94 | $27.90 | $33.17 | $138.56 |
| ACR1022510 | KACR5014287 | SACR5014287 | $1,183.69 | $829.83 | $724.96 | $861.82 | $3,600.29 |
| ACR1020982 | KACR5014289 | SACR5014289 | $138.84 | $97.33 | $85.03 | $101.09 | $422.30 |
| ACR1022416 | KACR5014290 | SACR5014290 | $1,216.73 | $852.99 | $745.19 | $885.88 | $3,700.80 |
| ACR1019602 | KACR5014291 | SACR5014291 | $952.87 | $668.01 | $583.59 | $693.76 | $2,898.22 |
| ACR1022703 | KACR5014293 | SACR5014293 | $607.02 | $425.55 | $371.77 | $441.96 | $1,846.31 |
| ACR1020986 | KACR5014294 | SACR5014294 | $819.79 | $574.72 | $502.09 | $596.87 | $2,493.47 |
| ACR1020987 | KACR5014295 | SACR5014295 | $2,362.11 | $1,655.96 | $1,446.69 | $1,719.81 | $7,184.57 |
| ACR1020989 | KACR5014296 | SACR5014296 | $1,133.47 | $794.62 | $694.20 | $825.26 | $3,447.56 |
| ACR1020988 | KACR5014297 | SACR5014297 | $3,097.96 | $2,171.83 | $1,897.36 | $2,255.56 | $9,422.70 |
| ACR1021412 | KACR5014299 | SACR5014299 | $1,259.27 | $882.81 | $771.25 | $916.85 | $3,830.18 |
| ACR1020991 | KACR5014300 | SACR5014300 | $272.58 | $191.09 | $166.94 | $198.46 | $829.08 |
| ACR1019375 | KACR5014302 | SACR5014302 | $1,380.53 | $967.83 | $845.51 | $1,005.14 | $4,199.01 |
| ACR1020995 | KACR5014303 | SACR5014303 | $681.03 | $477.44 | $417.10 | $495.85 | $2,071.42 |
| ACR1020993 | KACR5014304 | SACR5014304 | $1,043.59 | $731.61 | $639.15 | $759.82 | $3,174.17 |
| ACR1021027 | KACR5014305 | SACR5014305 | $1,730.50 | $1,213.17 | $1,059.85 | $1,259.94 | $5,263.46 |
| ACR1020994 | KACR5014306 | SACR5014306 | $592.28 | $415.22 | $362.75 | $431.23 | $1,801.48 |
| ACR1020992 | KACR5014307 | SACR5014307 | $197.56 | $138.50 | $121.00 | $143.84 | $600.91 |
| ACR1020997 | KACR5014308 | SACR5014308 | $606.76 | $425.37 | $371.61 | $441.77 | $1,845.50 |
| ACR1021212 | KACR5014309 | SACR5014309 | $573.52 | $402.07 | $351.26 | $417.57 | $1,744.42 |
| ACR1021000 | KACR5014310 | SACR5014310 | $3,544.91 | $2,485.17 | $2,171.10 | $2,580.98 | $10,782.15 |
| ACR1020999 | KACR5014311 | SACR5014311 | $165.37 | $115.93 | $101.28 | $120.40 | $502.98 |
| ACR1021002 | KACR5014312 | SACR5014312 | $849.00 | $595.19 | $519.97 | $618.14 | $2,582.30 |
| ACR1021003 | KACR5014313 | SACR5014313 | $36.20 | $25.38 | $22.17 | $26.36 | $110.11 |
| ACR1020556 | KACR5014314 | SACR5014314 | $723.35 | $507.10 | $89.50 | $106.40 | $1,426.36 |
| ACR1020545 | KACR5014315 | SACR5014315 | $599.39 | $420.20 | $367.10 | $436.41 | $1,823.10 |
| ACR1021004 | KACR5014317 | SACR5014317 | $413.83 | $290.12 | $253.45 | $301.30 | $1,258.70 |
| ACR1021849 | KACR5014319 | SACR5014319 | $2,498.63 | $1,751.67 | $1,530.30 | $1,819.20 | $7,599.81 |
| ACR1021007 | KACR5014320 | SACR5014320 | $1,010.67 | $708.53 | $618.99 | $735.85 | $3,074.04 |
| ACR1021006 | KACR5014321 | SACR5014321 | $826.84 | $579.66 | $506.40 | $602.00 | $2,514.90 |
| ACR1021010 | KACR5014322 | SACR5014322 | $628.30 | $440.47 | $384.80 | $457.45 | $1,911.02 |
| ACR1021011 | KACR5014323 | SACR5014323 | $1,180.60 | $827.66 | $723.06 | $859.57 | $3,590.89 |
| ACR1021013 | KACR5014324 | SACR5014324 | $138.10 | $96.81 | $84.58 | $100.55 | $420.04 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021014 | KACR5014325 | SACR5014325 | $104.59 | $73.32 | $64.06 | $76.15 | $318.12 |
| ACR1021015 | KACR5014326 | SACR5014326 | $45.02 | $31.56 | $27.57 | $32.78 | $136.92 |
| ACR1007062 | KACR5014327 | SACR5014327 | $409.17 | $286.85 | $250.60 | $297.91 | $1,244.52 |
| ACR1021016 | KACR5014328 | SACR5014328 | $521.14 | $365.34 | $319.17 | $379.43 | $1,585.08 |
| ACR1018053 | KACR5014329 | SACR5014329 | $672.83 | $471.69 | $412.08 | $489.87 | $2,046.47 |
| ACR1021019 | KACR5014332 | SACR5014332 | $48.62 | $34.08 | $29.78 | $35.40 | $147.88 |
| ACR1023326 | KACR5014333 | SACR5014333 | $1,082.58 | $758.94 | $663.03 | $788.20 | $3,292.76 |
| ACR1017067 | KACR5014334 | SACR5014334 | $3,207.77 | $2,248.81 | $1,964.61 | $2,335.51 | $9,756.71 |
| ACR1021021 | KACR5014335 | SACR5014335 | $1,034.85 | $725.49 | $633.80 | $753.46 | $3,147.59 |
| ACR1021022 | KACR5014336 | SACR5014336 | $52.43 | $36.76 | $32.11 | $38.18 | $159.49 |
| ACR1021030 | KACR5014337 | SACR5014337 | $1,100.39 | $771.43 | $673.94 | $801.17 | $3,346.94 |
| ACR1021024 | KACR5014338 | SACR5014338 | $265.95 | $186.44 | $162.88 | $193.63 | $808.90 |
| ACR1021023 | KACR5014339 | SACR5014339 | $693.39 | $486.10 | $424.67 | $504.85 | $2,109.02 |
| ACR1021028 | KACR5014341 | SACR5014341 | $770.09 | $539.87 | $281.98 | $335.22 | $1,927.17 |
| ACR1021064 | KACR5014342 | SACR5014342 | $373.05 | $261.53 | $228.48 | $271.61 | $1,134.68 |
| ACR1019685 | KACR5014343 | SACR5014343 | $1,791.49 | $1,255.93 | $1,097.21 | $1,304.35 | $5,448.98 |
| ACR1021922 | KACR5014344 | SACR5014344 | $123.89 | $86.85 | $75.88 | $90.20 | $376.83 |
| ACR1021037 | KACR5014345 | SACR5014345 | $86.77 | $60.83 | $53.14 | $63.17 | $263.91 |
| ACR1020959 | KACR5014347 | SACR5014347 | $1,004.38 | $704.12 | $615.14 | $731.27 | $3,054.91 |
| ACR1022216 | KACR5014349 | SACR5014349 | $1,896.96 | $1,329.87 | $1,161.80 | $1,381.14 | $5,769.76 |
| ACR1022225 | KACR5014350 | SACR5014350 | $131.02 | $91.85 | $80.25 | $95.40 | $398.52 |
| ACR1020661 | KACR5014351 | SACR5014351 | $2,698.67 | $1,891.91 | $1,652.81 | $1,964.85 | $8,208.24 |
| ACR1006692 | KACR5014352 | SACR5014352 | $1,427.47 | $1,000.73 | $874.26 | $1,039.31 | $4,341.78 |
| ACR1021042 | KACR5014353 | SACR5014353 | $1,952.36 | $1,368.70 | $1,195.73 | $1,421.47 | $5,938.27 |
| ACR1021047 | KACR5014354 | SACR5014354 | $302.08 | $211.77 | $185.01 | $219.94 | $918.80 |
| ACR1021045 | KACR5014355 | SACR5014355 | $500.49 | $350.87 | $306.53 | $364.40 | $1,522.29 |
| ACR1021049 | KACR5014356 | SACR5014356 | $342.93 | $240.41 | $210.03 | $249.68 | $1,043.06 |
| ACR1007174 | KACR5014357 | SACR5014357 | $526.43 | $369.06 | $322.42 | $383.29 | $1,601.20 |
| ACR1019992 | KACR5014358 | SACR5014358 | $497.65 | $348.88 | $304.79 | $362.33 | $1,513.65 |
| ACR1019614 | KACR5014359 | SACR5014359 | $1,003.32 | $703.38 | $614.49 | $730.50 | $3,051.69 |
| ACR1019009 | KACR5014360 | SACR5014360 | $134.45 | $94.25 | $82.34 | $97.89 | $408.93 |
| ACR1019417 | KACR5014361 | SACR5014361 | $235.17 | $164.87 | $144.03 | $171.22 | $715.30 |
| ACR1020085 | KACR5014362 | SACR5014362 | $15.79 | $11.07 | $9.67 | $11.50 | $48.04 |
| ACR1007594 | KACR5014363 | SACR5014363 | $3,027.59 | $2,122.50 | $1,854.26 | $2,204.33 | $9,208.67 |
| ACR1022967 | KACR5014364 | SACR5014364 | $1,474.65 | $1,033.81 | $903.16 | $1,073.67 | $4,485.29 |
| ACR1022969 | KACR5014365 | SACR5014365 | $1,355.67 | $950.39 | $830.28 | $987.03 | $4,123.38 |
| ACR1021710 | KACR5014366 | SACR5014366 | $293.93 | $206.06 | $180.02 | $214.00 | $894.01 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019364 | KACR5014367 | SACR5014367 | $432.70 | $303.35 | $265.01 | $315.04 | $1,316.10 |
| ACR1020705 | KACR5014368 | SACR5014368 | $2,276.72 | $1,596.10 | $1,394.38 | $1,657.63 | $6,924.83 |
| ACR1021050 | KACR5014369 | SACR5014369 | $99.15 | $69.51 | $60.72 | $72.19 | $301.57 |
| ACR1020110 | KACR5014371 | SACR5014371 | $198.39 | $139.08 | $121.50 | $144.44 | $603.41 |
| ACR1021052 | KACR5014372 | SACR5014372 | $224.29 | $157.24 | $137.37 | $163.30 | $682.21 |
| ACR1007177 | KACR5014373 | SACR5014373 | $1,176.93 | $825.09 | $720.82 | $856.90 | $3,579.74 |
| ACR1020080 | KACR5014374 | SACR5014374 | $141.11 | $98.92 | $86.42 | $102.74 | $429.20 |
| ACR1020968 | KACR5014375 | SACR5014375 | $2,295.94 | $1,609.57 | $1,406.16 | $1,671.63 | $6,983.31 |
| ACR1021053 | KACR5014376 | SACR5014376 | $533.42 | $373.96 | $326.70 | $388.37 | $1,622.45 |
| ACR1021054 | KACR5014377 | SACR5014377 | $430.50 | $301.80 | $263.66 | $313.44 | $1,309.41 |
| ACR1021056 | KACR5014378 | SACR5014378 | $894.06 | $626.78 | $547.57 | $650.95 | $2,719.35 |
| ACR1021060 | KACR5014379 | SACR5014379 | $432.61 | $303.28 | $264.96 | $314.98 | $1,315.83 |
| ACR1021065 | KACR5014382 | SACR5014382 | $1,355.66 | $950.38 | $830.28 | $987.03 | $4,123.34 |
| ACR1021061 | KACR5014383 | SACR5014383 | $690.44 | $484.03 | $422.86 | $502.69 | $2,100.02 |
| ACR1021066 | KACR5014384 | SACR5014384 | $291.44 | $204.32 | $178.50 | $212.19 | $886.45 |
| ACR1021055 | KACR5014385 | SACR5014385 | $308.83 | $216.51 | $189.14 | $224.85 | $939.33 |
| ACR1022922 | KACR5014386 | SACR5014386 | $1,711.11 | $1,199.58 | $1,047.98 | $1,245.83 | $5,204.49 |
| ACR1021067 | KACR5014387 | SACR5014387 | $322.71 | $226.23 | $197.64 | $234.96 | $981.54 |
| ACR1021068 | KACR5014388 | SACR5014388 | $365.72 | $256.39 | $223.99 | $266.27 | $1,112.37 |
| ACR1019350 | KACR5014390 | SACR5014390 | $1,538.53 | $1,078.59 | $942.28 | $1,120.17 | $4,679.58 |
| ACR1022843 | KACR5014391 | SACR5014391 | $1,179.05 | $826.57 | $722.11 | $858.44 | $3,586.18 |
| ACR1022325 | KACR5014392 | SACR5014392 | $819.32 | $574.39 | $501.80 | $596.53 | $2,492.03 |
| ACR1021291 | KACR5014393 | SACR5014393 | $502.15 | $352.03 | $307.54 | $365.61 | $1,527.34 |
| ACR1023163 | KACR5014394 | SACR5014394 | $355.58 | $249.28 | $217.78 | $258.89 | $1,081.54 |
| ACR1023201 | KACR5014395 | SACR5014395 | $1,738.74 | $1,218.94 | $1,064.90 | $1,265.94 | $5,288.52 |
| ACR1021072 | KACR5014398 | SACR5014398 | $860.53 | $603.27 | $527.03 | $626.53 | $2,617.37 |
| ACR1020546 | KACR5014399 | SACR5014399 | $552.61 | $387.41 | $337.14 | $400.78 | $1,677.93 |
| ACR1022119 | KACR5014400 | SACR5014400 | $1,424.93 | $998.95 | $872.70 | $1,037.46 | $4,334.03 |
| ACR1021076 | KACR5014401 | SACR5014401 | $239.50 | $167.90 | $146.68 | $174.38 | $728.47 |
| ACR1021077 | KACR5014402 | SACR5014402 | $233.27 | $163.54 | $142.87 | $169.84 | $709.52 |
| ACR1019010 | KACR5014403 | SACR5014403 | $1,282.32 | $898.97 | $785.36 | $933.63 | $3,900.30 |
| ACR1020566 | KACR5014404 | SACR5014404 | $640.33 | $448.90 | $392.17 | $466.21 | $1,947.62 |
| ACR1018951 | KACR5014405 | SACR5014405 | $300.24 | $210.48 | $183.88 | $218.60 | $913.19 |
| ACR1019029 | KACR5014406 | SACR5014406 | $459.27 | $321.97 | $281.28 | $334.38 | $1,396.90 |
| ACR1019369 | KACR5014407 | SACR5014407 | $193.78 | $135.85 | $118.68 | $141.08 | $589.39 |
| ACR1018980 | KACR5014408 | SACR5014408 | $1,276.69 | $895.02 | $781.91 | $929.53 | $3,883.16 |
| ACR1007620 | KACR5014409 | SACR5014409 | $560.49 | $392.93 | $343.28 | $408.08 | $1,704.78 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021078 | KACR5014410 | SACR5014410 | $188.56 | $132.19 | $115.48 | $137.29 | $573.52 |
| ACR1021081 | KACR5014411 | SACR5014411 | $939.80 | $658.85 | $575.59 | $684.25 | $2,858.49 |
| ACR1021952 | KACR5014412 | SACR5014412 | $373.76 | $262.02 | $228.91 | $272.12 | $1,136.81 |
| ACR1021083 | KACR5014413 | SACR5014413 | $350.47 | $245.70 | $214.65 | $255.17 | $1,065.98 |
| ACR1021084 | KACR5014414 | SACR5014414 | $887.04 | $621.86 | $543.27 | $645.83 | $2,698.00 |
| ACR1021085 | KACR5014415 | SACR5014415 | $569.41 | $399.19 | $348.74 | $414.58 | $1,731.91 |
| ACR1021101 | KACR5014416 | SACR5014416 | $29.35 | $20.57 | $17.97 | $21.37 | $89.26 |
| ACR1023042 | KACR5014417 | SACR5014417 | $450.85 | $316.07 | $276.13 | $328.26 | $1,371.31 |
| ACR1019530 | KACR5014418 | SACR5014418 | $1,311.29 | $919.28 | $803.10 | $954.72 | $3,988.39 |
| ACR1021087 | KACR5014421 | SACR5014421 | $482.56 | $338.30 | $295.55 | $351.34 | $1,467.75 |
| ACR1021097 | KACR5014422 | SACR5014422 | $4,004.06 | $2,807.05 | $2,452.30 | $2,915.28 | $12,178.69 |
| ACR1021095 | KACR5014423 | SACR5014423 | $924.47 | $648.10 | $566.20 | $673.09 | $2,811.86 |
| ACR5000881 | KACR5014424 | SACR5014424 | $1,375.32 | $964.17 | $312.12 | $1,001.34 | $3,652.96 |
| ACR1021093 | KACR5014425 | SACR5014425 | $1,496.77 | $1,049.31 | $916.70 | $1,089.77 | $4,552.56 |
| ACR1021098 | KACR5014426 | SACR5014426 | $1,020.62 | $715.51 | $625.08 | $743.09 | $3,104.30 |
| ACR1020474 | KACR5014429 | SACR5014429 | $847.01 | $593.80 | $518.76 | $616.69 | $2,576.26 |
| ACR1021102 | KACR5014431 | SACR5014431 | $82.86 | $58.09 | $50.75 | $60.33 | $252.03 |
| ACR1021105 | KACR5014432 | SACR5014432 | $1,374.95 | $963.91 | $842.09 | $1,001.07 | $4,182.02 |
| ACR1021107 | KACR5014433 | SACR5014433 | $237.97 | $166.83 | $145.75 | $173.26 | $723.81 |
| ACR1021108 | KACR5014434 | SACR5014434 | $308.40 | $216.20 | $188.88 | $224.54 | $938.02 |
| ACR1021110 | KACR5014435 | SACR5014435 | $59.32 | $41.58 | $36.33 | $43.19 | $180.42 |
| ACR1023399 | KACR5014436 | SACR5014436 | $2,237.44 | $1,568.56 | $1,370.33 | $1,629.04 | $6,805.37 |
| ACR1017253 | KACR5014438 | SACR5014438 | $362.38 | $254.05 | $28.08 | $33.38 | $677.87 |
| ACR1008114 | KACR5014440 | SACR5014440 | $0.00 | $1,044.81 | $912.77 | $1,085.09 | $3,042.68 |
| ACR1007253 | KACR5014443 | SACR5014443 | $138.96 | $97.42 | $85.11 | $101.17 | $422.65 |
| ACR1021114 | KACR5014444 | SACR5014444 | $127.12 | $89.12 | $77.85 | $92.55 | $386.64 |
| ACR1021115 | KACR5014446 | SACR5014446 | $55.16 | $38.67 | $33.78 | $40.16 | $167.77 |
| ACR1022162 | KACR5014447 | SACR5014447 | $833.32 | $584.20 | $510.37 | $606.72 | $2,534.61 |
| ACR1022161 | KACR5014448 | SACR5014448 | $818.70 | $573.95 | $501.42 | $596.08 | $2,490.15 |
| ACR1019445 | KACR5014449 | SACR5014449 | $1,659.89 | $1,163.67 | $1,016.61 | $1,208.53 | $5,048.69 |
| ACR1020125 | KACR5014450 | SACR5014450 | $191.92 | $134.55 | $117.54 | $139.73 | $583.75 |
| ACR1008129 | KACR5014451 | SACR5014451 | $113.11 | $79.30 | $69.27 | $82.35 | $344.03 |
| ACR1007646 | KACR5014452 | SACR5014452 | $350.51 | $245.72 | $214.67 | $255.20 | $1,066.10 |
| ACR1022693 | KACR5014453 | SACR5014453 | $2,016.01 | $1,413.33 | $1,234.71 | $1,467.82 | $6,131.86 |
| ACR1018846 | KACR5014454 | SACR5014454 | $837.28 | $586.98 | $512.80 | $609.61 | $2,546.67 |
| ACR1021119 | KACR5014455 | SACR5014455 | $958.58 | $672.02 | $587.09 | $697.92 | $2,915.61 |
| ACR1021143 | KACR5014456 | SACR5014456 | $102.89 | $72.13 | $63.02 | $74.91 | $312.95 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017868 | KACR5014457 | SACR5014457 | $1,174.80 | $823.60 | $719.51 | $855.35 | $3,573.27 |
| ACR1021162 | KACR5014458 | SACR5014458 | $1,710.40 | $1,199.08 | $1,047.54 | $1,245.31 | $5,202.33 |
| ACR1021601 | KACR5014459 | SACR5014459 | $3,192.60 | $2,238.18 | $1,955.32 | $2,324.47 | $9,710.58 |
| ACR1022481 | KACR5014460 | SACR5014460 | $1,567.29 | $1,098.75 | $959.90 | $1,141.11 | $4,767.06 |
| ACR1022060 | KACR5014462 | SACR5014462 | $552.06 | $387.03 | $338.11 | $401.95 | $1,679.15 |
| ACR1022441 | KACR5014464 | SACR5014464 | $1,246.49 | $873.85 | $763.42 | $907.54 | $3,791.30 |
| ACR1023184 | KACR5014465 | SACR5014465 | $1,943.89 | $1,362.77 | $1,190.54 | $1,415.31 | $5,912.50 |
| ACR1021606 | KACR5014466 | SACR5014466 | $490.93 | $344.17 | $300.67 | $357.44 | $1,493.22 |
| ACR1007116 | KACR5014467 | SACR5014467 | $1,552.37 | $1,088.29 | $950.75 | $1,130.25 | $4,721.65 |
| ACR1021121 | KACR5014468 | SACR5014468 | $146.91 | $102.99 | $89.97 | $106.96 | $446.83 |
| ACR1021527 | KACR5014469 | SACR5014469 | $297.16 | $208.32 | $182.00 | $216.36 | $903.84 |
| ACR1017139 | KACR5014470 | SACR5014470 | $638.78 | $447.82 | $391.22 | $465.08 | $1,942.90 |
| ACR1021133 | KACR5014471 | SACR5014471 | $7.84 | $5.50 | $4.80 | $5.71 | $23.85 |
| ACR1021128 | KACR5014472 | SACR5014472 | $1,952.98 | $1,369.14 | $1,196.11 | $1,421.92 | $5,940.15 |
| ACR1021129 | KACR5014473 | SACR5014473 | $1,972.29 | $1,382.68 | $1,207.94 | $1,435.99 | $5,998.90 |
| ACR1021132 | KACR5014476 | SACR5014476 | $140.59 | $98.56 | $86.11 | $102.36 | $427.62 |
| ACR1021134 | KACR5014477 | SACR5014477 | $241.39 | $169.22 | $147.84 | $175.75 | $734.20 |
| ACR1021135 | KACR5014478 | SACR5014478 | $757.80 | $531.25 | $464.12 | $551.74 | $2,304.91 |
| ACR1021136 | KACR5014479 | SACR5014479 | $232.93 | $163.29 | $142.66 | $169.59 | $708.47 |
| ACR1021138 | KACR5014480 | SACR5014480 | $1,313.46 | $920.81 | $804.44 | $956.31 | $3,995.01 |
| ACR1021140 | KACR5014481 | SACR5014481 | $329.18 | $230.77 | $201.61 | $239.67 | $1,001.23 |
| ACR1021137 | KACR5014482 | SACR5014482 | $1,262.11 | $884.80 | $772.98 | $918.91 | $3,838.80 |
| ACR1021127 | KACR5014483 | SACR5014483 | $838.48 | $587.82 | $513.53 | $610.48 | $2,550.32 |
| ACR1021142 | KACR5014484 | SACR5014484 | $789.69 | $553.61 | $483.65 | $574.96 | $2,401.91 |
| ACR1021141 | KACR5014485 | SACR5014485 | $83.29 | $58.39 | $51.01 | $60.64 | $253.33 |
| ACR1021149 | KACR5014486 | SACR5014486 | $229.55 | $160.92 | $140.59 | $167.13 | $698.19 |
| ACR1019694 | KACR5014487 | SACR5014487 | $131.32 | $92.06 | $80.43 | $95.61 | $399.42 |
| ACR1021144 | KACR5014488 | SACR5014488 | $1,166.13 | $817.51 | $714.20 | $849.03 | $3,546.87 |
| ACR1021145 | KACR5014489 | SACR5014489 | $2,910.32 | $2,040.28 | $1,782.43 | $2,118.94 | $8,851.97 |
| ACR1021146 | KACR5014490 | SACR5014490 | $150.00 | $105.16 | $91.87 | $109.21 | $456.24 |
| ACR1021147 | KACR5014491 | SACR5014491 | $622.65 | $436.51 | $381.34 | $453.34 | $1,893.84 |
| ACR1021151 | KACR5014492 | SACR5014492 | $1,012.50 | $709.82 | $620.11 | $737.18 | $3,079.62 |
| ACR1021152 | KACR5014493 | SACR5014493 | $260.57 | $182.67 | $159.59 | $189.72 | $792.55 |
| ACR1021148 | KACR5014494 | SACR5014494 | $1,228.88 | $861.51 | $752.63 | $894.72 | $3,737.73 |
| ACR1021153 | KACR5014495 | SACR5014495 | $168.08 | $117.83 | $102.94 | $122.38 | $511.23 |
| ACR1021154 | KACR5014496 | SACR5014496 | $378.85 | $265.60 | $232.03 | $275.84 | $1,152.31 |
| ACR1021156 | KACR5014497 | SACR5014497 | $890.64 | $624.39 | $545.48 | $648.46 | $2,708.96 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021157 | KACR5014498 | SACR5014498 | $381.57 | $267.50 | $233.69 | $277.81 | $1,160.58 |
| ACR1022331 | KACR5014499 | SACR5014499 | $1,281.43 | $898.35 | $784.82 | $932.99 | $3,897.59 |
| ACR1021158 | KACR5014500 | SACR5014500 | $65.99 | $46.26 | $40.41 | $48.04 | $200.71 |
| ACR1021159 | KACR5014501 | SACR5014501 | $446.51 | $313.03 | $273.47 | $325.09 | $1,358.10 |
| ACR1021197 | KACR5014502 | SACR5014502 | $1,834.36 | $1,285.98 | $1,123.46 | $1,335.56 | $5,579.35 |
| ACR1021203 | KACR5014503 | SACR5014503 | $836.19 | $586.21 | $512.13 | $608.81 | $2,543.33 |
| ACR1021455 | KACR5014504 | SACR5014504 | $545.40 | $382.35 | $334.03 | $397.09 | $1,658.88 |
| ACR1021506 | KACR5014505 | SACR5014505 | $1,035.85 | $726.18 | $634.41 | $754.18 | $3,150.62 |
| ACR1021507 | KACR5014506 | SACR5014506 | $757.53 | $531.07 | $463.95 | $551.54 | $2,304.09 |
| ACR1021192 | KACR5014508 | SACR5014508 | $597.98 | $419.22 | $366.24 | $435.38 | $1,818.81 |
| ACR1021466 | KACR5014509 | SACR5014509 | $511.50 | $358.59 | $313.27 | $372.42 | $1,555.78 |
| ACR1018042 | KACR5014510 | SACR5014510 | $346.57 | $242.96 | $212.26 | $252.33 | $1,054.11 |
| ACR1021504 | KACR5014511 | SACR5014511 | $485.35 | $340.26 | $297.26 | $353.37 | $1,476.24 |
| ACR1021175 | KACR5014512 | SACR5014512 | $909.25 | $637.43 | $556.88 | $662.01 | $2,765.57 |
| ACR1021179 | KACR5014513 | SACR5014513 | $2,034.08 | $1,425.99 | $1,245.78 | $1,480.97 | $6,186.83 |
| ACR1019047 | KACR5014514 | SACR5014514 | $10.57 | $7.41 | $6.47 | $7.69 | $32.14 |
| ACR1021200 | KACR5014515 | SACR5014515 | $675.49 | $473.55 | $413.71 | $491.81 | $2,054.56 |
| ACR1021492 | KACR5014516 | SACR5014516 | $460.57 | $322.89 | $282.08 | $335.34 | $1,400.88 |
| ACR1021163 | KACR5014517 | SACR5014517 | $78.35 | $54.93 | $47.98 | $57.04 | $238.30 |
| ACR1021518 | KACR5014518 | SACR5014518 | $913.76 | $640.59 | $559.63 | $665.29 | $2,779.27 |
| ACR1021468 | KACR5014519 | SACR5014519 | $497.11 | $348.50 | $304.46 | $361.93 | $1,511.99 |
| ACR1021501 | KACR5014520 | SACR5014520 | $1,054.09 | $738.97 | $645.58 | $767.46 | $3,206.10 |
| ACR1021186 | KACR5014521 | SACR5014521 | $180.43 | $126.49 | $110.51 | $131.37 | $548.80 |
| ACR1021485 | KACR5014522 | SACR5014522 | $1,167.18 | $818.25 | $714.84 | $849.80 | $3,550.06 |
| ACR1021461 | KACR5014524 | SACR5014524 | $318.59 | $223.35 | $195.12 | $231.96 | $969.01 |
| ACR1018048 | KACR5014525 | SACR5014525 | $951.92 | $667.35 | $583.01 | $693.07 | $2,895.35 |
| ACR1021178 | KACR5014526 | SACR5014526 | $155.38 | $108.93 | $95.17 | $113.13 | $472.62 |
| ACR1021174 | KACR5014527 | SACR5014527 | $225.99 | $158.43 | $138.41 | $164.54 | $687.37 |
| ACR1021488 | KACR5014528 | SACR5014528 | $923.69 | $647.55 | $565.72 | $672.52 | $2,809.48 |
| ACR1020199 | KACR5014529 | SACR5014529 | $442.12 | $309.95 | $270.78 | $321.90 | $1,344.76 |
| ACR1021482 | KACR5014530 | SACR5014530 | $554.76 | $388.92 | $339.77 | $403.91 | $1,687.36 |
| ACR1021489 | KACR5014531 | SACR5014531 | $1,072.82 | $752.10 | $657.05 | $781.10 | $3,263.08 |
| ACR1021499 | KACR5014532 | SACR5014532 | $873.92 | $612.66 | $535.24 | $636.28 | $2,658.11 |
| ACR1021514 | KACR5014533 | SACR5014533 | $859.21 | $602.35 | $526.23 | $625.57 | $2,613.36 |
| ACR1021184 | KACR5014535 | SACR5014535 | $375.03 | $262.91 | $229.69 | $273.05 | $1,140.68 |
| ACR1021522 | KACR5014536 | SACR5014536 | $2,079.19 | $1,457.62 | $1,273.41 | $1,513.81 | $6,324.03 |
| ACR1022016 | KACR5014537 | SACR5014537 | $677.95 | $475.28 | $415.21 | $493.60 | $2,062.04 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021207 | KACR5014538 | SACR5014538 | $2,107.49 | $1,477.46 | $1,290.74 | $1,534.42 | $6,410.11 |
| ACR1021508 | KACR5014539 | SACR5014539 | $137.51 | $96.40 | $84.22 | $100.12 | $418.24 |
| ACR1021205 | KACR5014541 | SACR5014541 | $1,365.15 | $957.04 | $836.09 | $993.94 | $4,152.21 |
| ACR1021176 | KACR5014542 | SACR5014542 | $1,137.62 | $797.53 | $696.74 | $828.28 | $3,460.16 |
| ACR1021460 | KACR5014543 | SACR5014543 | $521.18 | $365.38 | $319.20 | $379.46 | $1,585.22 |
| ACR1021471 | KACR5014544 | SACR5014544 | $561.65 | $393.75 | $343.99 | $408.93 | $1,708.31 |
| ACR1021497 | KACR5014545 | SACR5014545 | $1,244.86 | $872.71 | $762.42 | $906.36 | $3,786.35 |
| ACR1021483 | KACR5014547 | SACR5014547 | $2,399.11 | $1,681.90 | $1,469.34 | $1,746.74 | $7,297.10 |
| ACR1021222 | KACR5014548 | SACR5014548 | $1,177.93 | $825.79 | $721.43 | $857.63 | $3,582.78 |
| ACR1021481 | KACR5014549 | SACR5014549 | $188.12 | $131.88 | $115.21 | $136.96 | $572.18 |
| ACR1021177 | KACR5014551 | SACR5014551 | $1,122.24 | $786.75 | $687.32 | $817.08 | $3,413.39 |
| ACR1021474 | KACR5014552 | SACR5014552 | $458.31 | $321.30 | $280.69 | $333.69 | $1,393.99 |
| ACR1021472 | KACR5014553 | SACR5014553 | $147.75 | $103.58 | $90.49 | $107.57 | $449.39 |
| ACR1021432 | KACR5014554 | SACR5014554 | $265.22 | $185.93 | $162.43 | $193.10 | $806.69 |
| ACR1021476 | KACR5014555 | SACR5014555 | $620.04 | $434.68 | $379.74 | $451.44 | $1,885.89 |
| ACR1021478 | KACR5014556 | SACR5014556 | $819.43 | $574.46 | $501.86 | $596.61 | $2,492.35 |
| ACR1021173 | KACR5014559 | SACR5014559 | $546.45 | $383.09 | $334.67 | $397.86 | $1,662.06 |
| ACR1021185 | KACR5014560 | SACR5014560 | $930.05 | $652.02 | $569.62 | $677.15 | $2,828.84 |
| ACR1021204 | KACR5014561 | SACR5014561 | $1,508.80 | $1,057.75 | $924.07 | $1,098.53 | $4,589.14 |
| ACR1021490 | KACR5014562 | SACR5014562 | $1,205.21 | $844.91 | $738.13 | $877.49 | $3,665.74 |
| ACR1021495 | KACR5014563 | SACR5014563 | $41.60 | $29.16 | $25.48 | $30.29 | $126.52 |
| ACR1021512 | KACR5014564 | SACR5014564 | $1,455.90 | $1,020.66 | $891.67 | $1,060.01 | $4,428.23 |
| ACR1021519 | KACR5014565 | SACR5014565 | $1,251.51 | $877.37 | $766.49 | $911.20 | $3,806.56 |
| ACR1021513 | KACR5014566 | SACR5014566 | $1,760.76 | $1,234.38 | $1,078.38 | $1,281.97 | $5,355.50 |
| ACR1021166 | KACR5014567 | SACR5014567 | $259.98 | $182.26 | $159.23 | $189.29 | $790.75 |
| ACR1021181 | KACR5014568 | SACR5014568 | $1,048.24 | $734.87 | $642.00 | $763.20 | $3,188.32 |
| ACR1021198 | KACR5014569 | SACR5014569 | $519.54 | $364.23 | $318.20 | $378.27 | $1,580.23 |
| ACR1021480 | KACR5014570 | SACR5014570 | $282.98 | $198.38 | $173.31 | $206.03 | $860.70 |
| ACR1021202 | KACR5014571 | SACR5014571 | $1,512.00 | $1,059.99 | $926.03 | $1,100.86 | $4,598.88 |
| ACR1021196 | KACR5014572 | SACR5014572 | $2,660.47 | $1,865.13 | $1,629.42 | $1,937.04 | $8,092.05 |
| ACR1022920 | KACR5014573 | SACR5014573 | $733.10 | $513.94 | $448.99 | $533.75 | $2,229.78 |
| ACR1021183 | KACR5014574 | SACR5014574 | $395.69 | $277.40 | $242.34 | $288.09 | $1,203.52 |
| ACR1021169 | KACR5014575 | SACR5014575 | $393.10 | $275.59 | $240.76 | $286.21 | $1,195.66 |
| ACR1023144 | KACR5014576 | SACR5014576 | $328.80 | $230.51 | $201.38 | $239.39 | $1,000.08 |
| ACR1021206 | KACR5014577 | SACR5014577 | $860.90 | $603.53 | $527.26 | $626.80 | $2,618.49 |
| ACR1021467 | KACR5014578 | SACR5014578 | $4,821.99 | $3,380.47 | $2,953.25 | $3,510.80 | $14,666.51 |
| ACR1021469 | KACR5014579 | SACR5014579 | $207.93 | $145.77 | $127.35 | $151.39 | $632.45 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021487 | KACR5014580 | SACR5014580 | $654.93 | $459.14 | $401.12 | $476.84 | $1,992.04 |
| ACR1021459 | KACR5014582 | SACR5014582 | $377.46 | $264.62 | $231.18 | $274.82 | $1,148.08 |
| ACR1021491 | KACR5014583 | SACR5014583 | $2,457.76 | $1,723.02 | $1,505.27 | $1,789.45 | $7,475.49 |
| ACR1021168 | KACR5014585 | SACR5014585 | $1,654.26 | $1,159.72 | $1,013.16 | $1,204.43 | $5,031.58 |
| ACR1022020 | KACR5014586 | SACR5014586 | $72.04 | $50.50 | $44.12 | $52.45 | $219.12 |
| ACR1021164 | KACR5014587 | SACR5014587 | $679.72 | $476.52 | $416.29 | $494.89 | $2,067.41 |
| ACR1021167 | KACR5014589 | SACR5014589 | $437.89 | $306.99 | $268.19 | $318.82 | $1,331.89 |
| ACR1021187 | KACR5014590 | SACR5014590 | $1,454.87 | $1,019.94 | $891.04 | $1,059.26 | $4,425.11 |
| ACR1021463 | KACR5014591 | SACR5014591 | $552.45 | $387.29 | $338.35 | $402.23 | $1,680.32 |
| ACR1021510 | KACR5014592 | SACR5014592 | $593.34 | $415.96 | $363.39 | $432.00 | $1,804.70 |
| ACR1021511 | KACR5014593 | SACR5014593 | $1,737.43 | $1,218.03 | $1,064.09 | $1,264.99 | $5,284.53 |
| ACR1021464 | KACR5014594 | SACR5014594 | $526.66 | $369.21 | $322.55 | $383.45 | $1,601.87 |
| ACR1021465 | KACR5014595 | SACR5014595 | $79.67 | $55.85 | $48.79 | $58.00 | $242.32 |
| ACR1021477 | KACR5014596 | SACR5014596 | $1,490.77 | $1,045.11 | $913.03 | $1,085.40 | $4,534.31 |
| ACR1021498 | KACR5014597 | SACR5014597 | $95.35 | $66.84 | $58.40 | $69.42 | $290.01 |
| ACR1021523 | KACR5014600 | SACR5014600 | $347.81 | $243.83 | $213.02 | $253.23 | $1,057.90 |
| ACR1021521 | KACR5014601 | SACR5014601 | $364.66 | $255.65 | $223.34 | $265.50 | $1,109.15 |
| ACR1021524 | KACR5014602 | SACR5014602 | $318.58 | $223.34 | $195.12 | $231.95 | $969.00 |
| ACR1021526 | KACR5014605 | SACR5014605 | $736.40 | $516.25 | $451.01 | $536.16 | $2,239.82 |
| ACR1021528 | KACR5014606 | SACR5014606 | $537.60 | $376.88 | $329.25 | $391.41 | $1,635.15 |
| ACR1021529 | KACR5014607 | SACR5014607 | $513.80 | $360.20 | $314.68 | $374.09 | $1,562.77 |
| ACR1021531 | KACR5014608 | SACR5014608 | $370.53 | $259.76 | $226.93 | $269.78 | $1,127.00 |
| ACR1021533 | KACR5014609 | SACR5014609 | $547.56 | $383.87 | $335.35 | $398.67 | $1,665.44 |
| ACR1021534 | KACR5014610 | SACR5014610 | $339.20 | $237.80 | $207.75 | $246.97 | $1,031.72 |
| ACR1019997 | KACR5014611 | SACR5014611 | $855.06 | $599.44 | $523.69 | $622.55 | $2,600.75 |
| ACR1021535 | KACR5014612 | SACR5014612 | $463.46 | $324.91 | $283.85 | $337.44 | $1,409.65 |
| ACR1021536 | KACR5014613 | SACR5014613 | $267.22 | $187.33 | $163.66 | $194.56 | $812.76 |
| ACR1021537 | KACR5014614 | SACR5014614 | $1,180.68 | $827.71 | $723.11 | $859.63 | $3,591.13 |
| ACR1021539 | KACR5014615 | SACR5014615 | $254.02 | $178.08 | $155.58 | $184.95 | $772.63 |
| ACR1021538 | KACR5014616 | SACR5014616 | $98.14 | $68.80 | $60.10 | $71.45 | $298.49 |
| ACR1021540 | KACR5014617 | SACR5014617 | $268.80 | $188.44 | $164.63 | $195.71 | $817.58 |
| ACR1021542 | KACR5014618 | SACR5014618 | $58.91 | $41.30 | $36.08 | $42.89 | $179.17 |
| ACR1021543 | KACR5014619 | SACR5014619 | $1,536.98 | $1,077.50 | $941.33 | $1,119.04 | $4,674.84 |
| ACR1021544 | KACR5014620 | SACR5014620 | $286.21 | $200.64 | $175.29 | $208.38 | $870.52 |
| ACR1021545 | KACR5014621 | SACR5014621 | $663.32 | $465.02 | $406.25 | $482.95 | $2,017.55 |
| ACR1021546 | KACR5014622 | SACR5014622 | $878.01 | $615.53 | $537.74 | $639.26 | $2,670.56 |
| ACR1021548 | KACR5014623 | SACR5014623 | $297.21 | $208.36 | $182.03 | $216.39 | $903.99 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021595 | KACR5014624 | SACR5014624 | $497.37 | $348.69 | $304.62 | $362.13 | $1,512.81 |
| ACR1021578 | KACR5014625 | SACR5014625 | $153.63 | $107.70 | $94.09 | $111.85 | $467.27 |
| ACR1021592 | KACR5014626 | SACR5014626 | $541.65 | $379.73 | $331.74 | $394.37 | $1,647.48 |
| ACR1021579 | KACR5014627 | SACR5014627 | $356.05 | $249.61 | $218.06 | $259.23 | $1,082.96 |
| ACR1021594 | KACR5014628 | SACR5014628 | $138.72 | $97.25 | $84.96 | $101.00 | $421.94 |
| ACR1021554 | KACR5014629 | SACR5014629 | $163.97 | $114.95 | $100.42 | $119.38 | $498.72 |
| ACR1021571 | KACR5014631 | SACR5014631 | $164.85 | $115.57 | $100.96 | $120.03 | $501.41 |
| ACR1021555 | KACR5014632 | SACR5014632 | $1,017.28 | $713.16 | $623.04 | $740.66 | $3,094.14 |
| ACR1021576 | KACR5014633 | SACR5014633 | $251.95 | $176.63 | $154.31 | $183.44 | $766.32 |
| ACR1021575 | KACR5014634 | SACR5014634 | $1,091.80 | $765.41 | $668.68 | $794.92 | $3,320.81 |
| ACR1021560 | KACR5014635 | SACR5014635 | $905.28 | $634.65 | $554.45 | $659.12 | $2,753.50 |
| ACR1021561 | KACR5014636 | SACR5014636 | $178.14 | $124.89 | $109.10 | $129.70 | $541.84 |
| ACR1021552 | KACR5014637 | SACR5014637 | $1,007.29 | $706.16 | $616.92 | $733.39 | $3,063.76 |
| ACR1021564 | KACR5014638 | SACR5014638 | $264.91 | $185.72 | $162.25 | $192.88 | $805.76 |
| ACR1021590 | KACR5014640 | SACR5014640 | $436.99 | $306.35 | $267.64 | $318.16 | $1,329.15 |
| ACR1021577 | KACR5014642 | SACR5014642 | $207.67 | $145.58 | $127.19 | $151.20 | $631.64 |
| ACR1021562 | KACR5014643 | SACR5014643 | $255.53 | $179.14 | $156.50 | $186.05 | $777.22 |
| ACR1021580 | KACR5014645 | SACR5014645 | $644.97 | $452.16 | $395.01 | $469.59 | $1,961.72 |
| ACR1021582 | KACR5014647 | SACR5014647 | $1,524.58 | $1,068.81 | $933.74 | $1,110.02 | $4,637.14 |
| ACR1021583 | KACR5014648 | SACR5014648 | $356.20 | $249.71 | $218.16 | $259.34 | $1,083.41 |
| ACR1021596 | KACR5014649 | SACR5014649 | $831.15 | $582.68 | $509.04 | $605.14 | $2,528.02 |
| ACR1021556 | KACR5014650 | SACR5014650 | $1,384.22 | $970.41 | $847.77 | $1,007.82 | $4,210.21 |
| ACR1021558 | KACR5014652 | SACR5014652 | $1,668.91 | $1,169.99 | $1,022.13 | $1,215.10 | $5,076.12 |
| ACR1021591 | KACR5014653 | SACR5014653 | $47.91 | $33.59 | $29.34 | $34.88 | $145.71 |
| ACR1021585 | KACR5014655 | SACR5014655 | $526.47 | $369.08 | $322.44 | $383.31 | $1,601.29 |
| ACR1021557 | KACR5014657 | SACR5014657 | $1,318.38 | $924.25 | $807.45 | $959.88 | $4,009.96 |
| ACR1021599 | KACR5014658 | SACR5014658 | $169.27 | $118.67 | $103.67 | $123.24 | $514.84 |
| ACR1021603 | KACR5014659 | SACR5014659 | $502.10 | $352.00 | $307.51 | $365.57 | $1,527.19 |
| ACR1021604 | KACR5014660 | SACR5014660 | $124.44 | $87.24 | $76.21 | $90.60 | $378.48 |
| ACR1021605 | KACR5014661 | SACR5014661 | $382.39 | $268.08 | $234.20 | $278.41 | $1,163.09 |
| ACR1022497 | KACR5014662 | SACR5014662 | $621.70 | $435.84 | $380.76 | $452.65 | $1,890.94 |
| ACR1021120 | KACR5014663 | SACR5014663 | $497.67 | $348.89 | $304.80 | $362.35 | $1,513.71 |
| ACR1021608 | KACR5014664 | SACR5014664 | $308.73 | $216.44 | $189.09 | $224.78 | $939.04 |
| ACR1021609 | KACR5014665 | SACR5014665 | $235.40 | $165.03 | $144.17 | $171.39 | $715.99 |
| ACR1021612 | KACR5014666 | SACR5014666 | $445.75 | $312.49 | $273.00 | $324.54 | $1,355.78 |
| ACR1021613 | KACR5014667 | SACR5014667 | $408.52 | $286.40 | $250.20 | $297.44 | $1,242.56 |
| ACR1021618 | KACR5014670 | SACR5014670 | $1,339.37 | $938.97 | $820.30 | $975.17 | $4,073.80 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021617 | KACR5014671 | SACR5014671 | $906.40 | $635.43 | $555.13 | $659.93 | $2,756.90 |
| ACR1021620 | KACR5014672 | SACR5014672 | $575.16 | $403.22 | $352.26 | $418.76 | $1,749.40 |
| ACR1007756 | KACR5014673 | SACR5014673 | $628.64 | $440.71 | $385.01 | $457.70 | $1,912.05 |
| ACR1021622 | KACR5014674 | SACR5014674 | $662.87 | $464.71 | $405.98 | $482.62 | $2,016.18 |
| ACR1021625 | KACR5014675 | SACR5014675 | $141.81 | $99.42 | $86.85 | $103.25 | $431.34 |
| ACR1021626 | KACR5014676 | SACR5014676 | $1,511.57 | $1,059.69 | $925.77 | $1,100.55 | $4,597.58 |
| ACR1021628 | KACR5014677 | SACR5014677 | $1,294.45 | $907.47 | $792.79 | $942.46 | $3,937.17 |
| ACR1021629 | KACR5014678 | SACR5014678 | $871.25 | $610.79 | $533.60 | $634.34 | $2,649.97 |
| ACR1021630 | KACR5014679 | SACR5014679 | $133.14 | $93.34 | $81.54 | $96.94 | $404.97 |
| ACR1021633 | KACR5014680 | SACR5014680 | $1,026.06 | $719.32 | $628.42 | $747.06 | $3,120.86 |
| ACR1021623 | KACR5014681 | SACR5014681 | $513.73 | $360.15 | $314.64 | $374.04 | $1,562.55 |
| ACR1021638 | KACR5014682 | SACR5014682 | $23.41 | $16.41 | $14.34 | $17.05 | $71.21 |
| ACR1021639 | KACR5014683 | SACR5014683 | $240.02 | $168.27 | $147.00 | $174.75 | $730.04 |
| ACR1021634 | KACR5014684 | SACR5014684 | $34.05 | $23.87 | $20.85 | $24.79 | $103.56 |
| ACR1021642 | KACR5014688 | SACR5014688 | $546.37 | $383.03 | $334.63 | $397.80 | $1,661.84 |
| ACR1021648 | KACR5014689 | SACR5014689 | $701.81 | $492.01 | $429.83 | $510.98 | $2,134.63 |
| ACR1021641 | KACR5014690 | SACR5014690 | $62.30 | $43.67 | $38.15 | $45.36 | $189.48 |
| ACR1021649 | KACR5014691 | SACR5014691 | $372.49 | $261.13 | $228.13 | $271.20 | $1,132.96 |
| ACR1021658 | KACR5014692 | SACR5014692 | $358.52 | $251.34 | $219.58 | $261.03 | $1,090.46 |
| ACR1021660 | KACR5014693 | SACR5014693 | $928.89 | $651.20 | $568.90 | $676.31 | $2,825.30 |
| ACR1021652 | KACR5014695 | SACR5014695 | $770.57 | $540.21 | $471.94 | $561.03 | $2,343.74 |
| ACR1021650 | KACR5014696 | SACR5014696 | $900.29 | $631.15 | $551.39 | $655.48 | $2,738.32 |
| ACR1021668 | KACR5014697 | SACR5014697 | $820.44 | $575.17 | $249.71 | $296.85 | $1,942.18 |
| ACR1021667 | KACR5014698 | SACR5014698 | $847.29 | $593.99 | $518.93 | $616.89 | $2,577.10 |
| ACR1021656 | KACR5014699 | SACR5014699 | $1,470.44 | $1,030.86 | $900.58 | $1,070.60 | $4,472.48 |
| ACR1021657 | KACR5014700 | SACR5014700 | $25.23 | $17.69 | $15.45 | $18.37 | $76.74 |
| ACR1021635 | KACR5014701 | SACR5014701 | $552.26 | $387.16 | $338.23 | $402.09 | $1,679.74 |
| ACR1021627 | KACR5014702 | SACR5014702 | $782.80 | $548.79 | $479.43 | $569.94 | $2,380.97 |
| ACR1021663 | KACR5014703 | SACR5014703 | $2,146.47 | $1,504.79 | $1,314.62 | $1,562.80 | $6,528.68 |
| ACR1021651 | KACR5014704 | SACR5014704 | $84.33 | $59.12 | $51.65 | $61.40 | $256.49 |
| ACR1021653 | KACR5014705 | SACR5014705 | $515.48 | $361.38 | $315.71 | $375.31 | $1,567.88 |
| ACR1021664 | KACR5014706 | SACR5014706 | $1,087.98 | $762.73 | $666.34 | $792.13 | $3,309.17 |
| ACR1021624 | KACR5014707 | SACR5014707 | $273.70 | $191.88 | $167.63 | $199.27 | $832.47 |
| ACR1021659 | KACR5014708 | SACR5014708 | $795.46 | $557.66 | $487.18 | $579.16 | $2,419.45 |
| ACR1021665 | KACR5014709 | SACR5014709 | $614.23 | $430.61 | $376.19 | $447.21 | $1,868.24 |
| ACR1021670 | KACR5014710 | SACR5014710 | $611.94 | $429.00 | $374.79 | $445.54 | $1,861.27 |
| ACR1021671 | KACR5014711 | SACR5014711 | $1,561.41 | $1,094.63 | $956.29 | $1,136.83 | $4,749.16 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021673 | KACR5014713 | SACR5014713 | $22.96 | $16.10 | $14.06 | $16.72 | $69.84 |
| ACR1022076 | KACR5014714 | SACR5014714 | $1,506.00 | $1,055.78 | $922.36 | $1,096.49 | $4,580.63 |
| ACR1019063 | KACR5014715 | SACR5014715 | $1,254.04 | $879.15 | $768.04 | $913.04 | $3,814.27 |
| ACR1021677 | KACR5014716 | SACR5014716 | $922.15 | $646.47 | $564.77 | $671.40 | $2,804.79 |
| ACR1021679 | KACR5014717 | SACR5014717 | $774.31 | $542.83 | $474.23 | $563.76 | $2,355.12 |
| ACR1021676 | KACR5014718 | SACR5014718 | $21.96 | $15.39 | $13.45 | $15.99 | $66.78 |
| ACR1021682 | KACR5014719 | SACR5014719 | $847.87 | $594.40 | $519.28 | $617.32 | $2,578.88 |
| ACR1021675 | KACR5014720 | SACR5014720 | $1,605.87 | $1,125.79 | $983.52 | $1,169.20 | $4,884.38 |
| ACR1021678 | KACR5014721 | SACR5014721 | $112.38 | $78.79 | $68.83 | $81.82 | $341.82 |
| ACR1021680 | KACR5014722 | SACR5014722 | $94.60 | $66.32 | $57.94 | $68.88 | $287.75 |
| ACR1021681 | KACR5014723 | SACR5014723 | $9.82 | $6.89 | $6.02 | $7.15 | $29.88 |
| ACR1021683 | KACR5014724 | SACR5014724 | $1,151.99 | $807.60 | $705.54 | $838.74 | $3,503.86 |
| ACR1021684 | KACR5014725 | SACR5014725 | $1,656.24 | $1,161.11 | $1,014.37 | $1,205.87 | $5,037.59 |
| ACR1021686 | KACR5014727 | SACR5014727 | $201.68 | $141.39 | $123.52 | $146.84 | $613.42 |
| ACR1021694 | KACR5014728 | SACR5014728 | $1,185.69 | $831.23 | $726.18 | $863.28 | $3,606.37 |
| ACR1021690 | KACR5014729 | SACR5014729 | $63.85 | $44.76 | $39.11 | $46.49 | $194.21 |
| ACR1021687 | KACR5014730 | SACR5014730 | $531.55 | $372.64 | $325.55 | $387.01 | $1,616.75 |
| ACR1021691 | KACR5014731 | SACR5014731 | $1,244.77 | $872.65 | $762.37 | $906.30 | $3,786.09 |
| ACR1021946 | KACR5014732 | SACR5014732 | $480.73 | $337.01 | $294.42 | $350.01 | $1,462.17 |
| ACR1021697 | KACR5014734 | SACR5014734 | $1,270.07 | $890.39 | $777.86 | $924.71 | $3,863.04 |
| ACR1021698 | KACR5014735 | SACR5014735 | $183.61 | $128.72 | $112.45 | $133.68 | $558.45 |
| ACR1021948 | KACR5014736 | SACR5014736 | $662.06 | $464.14 | $405.48 | $482.03 | $2,013.71 |
| ACR1021689 | KACR5014737 | SACR5014737 | $306.61 | $214.95 | $187.78 | $223.23 | $932.57 |
| ACR1021695 | KACR5014738 | SACR5014738 | $854.74 | $599.22 | $523.49 | $622.32 | $2,599.77 |
| ACR1021947 | KACR5014739 | SACR5014739 | $457.56 | $320.77 | $280.23 | $333.14 | $1,391.71 |
| ACR1021950 | KACR5014740 | SACR5014740 | $694.16 | $486.64 | $425.14 | $505.41 | $2,111.36 |
| ACR1021951 | KACR5014741 | SACR5014741 | $1,023.99 | $717.87 | $627.15 | $745.55 | $3,114.56 |
| ACR1021953 | KACR5014742 | SACR5014742 | $378.79 | $265.55 | $231.99 | $275.79 | $1,152.11 |
| ACR1021982 | KACR5014743 | SACR5014743 | $760.18 | $532.93 | $465.58 | $553.47 | $2,312.16 |
| ACR1021957 | KACR5014744 | SACR5014744 | $226.26 | $158.62 | $138.58 | $164.74 | $688.20 |
| ACR1021955 | KACR5014745 | SACR5014745 | $25.53 | $17.90 | $15.64 | $18.59 | $77.66 |
| ACR1021959 | KACR5014746 | SACR5014746 | $635.11 | $445.25 | $388.98 | $462.41 | $1,931.75 |
| ACR1021978 | KACR5014747 | SACR5014747 | $1,559.22 | $1,093.09 | $954.95 | $1,135.24 | $4,742.50 |
| ACR1021981 | KACR5014748 | SACR5014748 | $1,530.43 | $1,072.91 | $937.32 | $1,114.27 | $4,654.92 |
| ACR1021985 | KACR5014749 | SACR5014749 | $543.62 | $381.10 | $332.94 | $395.80 | $1,653.45 |
| ACR1021965 | KACR5014750 | SACR5014750 | $1,544.76 | $1,082.95 | $946.09 | $1,124.71 | $4,698.50 |
| ACR1021988 | KACR5014751 | SACR5014751 | $1,279.94 | $897.30 | $783.90 | $931.90 | $3,893.04 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021964 | KACR5014752 | SACR5014752 | $794.56 | $557.03 | $486.63 | $578.50 | $2,416.72 |
| ACR1021960 | KACR5014754 | SACR5014754 | $358.81 | $251.54 | $219.75 | $261.24 | $1,091.34 |
| ACR1021966 | KACR5014755 | SACR5014755 | $1,254.54 | $879.50 | $768.35 | $913.41 | $3,815.80 |
| ACR1021956 | KACR5014756 | SACR5014756 | $479.63 | $336.25 | $293.75 | $349.21 | $1,458.84 |
| ACR1021967 | KACR5014757 | SACR5014757 | $946.47 | $663.52 | $579.67 | $689.10 | $2,878.76 |
| ACR1021973 | KACR5014758 | SACR5014758 | $470.14 | $329.59 | $287.94 | $342.30 | $1,429.96 |
| ACR1021968 | KACR5014760 | SACR5014760 | $980.97 | $687.71 | $600.80 | $714.23 | $2,983.71 |
| ACR1021971 | KACR5014762 | SACR5014762 | $44.49 | $31.19 | $27.25 | $32.40 | $135.34 |
| ACR1021972 | KACR5014763 | SACR5014763 | $757.13 | $530.79 | $463.71 | $551.25 | $2,302.89 |
| ACR1021977 | KACR5014764 | SACR5014764 | $151.58 | $106.27 | $92.84 | $110.36 | $461.04 |
| ACR1021980 | KACR5014766 | SACR5014766 | $347.77 | $243.81 | $213.00 | $253.21 | $1,057.78 |
| ACR1021986 | KACR5014767 | SACR5014767 | $178.57 | $125.19 | $109.37 | $130.01 | $543.14 |
| ACR1021958 | KACR5014768 | SACR5014768 | $1,139.62 | $798.93 | $697.97 | $829.74 | $3,466.26 |
| ACR1021969 | KACR5014769 | SACR5014769 | $94.73 | $66.41 | $58.02 | $68.97 | $288.14 |
| ACR1021983 | KACR5014770 | SACR5014770 | $591.14 | $414.42 | $362.04 | $430.40 | $1,797.99 |
| ACR1021989 | KACR5014771 | SACR5014771 | $714.73 | $501.06 | $437.74 | $520.38 | $2,173.92 |
| ACR1007604 | KACR5014772 | SACR5014772 | $30.30 | $21.24 | $18.56 | $22.06 | $92.16 |
| ACR1021991 | KACR5014773 | SACR5014773 | $800.78 | $561.39 | $490.44 | $583.03 | $2,435.64 |
| ACR1021997 | KACR5014774 | SACR5014774 | $1,022.38 | $716.74 | $626.16 | $744.37 | $3,109.65 |
| ACR1021998 | KACR5014775 | SACR5014775 | $699.70 | $490.52 | $428.53 | $509.44 | $2,128.19 |
| ACR1021994 | KACR5014776 | SACR5014776 | $259.55 | $181.96 | $158.96 | $188.97 | $789.43 |
| ACR1021992 | KACR5014777 | SACR5014777 | $960.25 | $673.18 | $588.11 | $699.14 | $2,920.67 |
| ACR1021996 | KACR5014778 | SACR5014778 | $332.30 | $232.96 | $203.52 | $241.94 | $1,010.71 |
| ACR1022000 | KACR5014779 | SACR5014779 | $425.42 | $298.24 | $260.55 | $309.74 | $1,293.95 |
| ACR1021999 | KACR5014780 | SACR5014780 | $271.64 | $190.43 | $166.37 | $197.77 | $826.21 |
| ACR1022001 | KACR5014781 | SACR5014781 | $859.74 | $602.72 | $526.55 | $625.96 | $2,614.98 |
| ACR1022004 | KACR5014782 | SACR5014782 | $248.23 | $174.03 | $152.03 | $180.73 | $755.03 |
| ACR1022002 | KACR5014784 | SACR5014784 | $75.78 | $53.13 | $46.41 | $55.17 | $230.50 |
| ACR1022003 | KACR5014785 | SACR5014785 | $855.77 | $599.94 | $524.12 | $623.07 | $2,602.89 |
| ACR1022006 | KACR5014786 | SACR5014786 | $1,169.70 | $820.02 | $716.38 | $851.63 | $3,557.73 |
| ACR1022008 | KACR5014787 | SACR5014787 | $340.50 | $238.71 | $208.54 | $247.91 | $1,035.65 |
| ACR1022009 | KACR5014788 | SACR5014788 | $1,219.82 | $855.16 | $747.09 | $888.13 | $3,710.19 |
| ACR1022010 | KACR5014789 | SACR5014789 | $698.53 | $489.70 | $427.81 | $508.58 | $2,124.62 |
| ACR1022121 | KACR5014790 | SACR5014790 | $239.96 | $168.23 | $146.97 | $174.71 | $729.87 |
| ACR1022011 | KACR5014791 | SACR5014791 | $31.02 | $21.74 | $19.00 | $22.58 | $94.34 |
| ACR1022012 | KACR5014792 | SACR5014792 | $392.39 | $275.09 | $240.32 | $285.69 | $1,193.50 |
| ACR1007074 | KACR5014793 | SACR5014793 | $170.44 | $119.48 | $104.38 | $124.09 | $518.39 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022015 | KACR5014794 | SACR5014794 | $934.85 | $655.38 | $572.55 | $680.65 | $2,843.43 |
| ACR1022014 | KACR5014795 | SACR5014795 | $311.54 | $218.40 | $190.80 | $226.82 | $947.56 |
| ACR1022021 | KACR5014796 | SACR5014796 | $100.98 | $70.79 | $61.84 | $73.52 | $307.13 |
| ACR1022022 | KACR5014797 | SACR5014797 | $820.10 | $574.93 | $502.27 | $597.10 | $2,494.39 |
| ACR1022027 | KACR5014798 | SACR5014798 | $299.18 | $209.74 | $183.23 | $217.82 | $909.97 |
| ACR1022024 | KACR5014799 | SACR5014799 | $1,040.83 | $729.67 | $637.46 | $757.81 | $3,165.77 |
| ACR1022023 | KACR5014800 | SACR5014800 | $670.68 | $470.18 | $410.76 | $488.31 | $2,039.92 |
| ACR1022026 | KACR5014801 | SACR5014801 | $88.88 | $62.31 | $54.43 | $64.71 | $270.32 |
| ACR1022029 | KACR5014803 | SACR5014803 | $421.66 | $295.60 | $258.25 | $307.00 | $1,282.51 |
| ACR1021380 | KACR5014806 | SACR5014806 | $104.11 | $72.99 | $63.77 | $75.80 | $316.67 |
| ACR1022045 | KACR5014807 | SACR5014807 | $505.28 | $354.23 | $309.46 | $367.89 | $1,536.86 |
| ACR1022042 | KACR5014808 | SACR5014808 | $430.82 | $302.02 | $263.86 | $313.67 | $1,310.36 |
| ACR1022033 | KACR5014809 | SACR5014809 | $571.20 | $400.44 | $349.83 | $415.88 | $1,737.34 |
| ACR1022036 | KACR5014810 | SACR5014810 | $1,222.27 | $856.88 | $748.59 | $889.91 | $3,717.65 |
| ACR1022038 | KACR5014811 | SACR5014811 | $451.08 | $316.23 | $276.26 | $328.42 | $1,371.99 |
| ACR1022043 | KACR5014812 | SACR5014812 | $481.11 | $337.28 | $294.65 | $350.28 | $1,463.32 |
| ACR1023141 | KACR5014813 | SACR5014813 | $456.98 | $320.36 | $279.88 | $332.71 | $1,389.93 |
| ACR1022039 | KACR5014814 | SACR5014814 | $310.44 | $217.63 | $190.13 | $226.02 | $944.22 |
| ACR1022049 | KACR5014815 | SACR5014815 | $434.18 | $304.38 | $265.91 | $316.12 | $1,320.59 |
| ACR1022040 | KACR5014816 | SACR5014816 | $923.50 | $647.42 | $565.60 | $672.38 | $2,808.90 |
| ACR1022028 | KACR5014817 | SACR5014817 | $1,618.24 | $1,134.47 | $991.09 | $1,178.20 | $4,922.00 |
| ACR1022044 | KACR5014818 | SACR5014818 | $1,053.88 | $738.83 | $645.45 | $767.31 | $3,205.47 |
| ACR1022047 | KACR5014819 | SACR5014819 | $354.51 | $248.53 | $8.41 | $10.00 | $621.45 |
| ACR1022454 | KACR5014821 | SACR5014821 | $394.54 | $276.59 | $241.64 | $287.26 | $1,200.04 |
| ACR1022841 | KACR5014822 | SACR5014822 | $3,752.59 | $2,630.76 | $2,298.29 | $2,732.19 | $11,413.82 |
| ACR1021194 | KACR5014823 | SACR5014823 | $1,239.11 | $868.68 | $758.90 | $902.17 | $3,768.85 |
| ACR1022051 | KACR5014824 | SACR5014824 | $1,057.46 | $741.33 | $647.65 | $769.92 | $3,216.36 |
| ACR1022052 | KACR5014825 | SACR5014825 | $273.71 | $191.89 | $167.64 | $199.29 | $832.53 |
| ACR1022053 | KACR5014827 | SACR5014827 | $1,853.05 | $1,299.08 | $1,134.91 | $1,349.17 | $5,636.20 |
| ACR1022055 | KACR5014828 | SACR5014828 | $174.51 | $122.34 | $106.88 | $127.06 | $530.78 |
| ACR1022054 | KACR5014829 | SACR5014829 | $2,172.87 | $1,523.29 | $1,330.78 | $1,582.02 | $6,608.97 |
| ACR1017961 | KACR5014830 | SACR5014830 | $14.97 | $10.49 | $9.17 | $10.90 | $45.52 |
| ACR1017962 | KACR5014831 | SACR5014831 | $15.55 | $10.90 | $9.52 | $11.32 | $47.28 |
| ACR1022056 | KACR5014832 | SACR5014832 | $773.87 | $542.52 | $473.96 | $563.44 | $2,353.78 |
| ACR1022057 | KACR5014833 | SACR5014833 | $435.86 | $305.56 | $266.95 | $317.34 | $1,325.71 |
| ACR1022063 | KACR5014834 | SACR5014834 | $588.38 | $412.48 | $360.35 | $428.38 | $1,789.59 |
| ACR1022061 | KACR5014835 | SACR5014835 | $304.27 | $213.31 | $186.35 | $221.53 | $925.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022066 | KACR5014836 | SACR5014836 | $861.49 | $603.95 | $527.62 | $627.23 | $2,620.30 |
| ACR1021401 | KACR5014837 | SACR5014837 | $434.45 | $304.57 | $266.08 | $316.31 | $1,321.40 |
| ACR1022068 | KACR5014838 | SACR5014838 | $1,004.62 | $704.29 | $615.28 | $731.44 | $3,055.64 |
| ACR1022067 | KACR5014839 | SACR5014839 | $1,451.09 | $1,017.29 | $888.72 | $1,056.51 | $4,413.60 |
| ACR1022059 | KACR5014840 | SACR5014840 | $976.35 | $684.47 | $597.97 | $710.86 | $2,969.67 |
| ACR1022071 | KACR5014841 | SACR5014841 | $84.94 | $59.55 | $52.02 | $61.84 | $258.35 |
| ACR1022074 | KACR5014842 | SACR5014842 | $435.00 | $304.96 | $266.42 | $316.71 | $1,323.09 |
| ACR1022072 | KACR5014843 | SACR5014843 | $620.58 | $435.06 | $380.08 | $451.83 | $1,887.56 |
| ACR1022069 | KACR5014845 | SACR5014845 | $1,494.83 | $1,047.96 | $915.52 | $1,088.36 | $4,546.66 |
| ACR1022470 | KACR5014846 | SACR5014846 | $669.37 | $469.26 | $316.49 | $376.24 | $1,831.37 |
| ACR1022080 | KACR5014847 | SACR5014847 | $31.66 | $22.19 | $19.39 | $23.05 | $96.28 |
| ACR1022075 | KACR5014848 | SACR5014848 | $2,047.10 | $1,435.12 | $1,253.75 | $1,490.45 | $6,226.42 |
| ACR1022078 | KACR5014849 | SACR5014849 | $1,628.21 | $1,141.46 | $997.20 | $1,185.46 | $4,952.33 |
| ACR1022077 | KACR5014850 | SACR5014850 | $478.95 | $335.77 | $293.33 | $348.71 | $1,456.76 |
| ACR1022148 | KACR5014851 | SACR5014851 | $539.44 | $378.17 | $330.38 | $392.75 | $1,640.74 |
| ACR1022153 | KACR5014852 | SACR5014852 | $819.54 | $574.54 | $501.93 | $596.69 | $2,492.69 |
| ACR1022147 | KACR5014853 | SACR5014853 | $1,296.70 | $909.06 | $794.17 | $944.10 | $3,944.03 |
| ACR1022086 | KACR5014854 | SACR5014854 | $2,243.38 | $1,572.72 | $1,373.97 | $1,633.36 | $6,823.43 |
| ACR1022093 | KACR5014855 | SACR5014855 | $256.41 | $179.76 | $157.04 | $186.69 | $779.90 |
| ACR1022138 | KACR5014856 | SACR5014856 | $219.22 | $153.68 | $134.26 | $159.61 | $666.77 |
| ACR1022104 | KACR5014857 | SACR5014857 | $42.44 | $29.75 | $25.99 | $30.90 | $129.09 |
| ACR1022142 | KACR5014858 | SACR5014858 | $2,414.37 | $1,692.60 | $1,478.69 | $1,757.86 | $7,343.53 |
| ACR1022163 | KACR5014859 | SACR5014859 | $1,363.68 | $956.01 | $835.19 | $992.87 | $4,147.76 |
| ACR1022100 | KACR5014861 | SACR5014861 | $930.66 | $652.44 | $133.21 | $158.36 | $1,874.67 |
| ACR1022159 | KACR5014862 | SACR5014862 | $3,045.30 | $2,134.91 | $1,865.11 | $2,217.22 | $9,262.54 |
| ACR1022118 | KACR5014863 | SACR5014863 | $801.37 | $561.80 | $490.80 | $583.46 | $2,437.42 |
| ACR1022154 | KACR5014864 | SACR5014864 | $143.82 | $100.83 | $88.09 | $104.72 | $437.45 |
| ACR1022107 | KACR5014866 | SACR5014866 | $434.43 | $304.56 | $243.39 | $289.34 | $1,271.71 |
| ACR1022113 | KACR5014867 | SACR5014867 | $955.56 | $669.90 | $585.24 | $695.72 | $2,906.41 |
| ACR1022109 | KACR5014868 | SACR5014868 | $801.57 | $561.94 | $490.92 | $583.61 | $2,438.04 |
| ACR1022117 | KACR5014869 | SACR5014869 | $825.24 | $578.54 | $505.42 | $600.84 | $2,510.04 |
| ACR1022097 | KACR5014870 | SACR5014870 | $919.60 | $644.69 | $563.21 | $669.54 | $2,797.05 |
| ACR1022137 | KACR5014871 | SACR5014871 | $2,764.51 | $1,938.06 | $1,693.13 | $2,012.78 | $8,408.49 |
| ACR1022085 | KACR5014872 | SACR5014872 | $129.00 | $90.44 | $79.01 | $93.93 | $392.38 |
| ACR1022124 | KACR5014874 | SACR5014874 | $2,175.38 | $1,525.06 | $1,332.32 | $1,583.85 | $6,616.61 |
| ACR1022090 | KACR5014875 | SACR5014875 | $671.45 | $470.72 | $411.23 | $488.87 | $2,042.26 |
| ACR1022128 | KACR5014876 | SACR5014876 | $1,486.88 | $1,042.38 | $910.64 | $1,082.56 | $4,522.46 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022136 | KACR5014877 | SACR5014877 | $213.13 | $149.41 | $130.53 | $155.18 | $648.25 |
| ACR1022156 | KACR5014878 | SACR5014878 | $146.26 | $102.53 | $89.58 | $106.49 | $444.85 |
| ACR1022144 | KACR5014879 | SACR5014879 | $390.26 | $273.60 | $239.02 | $284.14 | $1,187.02 |
| ACR1022123 | KACR5014880 | SACR5014880 | $1,254.41 | $879.41 | $768.27 | $913.31 | $3,815.40 |
| ACR1022131 | KACR5014881 | SACR5014881 | $634.94 | $445.13 | $388.87 | $462.29 | $1,931.23 |
| ACR1022164 | KACR5014882 | SACR5014882 | $165.54 | $116.05 | $101.39 | $120.53 | $503.50 |
| ACR1022134 | KACR5014883 | SACR5014883 | $0.00 | $228.31 | $199.46 | $237.11 | $664.88 |
| ACR1022087 | KACR5014884 | SACR5014884 | $823.71 | $577.46 | $504.49 | $599.73 | $2,505.39 |
| ACR1022089 | KACR5014885 | SACR5014885 | $208.14 | $145.92 | $127.48 | $151.54 | $633.08 |
| ACR1022149 | KACR5014886 | SACR5014886 | $194.12 | $136.09 | $118.89 | $141.33 | $590.43 |
| ACR1022120 | KACR5014888 | SACR5014888 | $12.88 | $9.03 | $7.89 | $9.38 | $39.17 |
| ACR1022140 | KACR5014890 | SACR5014890 | $297.08 | $208.27 | $181.95 | $216.30 | $903.59 |
| ACR1022088 | KACR5014891 | SACR5014891 | $106.62 | $74.75 | $65.30 | $77.63 | $324.29 |
| ACR1022157 | KACR5014892 | SACR5014892 | $1,211.03 | $848.99 | $741.70 | $881.73 | $3,683.45 |
| ACR1022143 | KACR5014894 | SACR5014894 | $2,624.13 | $1,839.65 | $1,607.16 | $1,910.58 | $7,981.52 |
| ACR1022108 | KACR5014897 | SACR5014897 | $325.51 | $228.20 | $199.36 | $236.99 | $990.06 |
| ACR1022152 | KACR5014898 | SACR5014898 | $667.97 | $468.28 | $257.64 | $306.28 | $1,700.17 |
| ACR1022095 | KACR5014899 | SACR5014899 | $263.01 | $184.39 | $161.08 | $191.49 | $799.98 |
| ACR1022101 | KACR5014900 | SACR5014900 | $159.49 | $111.81 | $97.68 | $116.12 | $485.10 |
| ACR1021842 | KACR5014901 | SACR5014901 | $52.31 | $36.67 | $32.04 | $38.09 | $159.12 |
| ACR1022116 | KACR5014902 | SACR5014902 | $866.43 | $607.41 | $530.65 | $630.83 | $2,635.32 |
| ACR1022129 | KACR5014903 | SACR5014903 | $108.53 | $76.08 | $66.47 | $79.02 | $330.10 |
| ACR1022133 | KACR5014904 | SACR5014904 | $514.70 | $360.83 | $315.23 | $374.74 | $1,565.51 |
| ACR1022084 | KACR5014905 | SACR5014905 | $825.61 | $578.79 | $505.65 | $601.11 | $2,511.15 |
| ACR1022115 | KACR5014906 | SACR5014906 | $19.60 | $13.74 | $12.01 | $14.27 | $59.62 |
| ACR1022165 | KACR5014907 | SACR5014907 | $499.00 | $349.82 | $305.61 | $363.31 | $1,517.74 |
| ACR1022166 | KACR5014908 | SACR5014908 | $385.41 | $270.19 | $236.05 | $280.61 | $1,172.26 |
| ACR1022172 | KACR5014910 | SACR5014910 | $472.19 | $331.03 | $289.19 | $343.79 | $1,436.21 |
| ACR1022434 | KACR5014911 | SACR5014911 | $1,007.22 | $706.12 | $616.88 | $733.34 | $3,063.56 |
| ACR1022173 | KACR5014912 | SACR5014912 | $232.16 | $162.76 | $142.19 | $169.03 | $706.13 |
| ACR1022175 | KACR5014913 | SACR5014913 | $751.52 | $526.85 | $460.27 | $547.16 | $2,285.80 |
| ACR1022189 | KACR5014914 | SACR5014914 | $4,332.38 | $3,037.22 | $2,653.38 | $3,154.32 | $13,177.29 |
| ACR1022180 | KACR5014915 | SACR5014915 | $924.48 | $648.11 | $566.20 | $673.09 | $2,811.88 |
| ACR1022183 | KACR5014918 | SACR5014918 | $9.25 | $6.48 | $5.66 | $6.73 | $28.12 |
| ACR1022179 | KACR5014919 | SACR5014919 | $302.44 | $212.02 | $185.23 | $220.20 | $919.89 |
| ACR1022181 | KACR5014920 | SACR5014920 | $294.99 | $206.80 | $180.67 | $214.78 | $897.24 |
| ACR1022182 | KACR5014921 | SACR5014921 | $697.94 | $489.29 | $427.45 | $508.15 | $2,122.83 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022184 | KACR5014922 | SACR5014922 | $259.48 | $181.91 | $158.92 | $188.92 | $789.23 |
| ACR1022169 | KACR5014923 | SACR5014923 | $55.42 | $38.85 | $33.94 | $40.35 | $168.56 |
| ACR1022170 | KACR5014924 | SACR5014924 | $358.54 | $251.36 | $219.59 | $261.05 | $1,090.54 |
| ACR1022174 | KACR5014925 | SACR5014925 | $1,459.48 | $1,023.17 | $893.87 | $1,062.62 | $4,439.14 |
| ACR1022188 | KACR5014926 | SACR5014926 | $29.78 | $20.88 | $18.24 | $21.68 | $90.59 |
| ACR1022432 | KACR5014927 | SACR5014927 | $613.59 | $430.16 | $375.79 | $446.74 | $1,866.28 |
| ACR1022177 | KACR5014928 | SACR5014928 | $601.91 | $421.97 | $368.64 | $438.24 | $1,830.76 |
| ACR1022187 | KACR5014929 | SACR5014929 | $135.47 | $94.97 | $82.97 | $98.63 | $412.04 |
| ACR1022171 | KACR5014930 | SACR5014930 | $588.85 | $412.81 | $360.64 | $428.73 | $1,791.03 |
| ACR1022176 | KACR5014931 | SACR5014931 | $1,627.73 | $1,141.12 | $996.91 | $1,185.12 | $4,950.89 |
| ACR1022804 | KACR5014932 | SACR5014932 | $1,656.46 | $1,161.27 | $1,014.51 | $1,206.04 | $5,038.28 |
| ACR1017922 | KACR5014933 | SACR5014933 | $284.31 | $199.31 | $174.13 | $207.00 | $864.75 |
| ACR1022436 | KACR5014935 | SACR5014935 | $1,753.12 | $1,229.03 | $1,073.70 | $1,276.41 | $5,332.26 |
| ACR1022437 | KACR5014936 | SACR5014936 | $510.57 | $357.94 | $312.70 | $371.74 | $1,552.95 |
| ACR1022440 | KACR5014938 | SACR5014938 | $15.01 | $10.52 | $9.19 | $10.93 | $45.64 |
| ACR1022449 | KACR5014939 | SACR5014939 | $142.17 | $99.67 | $87.07 | $103.51 | $432.42 |
| ACR1022443 | KACR5014941 | SACR5014941 | $535.46 | $375.38 | $327.94 | $389.86 | $1,628.64 |
| ACR1022445 | KACR5014942 | SACR5014942 | $338.99 | $237.65 | $207.62 | $246.81 | $1,031.08 |
| ACR1021563 | KACR5014944 | SACR5014944 | $815.54 | $571.74 | $499.48 | $593.78 | $2,480.54 |
| ACR1007762 | KACR5014945 | SACR5014945 | $1,671.49 | $1,171.80 | $1,023.71 | $1,216.98 | $5,083.98 |
| ACR1022228 | KACR5014946 | SACR5014946 | $4.68 | $3.28 | $2.87 | $3.41 | $14.25 |
| ACR1022451 | KACR5014947 | SACR5014947 | $628.93 | $440.91 | $385.19 | $457.91 | $1,912.95 |
| ACR1022453 | KACR5014949 | SACR5014949 | $561.61 | $393.72 | $343.96 | $408.90 | $1,708.20 |
| ACR1022458 | KACR5014950 | SACR5014950 | $38.31 | $26.86 | $23.46 | $27.89 | $116.51 |
| ACR1022484 | KACR5014951 | SACR5014951 | $718.38 | $503.62 | $439.98 | $523.04 | $2,185.02 |
| ACR1022466 | KACR5014952 | SACR5014952 | $277.80 | $194.75 | $170.14 | $202.26 | $844.94 |
| ACR1022456 | KACR5014957 | SACR5014957 | $483.54 | $338.99 | $296.15 | $352.06 | $1,470.74 |
| ACR1022480 | KACR5014958 | SACR5014958 | $620.40 | $434.93 | $379.97 | $451.70 | $1,887.00 |
| ACR1022485 | KACR5014959 | SACR5014959 | $753.21 | $528.04 | $461.31 | $548.40 | $2,290.95 |
| ACR1022488 | KACR5014960 | SACR5014960 | $316.90 | $222.16 | $194.09 | $230.73 | $963.88 |
| ACR1020012 | KACR5014961 | SACR5014961 | $805.68 | $564.82 | $493.44 | $586.60 | $2,450.54 |
| ACR1022475 | KACR5014962 | SACR5014962 | $650.76 | $456.22 | $398.56 | $473.81 | $1,979.35 |
| ACR1022482 | KACR5014963 | SACR5014963 | $930.75 | $652.50 | $570.04 | $677.66 | $2,830.96 |
| ACR1022486 | KACR5014964 | SACR5014964 | $1,124.44 | $788.29 | $688.67 | $818.68 | $3,420.07 |
| ACR1022490 | KACR5014965 | SACR5014965 | $456.76 | $320.21 | $279.74 | $332.55 | $1,389.26 |
| ACR1022491 | KACR5014966 | SACR5014966 | $1,472.87 | $1,032.56 | $902.07 | $1,072.37 | $4,479.86 |
| ACR1022498 | KACR5014967 | SACR5014967 | $1,130.68 | $792.67 | $692.49 | $823.23 | $3,439.07 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022503 | KACR5014968 | SACR5014968 | $483.33 | $338.84 | $296.02 | $351.90 | $1,470.08 |
| ACR1022496 | KACR5014969 | SACR5014969 | $511.84 | $358.83 | $313.48 | $372.66 | $1,556.82 |
| ACR1022504 | KACR5014970 | SACR5014970 | $86.87 | $60.90 | $53.21 | $63.25 | $264.23 |
| ACR1022502 | KACR5014973 | SACR5014973 | $84.63 | $59.33 | $51.83 | $61.62 | $257.42 |
| ACR1022505 | KACR5014974 | SACR5014974 | $189.79 | $133.05 | $116.24 | $138.18 | $577.27 |
| ACR1022501 | KACR5014976 | SACR5014976 | $572.47 | $401.33 | $350.61 | $416.80 | $1,741.21 |
| ACR1022917 | KACR5014977 | SACR5014977 | $301.45 | $211.33 | $184.63 | $219.48 | $916.90 |
| ACR1022506 | KACR5014978 | SACR5014978 | $1,107.09 | $776.13 | $678.04 | $806.05 | $3,367.32 |
| ACR1022507 | KACR5014980 | SACR5014980 | $18.06 | $12.66 | $11.06 | $13.15 | $54.93 |
| ACR1022512 | KACR5014981 | SACR5014981 | $126.98 | $89.02 | $77.77 | $92.45 | $386.22 |
| ACR1022513 | KACR5014982 | SACR5014982 | $114.45 | $80.23 | $70.09 | $83.33 | $348.10 |
| ACR1022511 | KACR5014983 | SACR5014983 | $79.43 | $55.68 | $48.65 | $57.83 | $241.58 |
| ACR1022509 | KACR5014984 | SACR5014984 | $781.92 | $548.17 | $478.89 | $569.30 | $2,378.28 |
| ACR1008117 | KACR5014985 | SACR5014985 | $330.09 | $231.41 | $202.16 | $240.33 | $1,003.99 |
| ACR1021961 | KACR5014986 | SACR5014986 | $1,591.35 | $1,115.62 | $974.63 | $1,158.63 | $4,840.22 |
| ACR1022522 | KACR5014987 | SACR5014987 | $496.07 | $347.77 | $303.82 | $361.18 | $1,508.85 |
| ACR1022517 | KACR5014988 | SACR5014988 | $82.03 | $57.51 | $50.24 | $59.73 | $249.51 |
| ACR1022518 | KACR5014989 | SACR5014989 | $275.25 | $192.96 | $168.58 | $200.40 | $837.19 |
| ACR1022516 | KACR5014990 | SACR5014990 | $64.47 | $45.19 | $39.48 | $46.94 | $196.08 |
| ACR1022523 | KACR5014991 | SACR5014991 | $380.94 | $267.06 | $233.31 | $277.35 | $1,158.65 |
| ACR1022524 | KACR5014992 | SACR5014992 | $984.77 | $690.37 | $603.12 | $716.99 | $2,995.25 |
| ACR1022528 | KACR5014993 | SACR5014993 | $415.25 | $291.11 | $254.32 | $302.33 | $1,263.01 |
| ACR1022525 | KACR5014994 | SACR5014994 | $626.95 | $439.52 | $383.98 | $456.47 | $1,906.91 |
| ACR1022529 | KACR5014995 | SACR5014995 | $21.52 | $15.09 | $13.18 | $15.67 | $65.47 |
| ACR1022526 | KACR5014996 | SACR5014996 | $438.94 | $307.72 | $268.83 | $319.58 | $1,335.06 |
| ACR1017090 | KACR5014998 | SACR5014998 | $125.70 | $88.12 | $76.99 | $91.52 | $382.33 |
| ACR1021470 | KACR5014999 | SACR5014999 | $1,023.32 | $717.40 | $626.73 | $745.06 | $3,112.51 |
| ACR1017272 | KACR5015000 | SACR5015000 | $117.01 | $82.03 | $71.67 | $85.20 | $355.91 |
| ACR1022533 | KACR5015001 | SACR5015001 | $1,362.04 | $954.86 | $834.19 | $991.67 | $4,142.76 |
| ACR1022537 | KACR5015002 | SACR5015002 | $794.87 | $557.24 | $486.82 | $578.73 | $2,417.66 |
| ACR1022539 | KACR5015003 | SACR5015003 | $666.95 | $467.56 | $408.47 | $485.59 | $2,028.58 |
| ACR1022536 | KACR5015004 | SACR5015004 | $717.52 | $503.02 | $439.45 | $522.42 | $2,182.41 |
| ACR1022534 | KACR5015005 | SACR5015005 | $254.04 | $178.09 | $155.59 | $184.96 | $772.68 |
| ACR1022535 | KACR5015006 | SACR5015006 | $838.70 | $587.97 | $513.66 | $610.64 | $2,550.97 |
| ACR1022538 | KACR5015007 | SACR5015007 | $297.78 | $208.76 | $182.38 | $216.81 | $905.73 |
| ACR1022540 | KACR5015008 | SACR5015008 | $625.00 | $438.16 | $382.79 | $455.05 | $1,901.00 |
| ACR1022532 | KACR5015009 | SACR5015009 | $517.56 | $362.84 | $316.98 | $376.82 | $1,574.20 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022543 | KACR5015011 | SACR5015011 | $536.61 | $376.19 | $328.65 | $390.69 | $1,632.14 |
| ACR1022545 | KACR5015012 | SACR5015012 | $88.53 | $62.07 | $54.22 | $64.46 | $269.28 |
| ACR1022546 | KACR5015013 | SACR5015013 | $471.77 | $330.74 | $288.94 | $343.49 | $1,434.93 |
| ACR1019508 | KACR5015015 | SACR5015015 | $895.14 | $627.54 | $548.23 | $651.73 | $2,722.64 |
| ACR1021853 | KACR5015016 | SACR5015016 | $1,175.00 | $823.73 | $719.63 | $855.49 | $3,573.85 |
| ACR1021263 | KACR5015017 | SACR5015017 | $1,784.27 | $1,250.87 | $1,092.78 | $1,299.09 | $5,427.01 |
| ACR1007731 | KACR5015018 | SACR5015018 | $147.78 | $103.60 | $90.51 | $107.59 | $449.48 |
| ACR1021303 | KACR5015019 | SACR5015019 | $1,043.65 | $731.65 | $639.18 | $759.86 | $3,174.34 |
| ACR1022547 | KACR5015020 | SACR5015020 | $22.28 | $15.62 | $13.65 | $16.22 | $67.77 |
| ACR1022550 | KACR5015022 | SACR5015022 | $259.44 | $181.88 | $158.90 | $188.89 | $789.11 |
| ACR1022551 | KACR5015023 | SACR5015023 | $1,380.36 | $967.70 | $845.41 | $1,005.01 | $4,198.48 |
| ACR1017137 | KACR5015024 | SACR5015024 | $2,245.39 | $1,574.13 | $1,375.20 | $1,634.82 | $6,829.55 |
| ACR1022555 | KACR5015025 | SACR5015025 | $684.15 | $479.62 | $419.01 | $498.11 | $2,080.89 |
| ACR1022558 | KACR5015027 | SACR5015027 | $66.11 | $46.35 | $40.49 | $48.13 | $201.08 |
| ACR1022556 | KACR5015028 | SACR5015028 | $1,117.24 | $783.24 | $684.26 | $813.44 | $3,398.19 |
| ACR1022559 | KACR5015030 | SACR5015030 | $365.84 | $256.47 | $224.06 | $266.36 | $1,112.72 |
| ACR1020938 | KACR5015031 | SACR5015031 | $36.22 | $25.39 | $22.18 | $26.37 | $110.16 |
| ACR1020939 | KACR5015032 | SACR5015032 | $985.29 | $690.74 | $603.44 | $717.37 | $2,996.84 |
| ACR1020942 | KACR5015033 | SACR5015033 | $382.96 | $268.47 | $234.54 | $278.82 | $1,164.80 |
| ACR1022219 | KACR5015034 | SACR5015034 | $334.45 | $234.46 | $204.83 | $243.50 | $1,017.25 |
| ACR1022892 | KACR5015035 | SACR5015035 | $396.30 | $277.82 | $242.71 | $288.54 | $1,205.37 |
| ACR1023386 | KACR5015036 | SACR5015036 | $199.08 | $139.57 | $121.93 | $144.95 | $605.53 |
| ACR1022686 | KACR5015037 | SACR5015037 | $333.42 | $233.75 | $204.21 | $242.76 | $1,014.13 |
| ACR1021774 | KACR5015038 | SACR5015038 | $281.92 | $197.64 | $172.66 | $205.26 | $857.49 |
| ACR1020943 | KACR5015039 | SACR5015039 | $483.38 | $338.88 | $296.05 | $351.94 | $1,470.25 |
| ACR1020944 | KACR5015040 | SACR5015040 | $464.32 | $325.51 | $284.37 | $338.06 | $1,412.27 |
| ACR1020946 | KACR5015041 | SACR5015041 | $1,107.79 | $776.62 | $678.47 | $806.56 | $3,369.45 |
| ACR1020945 | KACR5015042 | SACR5015042 | $33.38 | $23.40 | $20.44 | $24.30 | $101.53 |
| ACR1020948 | KACR5015043 | SACR5015043 | $465.08 | $326.04 | $284.84 | $338.61 | $1,414.57 |
| ACR1020947 | KACR5015044 | SACR5015044 | $731.60 | $512.89 | $448.07 | $532.66 | $2,225.21 |
| ACR1020949 | KACR5015045 | SACR5015045 | $388.59 | $272.42 | $238.00 | $282.93 | $1,181.94 |
| ACR1019427 | KACR5015046 | SACR5015046 | $265.48 | $186.12 | $162.60 | $193.29 | $807.48 |
| ACR1020953 | KACR5015048 | SACR5015048 | $824.41 | $577.96 | $504.92 | $600.24 | $2,507.52 |
| ACR1020952 | KACR5015049 | SACR5015049 | $349.70 | $245.16 | $214.17 | $254.61 | $1,063.64 |
| ACR1020955 | KACR5015050 | SACR5015050 | $864.84 | $606.30 | $529.67 | $629.67 | $2,630.48 |
| ACR1020954 | KACR5015051 | SACR5015051 | $2,579.24 | $1,808.18 | $1,579.66 | $1,877.89 | $7,844.97 |
| ACR1020951 | KACR5015052 | SACR5015052 | $381.73 | $267.61 | $233.79 | $277.93 | $1,161.06 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020958 | KACR5015054 | SACR5015054 | $272.69 | $191.17 | $167.01 | $198.54 | $829.42 |
| ACR1021094 | KACR5015055 | SACR5015055 | $1,234.04 | $865.13 | $755.79 | $898.48 | $3,753.45 |
| ACR1019397 | KACR5015056 | SACR5015056 | $3,727.40 | $2,613.10 | $2,282.86 | $2,713.84 | $11,337.20 |
| ACR1019012 | KACR5015058 | SACR5015058 | $377.98 | $264.98 | $231.49 | $275.20 | $1,149.65 |
| ACR1020961 | KACR5015059 | SACR5015059 | $314.51 | $220.49 | $192.62 | $228.99 | $956.61 |
| ACR1021213 | KACR5015060 | SACR5015060 | $1,249.87 | $876.22 | $765.49 | $910.01 | $3,801.59 |
| ACR1023426 | KACR5015061 | SACR5015061 | $3,130.20 | $2,194.43 | $474.08 | $563.59 | $6,362.31 |
| ACR1020960 | KACR5015063 | SACR5015063 | $0.00 | $1,109.26 | $969.07 | $1,152.02 | $3,230.35 |
| ACR1021208 | KACR5015064 | SACR5015064 | $525.79 | $368.60 | $322.02 | $382.82 | $1,599.23 |
| ACR1021216 | KACR5015065 | SACR5015065 | $1,897.15 | $1,330.04 | $1,161.91 | $1,381.27 | $5,770.33 |
| ACR1021210 | KACR5015066 | SACR5015066 | $834.28 | $584.87 | $510.96 | $607.42 | $2,537.53 |
| ACR1021218 | KACR5015067 | SACR5015067 | $723.60 | $507.28 | $443.17 | $526.84 | $2,200.90 |
| ACR1021209 | KACR5015068 | SACR5015068 | $120.33 | $84.36 | $73.70 | $87.61 | $366.00 |
| ACR1021219 | KACR5015069 | SACR5015069 | $1,077.76 | $755.57 | $660.08 | $784.70 | $3,278.11 |
| ACR1021220 | KACR5015070 | SACR5015070 | $164.64 | $115.42 | $100.83 | $119.87 | $500.77 |
| ACR1021221 | KACR5015071 | SACR5015071 | $235.29 | $164.95 | $144.10 | $171.31 | $715.64 |
| ACR1021223 | KACR5015072 | SACR5015072 | $451.07 | $316.22 | $276.26 | $328.41 | $1,371.96 |
| ACR1021227 | KACR5015073 | SACR5015073 | $27.83 | $19.51 | $17.04 | $20.26 | $84.63 |
| ACR1021224 | KACR5015074 | SACR5015074 | $326.15 | $228.65 | $199.75 | $237.46 | $992.01 |
| ACR1021226 | KACR5015076 | SACR5015076 | $794.02 | $556.65 | $486.30 | $578.11 | $2,415.08 |
| ACR1021225 | KACR5015077 | SACR5015077 | $1,691.56 | $1,185.87 | $1,036.00 | $1,231.59 | $5,145.02 |
| ACR1021228 | KACR5015078 | SACR5015078 | $338.97 | $237.63 | $207.60 | $246.80 | $1,031.00 |
| ACR1021229 | KACR5015079 | SACR5015079 | $608.60 | $426.66 | $372.74 | $443.11 | $1,851.09 |
| ACR1018927 | KACR5015080 | SACR5015080 | $1,164.37 | $816.28 | $713.12 | $847.75 | $3,541.52 |
| ACR1021232 | KACR5015081 | SACR5015081 | $999.15 | $700.45 | $611.93 | $727.46 | $3,039.00 |
| ACR1021233 | KACR5015082 | SACR5015082 | $982.64 | $688.88 | $601.82 | $715.44 | $2,988.78 |
| ACR1021253 | KACR5015083 | SACR5015083 | $1,981.54 | $1,389.16 | $1,213.60 | $1,442.72 | $6,027.02 |
| ACR1021246 | KACR5015084 | SACR5015084 | $1,187.75 | $832.67 | $727.44 | $864.78 | $3,612.64 |
| ACR1021250 | KACR5015085 | SACR5015085 | $27.34 | $19.16 | $16.74 | $19.90 | $83.15 |
| ACR1021238 | KACR5015087 | SACR5015087 | $457.25 | $320.55 | $280.04 | $332.91 | $1,390.76 |
| ACR1021248 | KACR5015088 | SACR5015088 | $320.57 | $224.74 | $196.33 | $233.40 | $975.04 |
| ACR1021245 | KACR5015089 | SACR5015089 | $3,054.80 | $2,141.57 | $1,870.93 | $2,224.14 | $9,291.44 |
| ACR1021242 | KACR5015090 | SACR5015090 | $611.83 | $428.92 | $374.72 | $445.46 | $1,860.94 |
| ACR1021256 | KACR5015091 | SACR5015091 | $219.97 | $154.21 | $134.72 | $160.16 | $669.06 |
| ACR1021264 | KACR5015092 | SACR5015092 | $1,438.41 | $1,008.40 | $880.96 | $1,047.28 | $4,375.04 |
| ACR1021244 | KACR5015093 | SACR5015093 | $105.17 | $73.73 | $64.41 | $76.57 | $319.89 |
| ACR1021249 | KACR5015095 | SACR5015095 | $144.45 | $101.27 | $88.47 | $105.17 | $439.37 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021261 | KACR5015096 | SACR5015096 | $722.02 | $506.17 | $442.20 | $525.69 | $2,196.09 |
| ACR1021270 | KACR5015097 | SACR5015097 | $1,271.11 | $891.11 | $778.49 | $925.47 | $3,866.18 |
| ACR1021252 | KACR5015098 | SACR5015098 | $1,346.92 | $944.26 | $824.93 | $980.67 | $4,096.78 |
| ACR1021251 | KACR5015099 | SACR5015099 | $1,248.66 | $875.38 | $764.75 | $909.13 | $3,797.91 |
| ACR1021255 | KACR5015100 | SACR5015100 | $1,799.71 | $1,261.69 | $1,102.24 | $1,310.33 | $5,473.97 |
| ACR1021239 | KACR5015101 | SACR5015101 | $1,034.58 | $725.29 | $633.63 | $753.26 | $3,146.76 |
| ACR1021258 | KACR5015102 | SACR5015102 | $321.76 | $225.57 | $197.06 | $234.26 | $978.65 |
| ACR1021257 | KACR5015103 | SACR5015103 | $1,541.74 | $1,080.84 | $944.25 | $1,122.51 | $4,689.35 |
| ACR1021231 | KACR5015104 | SACR5015104 | $544.00 | $381.37 | $333.18 | $396.08 | $1,654.63 |
| ACR1021265 | KACR5015105 | SACR5015105 | $567.59 | $397.91 | $347.62 | $413.25 | $1,726.38 |
| ACR1021259 | KACR5015106 | SACR5015106 | $373.08 | $261.55 | $228.49 | $271.63 | $1,134.76 |
| ACR1021266 | KACR5015107 | SACR5015107 | $447.25 | $313.55 | $273.92 | $325.64 | $1,360.35 |
| ACR1021267 | KACR5015108 | SACR5015108 | $461.11 | $323.26 | $282.41 | $335.73 | $1,402.51 |
| ACR1021090 | KACR5015109 | SACR5015109 | $627.26 | $439.74 | $384.17 | $456.69 | $1,907.86 |
| ACR1021268 | KACR5015110 | SACR5015110 | $322.94 | $226.40 | $197.79 | $235.13 | $982.26 |
| ACR1021272 | KACR5015111 | SACR5015111 | $1,425.20 | $999.14 | $872.87 | $1,037.66 | $4,334.86 |
| ACR1021269 | KACR5015112 | SACR5015112 | $1,538.77 | $1,078.76 | $942.43 | $1,120.35 | $4,680.30 |
| ACR1021271 | KACR5015113 | SACR5015113 | $1,346.21 | $943.76 | $824.49 | $980.15 | $4,094.61 |
| ACR1021277 | KACR5015114 | SACR5015114 | $1,329.08 | $931.75 | $814.00 | $967.68 | $4,042.51 |
| ACR1021274 | KACR5015115 | SACR5015115 | $994.74 | $697.36 | $609.23 | $724.25 | $3,025.58 |
| ACR1021279 | KACR5015116 | SACR5015116 | $1,088.69 | $763.23 | $666.77 | $792.65 | $3,311.35 |
| ACR1021280 | KACR5015117 | SACR5015117 | $719.31 | $504.27 | $440.54 | $523.71 | $2,187.83 |
| ACR1021281 | KACR5015118 | SACR5015118 | $1,085.94 | $761.30 | $665.09 | $790.65 | $3,302.98 |
| ACR1021282 | KACR5015119 | SACR5015119 | $961.26 | $673.90 | $588.73 | $699.88 | $2,923.77 |
| ACR1021283 | KACR5015120 | SACR5015120 | $289.06 | $202.65 | $177.04 | $210.46 | $879.21 |
| ACR1021284 | KACR5015121 | SACR5015121 | $941.17 | $659.81 | $576.42 | $685.24 | $2,862.63 |
| ACR1021285 | KACR5015122 | SACR5015122 | $591.34 | $414.56 | $362.17 | $430.54 | $1,798.61 |
| ACR1021286 | KACR5015123 | SACR5015123 | $834.21 | $584.82 | $510.91 | $607.37 | $2,537.31 |
| ACR1021301 | KACR5015124 | SACR5015124 | $425.28 | $298.15 | $260.47 | $309.64 | $1,293.54 |
| ACR1021306 | KACR5015125 | SACR5015125 | $1,725.13 | $1,209.41 | $1,056.56 | $1,256.03 | $5,247.13 |
| ACR1021287 | KACR5015126 | SACR5015126 | $1,075.77 | $754.17 | $658.86 | $783.25 | $3,272.05 |
| ACR1021290 | KACR5015127 | SACR5015127 | $27.99 | $19.62 | $17.14 | $20.38 | $85.13 |
| ACR1021292 | KACR5015128 | SACR5015128 | $72.64 | $50.92 | $44.49 | $52.89 | $220.94 |
| ACR1021293 | KACR5015129 | SACR5015129 | $782.62 | $548.66 | $479.32 | $569.81 | $2,380.42 |
| ACR1021302 | KACR5015130 | SACR5015130 | $1,138.84 | $798.38 | $697.49 | $829.16 | $3,463.87 |
| ACR1021295 | KACR5015131 | SACR5015131 | $34.81 | $24.40 | $21.32 | $25.34 | $105.87 |
| ACR1021297 | KACR5015132 | SACR5015132 | $75.83 | $53.16 | $46.44 | $55.21 | $230.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021296 | KACR5015133 | SACR5015133 | $1,238.57 | $868.30 | $758.57 | $901.78 | $3,767.23 |
| ACR1021298 | KACR5015134 | SACR5015134 | $1,185.47 | $831.08 | $726.05 | $863.12 | $3,605.72 |
| ACR1021288 | KACR5015136 | SACR5015136 | $1,539.34 | $1,079.16 | $942.78 | $1,120.77 | $4,682.04 |
| ACR1021309 | KACR5015137 | SACR5015137 | $790.02 | $553.84 | $483.85 | $575.19 | $2,402.90 |
| ACR1021312 | KACR5015138 | SACR5015138 | $434.70 | $304.75 | $266.23 | $316.50 | $1,322.18 |
| ACR1021313 | KACR5015139 | SACR5015139 | $360.82 | $252.96 | $220.99 | $262.71 | $1,097.47 |
| ACR1021300 | KACR5015140 | SACR5015140 | $983.05 | $689.17 | $602.08 | $715.74 | $2,990.05 |
| ACR1021310 | KACR5015141 | SACR5015141 | $55.28 | $38.75 | $33.86 | $40.25 | $168.13 |
| ACR1021304 | KACR5015142 | SACR5015142 | $399.38 | $279.99 | $244.60 | $290.78 | $1,214.76 |
| ACR1021307 | KACR5015143 | SACR5015143 | $114.08 | $79.97 | $69.87 | $83.06 | $346.98 |
| ACR1021308 | KACR5015144 | SACR5015144 | $656.86 | $460.49 | $402.30 | $478.25 | $1,997.90 |
| ACR1021305 | KACR5015145 | SACR5015145 | $903.81 | $633.62 | $553.54 | $658.05 | $2,749.01 |
| ACR1021314 | KACR5015146 | SACR5015146 | $720.05 | $504.79 | $441.00 | $524.25 | $2,190.09 |
| ACR1022552 | KACR5015147 | SACR5015147 | $754.95 | $529.26 | $462.37 | $549.66 | $2,296.25 |
| ACR1021315 | KACR5015148 | SACR5015148 | $19.65 | $13.77 | $12.03 | $14.30 | $59.76 |
| ACR1021316 | KACR5015149 | SACR5015149 | $2,964.42 | $2,078.21 | $1,815.57 | $2,158.33 | $9,016.54 |
| ACR1021317 | KACR5015150 | SACR5015150 | $794.22 | $556.79 | $486.42 | $578.26 | $2,415.69 |
| ACR1021319 | KACR5015151 | SACR5015151 | $646.56 | $453.27 | $395.99 | $470.75 | $1,966.58 |
| ACR1021322 | KACR5015153 | SACR5015153 | $317.25 | $222.41 | $194.30 | $230.98 | $964.94 |
| ACR1021324 | KACR5015155 | SACR5015155 | $292.60 | $205.13 | $179.21 | $213.04 | $889.98 |
| ACR1021326 | KACR5015156 | SACR5015156 | $575.08 | $403.16 | $352.21 | $418.70 | $1,749.15 |
| ACR1021327 | KACR5015157 | SACR5015157 | $173.27 | $121.47 | $106.12 | $126.15 | $527.02 |
| ACR1021328 | KACR5015158 | SACR5015158 | $823.95 | $577.63 | $504.63 | $599.90 | $2,506.12 |
| ACR1021329 | KACR5015159 | SACR5015159 | $819.67 | $574.63 | $502.01 | $596.79 | $2,493.11 |
| ACR1021330 | KACR5015160 | SACR5015160 | $617.53 | $432.92 | $378.21 | $449.61 | $1,878.27 |
| ACR1021331 | KACR5015161 | SACR5015161 | $352.10 | $246.84 | $215.65 | $256.36 | $1,070.95 |
| ACR1022870 | KACR5015163 | SACR5015163 | $346.78 | $243.11 | $212.39 | $252.48 | $1,054.75 |
| ACR1021334 | KACR5015164 | SACR5015164 | $626.05 | $438.89 | $383.43 | $455.81 | $1,904.18 |
| ACR1021336 | KACR5015165 | SACR5015165 | $52.27 | $36.65 | $32.02 | $38.06 | $159.00 |
| ACR1021337 | KACR5015166 | SACR5015166 | $149.26 | $104.64 | $91.41 | $108.67 | $453.98 |
| ACR1020979 | KACR5015167 | SACR5015167 | $354.92 | $248.82 | $217.37 | $258.41 | $1,079.52 |
| ACR1021343 | KACR5015168 | SACR5015168 | $1,111.03 | $778.89 | $680.46 | $808.92 | $3,379.30 |
| ACR1021339 | KACR5015169 | SACR5015169 | $1,011.93 | $709.41 | $619.76 | $736.76 | $3,077.87 |
| ACR1021341 | KACR5015170 | SACR5015170 | $523.26 | $366.83 | $320.47 | $380.97 | $1,591.53 |
| ACR1021342 | KACR5015171 | SACR5015171 | $1,910.53 | $1,339.38 | $1,170.11 | $1,391.02 | $5,811.04 |
| ACR1021344 | KACR5015172 | SACR5015172 | $689.21 | $483.17 | $422.11 | $501.80 | $2,096.28 |
| ACR1021619 | KACR5015173 | SACR5015173 | $1,245.90 | $873.44 | $763.06 | $907.12 | $3,789.52 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022463 | KACR5015174 | SACR5015174 | $1,155.08 | $809.77 | $707.43 | $840.99 | $3,513.27 |
| ACR1017173 | KACR5015175 | SACR5015175 | $180.02 | $126.20 | $110.25 | $131.07 | $547.53 |
| ACR1020604 | KACR5015176 | SACR5015176 | $243.55 | $170.74 | $149.16 | $177.32 | $740.76 |
| ACR1021347 | KACR5015177 | SACR5015177 | $1,250.76 | $876.85 | $766.03 | $910.65 | $3,804.29 |
| ACR1019520 | KACR5015179 | SACR5015179 | $828.62 | $580.90 | $507.49 | $603.30 | $2,520.31 |
| ACR1021352 | KACR5015180 | SACR5015180 | $33.92 | $23.78 | $20.77 | $24.69 | $103.16 |
| ACR1018880 | KACR5015181 | SACR5015181 | $1,336.87 | $937.22 | $818.77 | $973.35 | $4,066.21 |
| ACR1018889 | KACR5015182 | SACR5015182 | $645.91 | $452.82 | $395.59 | $470.27 | $1,964.59 |
| ACR1022850 | KACR5015183 | SACR5015183 | $33.28 | $23.33 | $20.38 | $24.23 | $101.23 |
| ACR1021354 | KACR5015184 | SACR5015184 | $299.93 | $210.27 | $183.69 | $218.37 | $912.27 |
| ACR1022278 | KACR5015185 | SACR5015185 | $1,154.67 | $809.49 | $707.18 | $840.69 | $3,512.04 |
| ACR1021356 | KACR5015188 | SACR5015188 | $496.29 | $347.93 | $303.96 | $361.34 | $1,509.52 |
| ACR1021357 | KACR5015189 | SACR5015189 | $772.71 | $541.71 | $473.25 | $562.60 | $2,350.28 |
| ACR1020191 | KACR5015190 | SACR5015190 | $1,143.65 | $801.76 | $700.43 | $832.67 | $3,478.52 |
| ACR1021358 | KACR5015191 | SACR5015191 | $704.69 | $494.02 | $431.59 | $513.07 | $2,143.38 |
| ACR1021360 | KACR5015193 | SACR5015193 | $1,706.79 | $1,196.54 | $1,045.33 | $1,242.68 | $5,191.34 |
| ACR1019370 | KACR5015194 | SACR5015194 | $344.29 | $241.37 | $210.86 | $250.67 | $1,047.20 |
| ACR1020695 | KACR5015196 | SACR5015196 | $1,995.98 | $1,399.28 | $1,210.17 | $1,438.63 | $6,044.06 |
| ACR1007605 | KACR5015197 | SACR5015197 | $254.08 | $178.12 | $155.61 | $184.99 | $772.80 |
| ACR1021362 | KACR5015198 | SACR5015198 | $559.86 | $392.49 | $342.89 | $407.62 | $1,702.86 |
| ACR1021364 | KACR5015199 | SACR5015199 | $508.17 | $356.25 | $311.23 | $369.99 | $1,545.63 |
| ACR1021366 | KACR5015200 | SACR5015200 | $544.47 | $381.70 | $333.47 | $396.42 | $1,656.06 |
| ACR1021365 | KACR5015201 | SACR5015201 | $818.89 | $574.09 | $501.54 | $596.22 | $2,490.74 |
| ACR1021367 | KACR5015202 | SACR5015202 | $167.40 | $117.36 | $102.53 | $121.88 | $509.17 |
| ACR1021369 | KACR5015204 | SACR5015204 | $341.14 | $239.16 | $208.93 | $248.38 | $1,037.61 |
| ACR1021275 | KACR5015206 | SACR5015206 | $837.14 | $586.88 | $422.61 | $502.40 | $2,349.02 |
| ACR1021738 | KACR5015208 | SACR5015208 | $1,255.82 | $880.39 | $769.13 | $914.34 | $3,819.68 |
| ACR1007589 | KACR5015209 | SACR5015209 | $238.39 | $167.12 | $146.00 | $173.57 | $725.08 |
| ACR1007590 | KACR5015210 | SACR5015210 | $1,568.25 | $1,099.43 | $960.48 | $1,141.81 | $4,769.98 |
| ACR1017946 | KACR5015211 | SACR5015211 | $901.20 | $631.79 | $551.94 | $656.15 | $2,741.08 |
| ACR1022396 | KACR5015212 | SACR5015212 | $3,203.88 | $2,246.08 | $1,962.23 | $2,332.68 | $9,744.86 |
| ACR1007739 | KACR5015213 | SACR5015213 | $3,282.12 | $2,300.93 | $2,010.15 | $2,389.64 | $9,982.84 |
| ACR1021746 | KACR5015215 | SACR5015215 | $200.32 | $140.44 | $122.69 | $145.85 | $609.30 |
| ACR1021720 | KACR5015216 | SACR5015216 | $56.52 | $39.62 | $34.61 | $41.15 | $171.90 |
| ACR1021721 | KACR5015217 | SACR5015217 | $50.65 | $35.51 | $31.02 | $36.88 | $154.06 |
| ACR1021371 | KACR5015219 | SACR5015219 | $1,210.60 | $848.69 | $741.44 | $881.42 | $3,682.15 |
| ACR1007088 | KACR5015220 | SACR5015220 | $1,009.04 | $707.39 | $617.99 | $734.66 | $3,069.07 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021372 | KACR5015221 | SACR5015221 | $359.96 | $252.35 | $220.46 | $262.08 | $1,094.84 |
| ACR1020706 | KACR5015224 | SACR5015224 | $605.50 | $424.49 | $370.84 | $440.86 | $1,841.69 |
| ACR1021376 | KACR5015225 | SACR5015225 | $156.46 | $109.69 | $95.83 | $113.92 | $475.89 |
| ACR1021375 | KACR5015226 | SACR5015226 | $534.49 | $374.70 | $327.35 | $389.15 | $1,625.69 |
| ACR1021377 | KACR5015228 | SACR5015228 | $57.08 | $40.02 | $34.96 | $41.56 | $173.61 |
| ACR1021382 | KACR5015229 | SACR5015229 | $1,396.43 | $978.97 | $614.59 | $730.62 | $3,720.62 |
| ACR1022122 | KACR5015230 | SACR5015230 | $419.30 | $293.95 | $256.80 | $305.29 | $1,275.35 |
| ACR1021383 | KACR5015231 | SACR5015231 | $258.89 | $181.50 | $158.56 | $188.50 | $787.45 |
| ACR1021386 | KACR5015232 | SACR5015232 | $4,290.01 | $3,007.52 | $2,627.43 | $3,123.47 | $13,048.43 |
| ACR1021387 | KACR5015233 | SACR5015233 | $964.85 | $676.41 | $590.93 | $702.49 | $2,934.68 |
| ACR1021388 | KACR5015234 | SACR5015234 | $896.06 | $628.18 | $548.80 | $652.40 | $2,725.44 |
| ACR1021389 | KACR5015235 | SACR5015235 | $917.47 | $643.20 | $561.91 | $667.99 | $2,790.57 |
| ACR1021390 | KACR5015236 | SACR5015236 | $614.09 | $430.51 | $376.10 | $447.11 | $1,867.82 |
| ACR1020559 | KACR5015237 | SACR5015237 | $23.50 | $16.48 | $14.39 | $17.11 | $71.49 |
| ACR1021392 | KACR5015238 | SACR5015238 | $837.87 | $587.39 | $513.16 | $610.04 | $2,548.45 |
| ACR1021395 | KACR5015239 | SACR5015239 | $43.01 | $30.15 | $26.34 | $31.32 | $130.83 |
| ACR1020116 | KACR5015240 | SACR5015240 | $449.84 | $315.36 | $275.50 | $327.52 | $1,368.22 |
| ACR1021397 | KACR5015241 | SACR5015241 | $570.04 | $399.62 | $349.12 | $415.03 | $1,733.81 |
| ACR1021417 | KACR5015243 | SACR5015243 | $1,209.77 | $848.11 | $740.93 | $880.81 | $3,679.63 |
| ACR1021423 | KACR5015244 | SACR5015244 | $32.93 | $23.09 | $20.17 | $23.98 | $100.16 |
| ACR1021413 | KACR5015245 | SACR5015245 | $1,147.75 | $804.63 | $702.94 | $835.65 | $3,490.98 |
| ACR1021437 | KACR5015246 | SACR5015246 | $54.69 | $38.34 | $33.50 | $39.82 | $166.36 |
| ACR1021403 | KACR5015248 | SACR5015248 | $516.02 | $361.75 | $316.04 | $375.70 | $1,569.51 |
| ACR1021441 | KACR5015249 | SACR5015249 | $135.44 | $94.95 | $82.95 | $98.61 | $411.94 |
| ACR1021404 | KACR5015250 | SACR5015250 | $38.25 | $26.82 | $23.43 | $27.85 | $116.35 |
| ACR1021431 | KACR5015252 | SACR5015252 | $1,144.54 | $802.38 | $700.98 | $833.32 | $3,481.22 |
| ACR1021408 | KACR5015253 | SACR5015253 | $802.44 | $562.55 | $491.45 | $584.24 | $2,440.68 |
| ACR1021410 | KACR5015254 | SACR5015254 | $958.27 | $671.80 | $586.90 | $697.70 | $2,914.66 |
| ACR1021411 | KACR5015255 | SACR5015255 | $1,166.50 | $817.78 | $714.43 | $849.31 | $3,548.01 |
| ACR1021415 | KACR5015257 | SACR5015257 | $122.32 | $85.75 | $74.91 | $89.06 | $372.03 |
| ACR1021416 | KACR5015258 | SACR5015258 | $998.51 | $700.01 | $611.54 | $727.00 | $3,037.06 |
| ACR1021424 | KACR5015259 | SACR5015259 | $1,211.44 | $849.28 | $741.95 | $882.03 | $3,684.70 |
| ACR1021821 | KACR5015260 | SACR5015260 | $98.51 | $69.06 | $60.33 | $71.72 | $299.61 |
| ACR1021421 | KACR5015261 | SACR5015261 | $2,135.10 | $1,496.82 | $1,307.65 | $1,554.53 | $6,494.10 |
| ACR1021427 | KACR5015262 | SACR5015262 | $1,899.40 | $1,331.58 | $1,163.29 | $1,382.91 | $5,777.18 |
| ACR1021425 | KACR5015263 | SACR5015263 | $31.11 | $21.81 | $19.05 | $22.65 | $94.61 |
| ACR1008091 | KACR5015264 | SACR5015264 | $619.69 | $434.44 | $379.53 | $451.18 | $1,884.84 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021402 | KACR5015265 | SACR5015265 | $821.59 | $575.98 | $503.19 | $598.18 | $2,498.94 |
| ACR1021426 | KACR5015267 | SACR5015267 | $104.91 | $73.55 | $64.25 | $76.38 | $319.09 |
| ACR1021428 | KACR5015268 | SACR5015268 | $548.60 | $384.60 | $335.99 | $399.42 | $1,668.61 |
| ACR1021433 | KACR5015269 | SACR5015269 | $246.47 | $172.79 | $150.95 | $179.45 | $749.67 |
| ACR1021435 | KACR5015271 | SACR5015271 | $447.76 | $313.90 | $274.23 | $326.00 | $1,361.90 |
| ACR1021399 | KACR5015272 | SACR5015272 | $753.19 | $528.02 | $461.29 | $548.38 | $2,290.88 |
| ACR1021407 | KACR5015273 | SACR5015273 | $96.87 | $67.91 | $59.33 | $70.53 | $294.63 |
| ACR1021418 | KACR5015275 | SACR5015275 | $1,420.59 | $995.90 | $870.04 | $1,034.30 | $4,320.83 |
| ACR1021443 | KACR5015276 | SACR5015276 | $770.71 | $540.31 | $472.02 | $561.14 | $2,344.18 |
| ACR1021445 | KACR5015277 | SACR5015277 | $209.90 | $147.15 | $128.56 | $152.83 | $638.44 |
| ACR1021446 | KACR5015278 | SACR5015278 | $853.24 | $598.17 | $522.57 | $621.23 | $2,595.22 |
| ACR1008135 | KACR5015279 | SACR5015279 | $375.46 | $263.21 | $229.95 | $273.36 | $1,141.98 |
| ACR1021661 | KACR5015280 | SACR5015280 | $231.46 | $162.27 | $141.76 | $168.52 | $704.02 |
| ACR1021448 | KACR5015281 | SACR5015281 | $53.13 | $37.25 | $32.54 | $38.68 | $161.60 |
| ACR1021449 | KACR5015282 | SACR5015282 | $1,075.97 | $754.31 | $658.98 | $783.40 | $3,272.67 |
| ACR1021450 | KACR5015283 | SACR5015283 | $550.30 | $385.79 | $154.62 | $183.81 | $1,274.50 |
| ACR1021452 | KACR5015285 | SACR5015285 | $1,373.49 | $962.89 | $841.20 | $1,000.01 | $4,177.59 |
| ACR1021700 | KACR5015286 | SACR5015286 | $1,397.06 | $979.41 | $855.63 | $1,017.17 | $4,249.27 |
| ACR1020197 | KACR5015287 | SACR5015287 | $1,340.11 | $939.49 | $820.76 | $975.71 | $4,076.07 |
| ACR1019693 | KACR5015288 | SACR5015288 | $268.51 | $188.24 | $164.45 | $195.49 | $816.69 |
| ACR1007040 | KACR5015289 | SACR5015289 | $1,822.05 | $1,277.35 | $1,115.92 | $1,326.60 | $5,541.91 |
| ACR1021020 | KACR5015290 | SACR5015290 | $374.27 | $262.38 | $229.22 | $272.50 | $1,138.37 |
| ACR1021702 | KACR5015291 | SACR5015291 | $940.05 | $659.02 | $575.74 | $684.43 | $2,859.24 |
| ACR1021703 | KACR5015292 | SACR5015292 | $35.26 | $24.72 | $21.60 | $25.67 | $107.25 |
| ACR1021704 | KACR5015293 | SACR5015293 | $1,364.82 | $956.81 | $835.89 | $993.70 | $4,151.21 |
| ACR1017275 | KACR5015294 | SACR5015294 | $487.25 | $341.59 | $298.42 | $354.76 | $1,482.01 |
| ACR1021707 | KACR5015295 | SACR5015295 | $1,317.45 | $923.60 | $806.88 | $959.21 | $4,007.14 |
| ACR1021706 | KACR5015296 | SACR5015296 | $145.15 | $101.76 | $88.90 | $105.68 | $441.49 |
| ACR1021709 | KACR5015297 | SACR5015297 | $555.41 | $389.37 | $340.16 | $404.38 | $1,689.31 |
| ACR1021711 | KACR5015298 | SACR5015298 | $83.70 | $58.68 | $51.26 | $60.94 | $254.58 |
| ACR1021708 | KACR5015299 | SACR5015299 | $1,162.48 | $814.96 | $711.96 | $846.38 | $3,535.77 |
| ACR1021712 | KACR5015300 | SACR5015300 | $695.59 | $487.64 | $426.01 | $506.44 | $2,115.68 |
| ACR1021713 | KACR5015301 | SACR5015301 | $271.29 | $190.19 | $166.15 | $197.52 | $825.15 |
| ACR1020665 | KACR5015302 | SACR5015302 | $73.25 | $51.35 | $44.86 | $53.33 | $222.81 |
| ACR1021714 | KACR5015303 | SACR5015303 | $203.12 | $142.40 | $124.40 | $147.89 | $617.81 |
| ACR1021715 | KACR5015304 | SACR5015304 | $605.01 | $424.14 | $370.54 | $440.49 | $1,840.18 |
| ACR1021716 | KACR5015305 | SACR5015305 | $264.25 | $185.25 | $161.84 | $192.39 | $803.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021717 | KACR5015306 | SACR5015306 | $383.04 | $268.53 | $234.60 | $278.89 | $1,165.06 |
| ACR1021718 | KACR5015307 | SACR5015307 | $27.43 | $19.23 | $16.80 | $19.97 | $83.44 |
| ACR1021719 | KACR5015308 | SACR5015308 | $1,096.27 | $768.54 | $671.42 | $798.17 | $3,334.40 |
| ACR1006680 | KACR5015309 | SACR5015309 | $595.42 | $417.42 | $364.67 | $433.51 | $1,811.03 |
| ACR1021722 | KACR5015310 | SACR5015310 | $1,056.78 | $740.86 | $647.23 | $769.42 | $3,214.28 |
| ACR1023278 | KACR5015311 | SACR5015311 | $187.18 | $131.22 | $114.64 | $136.28 | $569.32 |
| ACR1021724 | KACR5015312 | SACR5015312 | $508.61 | $356.56 | $311.50 | $370.31 | $1,546.97 |
| ACR1021726 | KACR5015313 | SACR5015313 | $873.20 | $612.16 | $534.79 | $635.76 | $2,655.91 |
| ACR1021727 | KACR5015315 | SACR5015315 | $775.15 | $543.42 | $474.74 | $564.37 | $2,357.69 |
| ACR1021731 | KACR5015316 | SACR5015316 | $158.26 | $110.95 | $96.92 | $115.22 | $481.35 |
| ACR1021730 | KACR5015317 | SACR5015317 | $319.23 | $223.80 | $195.52 | $232.43 | $970.97 |
| ACR1021735 | KACR5015319 | SACR5015319 | $928.39 | $650.85 | $568.59 | $675.94 | $2,823.76 |
| ACR1021734 | KACR5015321 | SACR5015321 | $259.40 | $181.85 | $158.87 | $188.87 | $788.99 |
| ACR1021737 | KACR5015322 | SACR5015322 | $659.63 | $462.43 | $403.99 | $480.26 | $2,006.31 |
| ACR1021744 | KACR5015323 | SACR5015323 | $1,029.04 | $721.41 | $630.24 | $749.22 | $3,129.90 |
| ACR1021741 | KACR5015324 | SACR5015324 | $410.48 | $287.77 | $251.40 | $298.87 | $1,248.52 |
| ACR1021739 | KACR5015325 | SACR5015325 | $881.68 | $618.10 | $539.99 | $641.93 | $2,681.70 |
| ACR1021740 | KACR5015326 | SACR5015326 | $296.20 | $207.65 | $181.41 | $215.65 | $900.91 |
| ACR1021742 | KACR5015327 | SACR5015327 | $4,139.25 | $2,901.83 | $2,535.10 | $3,013.71 | $12,589.89 |
| ACR1022873 | KACR5015328 | SACR5015328 | $1,283.05 | $899.48 | $785.81 | $934.16 | $3,902.50 |
| ACR1021748 | KACR5015329 | SACR5015329 | $861.86 | $604.21 | $527.85 | $627.50 | $2,621.42 |
| ACR1021745 | KACR5015330 | SACR5015330 | $659.07 | $462.04 | $403.65 | $479.86 | $2,004.63 |
| ACR1017179 | KACR5015331 | SACR5015331 | $888.48 | $622.87 | $544.15 | $646.88 | $2,702.39 |
| ACR1021920 | KACR5015332 | SACR5015332 | $226.76 | $158.97 | $138.88 | $165.10 | $689.72 |
| ACR1021751 | KACR5015334 | SACR5015334 | $239.71 | $168.05 | $146.81 | $174.53 | $729.11 |
| ACR1019564 | KACR5015335 | SACR5015335 | $219.57 | $153.93 | $134.47 | $159.86 | $667.83 |
| ACR1021752 | KACR5015336 | SACR5015336 | $1,105.05 | $774.70 | $676.79 | $804.56 | $3,361.10 |
| ACR1021753 | KACR5015337 | SACR5015337 | $488.48 | $342.45 | $299.17 | $355.65 | $1,485.75 |
| ACR1017109 | KACR5015338 | SACR5015338 | $447.43 | $313.67 | $274.03 | $325.77 | $1,360.91 |
| ACR1020969 | KACR5015339 | SACR5015339 | $1,822.81 | $1,277.89 | $1,116.39 | $1,327.15 | $5,544.24 |
| ACR1007070 | KACR5015340 | SACR5015340 | $344.80 | $241.72 | $211.17 | $251.04 | $1,048.73 |
| ACR1018007 | KACR5015341 | SACR5015341 | $1,681.24 | $1,178.64 | $1,029.68 | $1,224.08 | $5,113.64 |
| ACR1022750 | KACR5015343 | SACR5015343 | $209.35 | $146.76 | $128.22 | $152.42 | $636.75 |
| ACR1022112 | KACR5015344 | SACR5015344 | $729.65 | $511.52 | $177.05 | $210.47 | $1,628.69 |
| ACR1021764 | KACR5015345 | SACR5015345 | $870.84 | $610.50 | $533.35 | $634.04 | $2,648.74 |
| ACR1021767 | KACR5015346 | SACR5015346 | $75.12 | $52.66 | $46.01 | $54.69 | $228.48 |
| ACR1021765 | KACR5015349 | SACR5015349 | $54.06 | $37.90 | $33.11 | $39.36 | $164.42 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021755 | KACR5015350 | SACR5015350 | $117.47 | $82.35 | $69.11 | $82.16 | $351.10 |
| ACR1021770 | KACR5015351 | SACR5015351 | $180.90 | $126.82 | $110.79 | $131.71 | $550.23 |
| ACR1021760 | KACR5015352 | SACR5015352 | $681.89 | $478.04 | $417.63 | $496.47 | $2,074.03 |
| ACR1021762 | KACR5015354 | SACR5015354 | $71.75 | $50.30 | $43.94 | $52.24 | $218.22 |
| ACR1021769 | KACR5015356 | SACR5015356 | $389.37 | $272.97 | $238.47 | $283.50 | $1,184.31 |
| ACR1021772 | KACR5015358 | SACR5015358 | $1,284.51 | $900.51 | $786.70 | $935.23 | $3,906.94 |
| ACR1021775 | KACR5015359 | SACR5015359 | $607.00 | $425.54 | $371.76 | $441.95 | $1,846.25 |
| ACR1021778 | KACR5015360 | SACR5015360 | $488.58 | $342.52 | $299.23 | $355.73 | $1,486.06 |
| ACR1021779 | KACR5015361 | SACR5015361 | $1,140.32 | $799.42 | $698.39 | $830.24 | $3,468.37 |
| ACR1021776 | KACR5015362 | SACR5015362 | $1,069.57 | $749.82 | $655.06 | $778.73 | $3,253.19 |
| ACR5000776 | KACR5015363 | SACR5015363 | $156.74 | $109.88 | $90.65 | $107.76 | $465.04 |
| ACR1021780 | KACR5015364 | SACR5015364 | $299.18 | $209.74 | $183.23 | $217.82 | $909.97 |
| ACR1022464 | KACR5015365 | SACR5015365 | $1,947.91 | $1,365.59 | $1,193.01 | $1,418.24 | $5,924.74 |
| ACR1019078 | KACR5015366 | SACR5015366 | $1,144.44 | $802.31 | $700.92 | $833.24 | $3,480.90 |
| ACR1022127 | KACR5015367 | SACR5015367 | $2,074.95 | $1,454.65 | $1,270.81 | $1,510.73 | $6,311.14 |
| ACR1021378 | KACR5015369 | SACR5015369 | $42.73 | $29.95 | $26.17 | $31.11 | $129.96 |
| ACR1021496 | KACR5015370 | SACR5015370 | $2,821.20 | $1,977.81 | $1,727.86 | $2,054.06 | $8,580.93 |
| ACR1022333 | KACR5015371 | SACR5015371 | $3,061.35 | $2,146.17 | $1,874.94 | $2,228.91 | $9,311.37 |
| ACR1019584 | KACR5015372 | SACR5015372 | $53.00 | $37.16 | $32.46 | $38.59 | $161.21 |
| ACR1021782 | KACR5015373 | SACR5015373 | $404.33 | $283.45 | $247.63 | $294.38 | $1,229.80 |
| ACR1021781 | KACR5015374 | SACR5015374 | $823.44 | $577.27 | $504.32 | $599.53 | $2,504.55 |
| ACR1022125 | KACR5015375 | SACR5015375 | $6,618.47 | $4,639.88 | $4,053.51 | $4,818.77 | $20,130.63 |
| ACR1021783 | KACR5015377 | SACR5015377 | $2,397.58 | $1,680.93 | $1,468.41 | $1,745.63 | $7,292.46 |
| ACR1021785 | KACR5015378 | SACR5015378 | $7,056.63 | $4,947.06 | $4,321.86 | $5,137.79 | $21,463.34 |
| ACR1020530 | KACR5015379 | SACR5015379 | $848.80 | $595.05 | $519.85 | $617.99 | $2,581.68 |
| ACR1021787 | KACR5015380 | SACR5015380 | $1,204.13 | $844.16 | $495.53 | $589.08 | $3,132.90 |
| ACR1022098 | KACR5015383 | SACR5015383 | $1,225.71 | $859.28 | $750.69 | $892.41 | $3,728.10 |
| ACR1021791 | KACR5015384 | SACR5015384 | $274.58 | $192.49 | $168.17 | $199.92 | $835.16 |
| ACR1021792 | KACR5015385 | SACR5015385 | $2,624.17 | $1,839.68 | $1,607.19 | $1,910.61 | $7,981.65 |
| ACR1021793 | KACR5015386 | SACR5015386 | $0.00 | $698.32 | $610.06 | $725.24 | $2,033.62 |
| ACR1021794 | KACR5015387 | SACR5015387 | $477.10 | $334.47 | $292.20 | $347.37 | $1,451.15 |
| ACR1022732 | KACR5015390 | SACR5015390 | $1,127.08 | $790.14 | $690.29 | $820.61 | $3,428.12 |
| ACR1019022 | KACR5015391 | SACR5015391 | $890.85 | $624.53 | $545.60 | $648.61 | $2,709.59 |
| ACR1020664 | KACR5015392 | SACR5015392 | $969.35 | $679.56 | $593.68 | $705.76 | $2,948.36 |
| ACR1021796 | KACR5015393 | SACR5015393 | $1,297.22 | $909.42 | $794.49 | $944.48 | $3,945.61 |
| ACR1020599 | KACR5015394 | SACR5015394 | $3,386.16 | $2,373.87 | $2,073.87 | $2,465.39 | $10,299.29 |
| ACR1020145 | KACR5015396 | SACR5015396 | $1,079.39 | $756.71 | $661.08 | $785.88 | $3,283.07 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021798 | KACR5015397 | SACR5015397 | $76.15 | $53.39 | $46.64 | $55.44 | $231.62 |
| ACR1021799 | KACR5015398 | SACR5015398 | $1,263.38 | $885.69 | $773.76 | $919.84 | $3,842.67 |
| ACR1021086 | KACR5015399 | SACR5015399 | $2,337.84 | $1,638.94 | $1,431.82 | $1,702.13 | $7,110.74 |
| ACR1021311 | KACR5015400 | SACR5015400 | $835.13 | $585.47 | $511.48 | $608.04 | $2,540.12 |
| ACR1021800 | KACR5015401 | SACR5015401 | $934.99 | $655.47 | $572.64 | $680.75 | $2,843.84 |
| ACR1007721 | KACR5015402 | SACR5015402 | $177.92 | $124.73 | $108.97 | $129.54 | $541.15 |
| ACR1021801 | KACR5015403 | SACR5015403 | $777.77 | $545.26 | $476.35 | $566.28 | $2,365.67 |
| ACR1021802 | KACR5015404 | SACR5015404 | $203.10 | $142.39 | $124.39 | $147.88 | $617.76 |
| ACR1021803 | KACR5015405 | SACR5015405 | $24.55 | $17.21 | $15.03 | $17.87 | $74.66 |
| ACR1021804 | KACR5015406 | SACR5015406 | $1,460.21 | $1,023.68 | $894.31 | $1,063.15 | $4,441.35 |
| ACR1021805 | KACR5015407 | SACR5015407 | $524.52 | $367.72 | $321.25 | $381.90 | $1,595.38 |
| ACR1021807 | KACR5015408 | SACR5015408 | $895.83 | $628.02 | $548.65 | $652.23 | $2,724.74 |
| ACR1021806 | KACR5015409 | SACR5015409 | $1,949.51 | $1,366.71 | $1,193.99 | $1,419.40 | $5,929.61 |
| ACR1021808 | KACR5015410 | SACR5015410 | $479.46 | $336.12 | $293.65 | $349.08 | $1,458.31 |
| ACR1021809 | KACR5015411 | SACR5015411 | $85.25 | $59.76 | $52.21 | $62.07 | $259.29 |
| ACR1021811 | KACR5015412 | SACR5015412 | $1,160.63 | $813.66 | $710.83 | $845.03 | $3,530.17 |
| ACR1021812 | KACR5015413 | SACR5015413 | $715.87 | $501.86 | $438.44 | $521.21 | $2,177.39 |
| ACR1021814 | KACR5015415 | SACR5015415 | $340.63 | $238.80 | $208.62 | $248.01 | $1,036.07 |
| ACR1021815 | KACR5015416 | SACR5015416 | $133.31 | $93.46 | $81.65 | $97.37 | $405.79 |
| ACR1021816 | KACR5015417 | SACR5015417 | $614.41 | $430.73 | $376.30 | $447.34 | $1,868.78 |
| ACR1021817 | KACR5015418 | SACR5015418 | $255.86 | $179.37 | $156.70 | $186.28 | $778.21 |
| ACR1021818 | KACR5015419 | SACR5015419 | $200.89 | $140.83 | $123.04 | $146.26 | $611.02 |
| ACR1021819 | KACR5015420 | SACR5015420 | $947.51 | $664.25 | $580.31 | $689.86 | $2,881.93 |
| ACR1021820 | KACR5015421 | SACR5015421 | $1,639.15 | $1,149.13 | $1,003.91 | $1,193.43 | $4,985.62 |
| ACR1022963 | KACR5015422 | SACR5015422 | $551.62 | $386.71 | $337.84 | $401.62 | $1,677.78 |
| ACR1021823 | KACR5015423 | SACR5015423 | $1,020.91 | $715.71 | $625.26 | $743.30 | $3,105.18 |
| ACR1021824 | KACR5015424 | SACR5015424 | $166.08 | $116.43 | $101.71 | $120.92 | $505.14 |
| ACR1021827 | KACR5015425 | SACR5015425 | $833.45 | $584.29 | $510.45 | $606.82 | $2,535.02 |
| ACR1021825 | KACR5015426 | SACR5015426 | $174.49 | $122.33 | $106.87 | $127.05 | $530.74 |
| ACR1021826 | KACR5015427 | SACR5015427 | $411.15 | $288.24 | $251.81 | $299.35 | $1,250.56 |
| ACR1007272 | KACR5015428 | SACR5015428 | $2,132.98 | $1,495.33 | $1,306.35 | $1,552.98 | $6,487.65 |
| ACR1022202 | KACR5015429 | SACR5015429 | $2,002.98 | $1,404.19 | $1,226.73 | $1,458.33 | $6,092.22 |
| ACR1006693 | KACR5015430 | SACR5015430 | $1,121.88 | $786.49 | $687.10 | $816.82 | $3,412.28 |
| ACR1021829 | KACR5015431 | SACR5015431 | $562.33 | $394.22 | $344.40 | $409.42 | $1,710.38 |
| ACR1021832 | KACR5015432 | SACR5015432 | $434.37 | $304.51 | $266.03 | $316.25 | $1,321.16 |
| ACR1021831 | KACR5015433 | SACR5015433 | $135.60 | $95.06 | $83.05 | $98.73 | $412.45 |
| ACR1021833 | KACR5015434 | SACR5015434 | $363.69 | $254.96 | $222.74 | $264.79 | $1,106.18 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021835 | KACR5015435 | SACR5015435 | $528.39 | $370.43 | $323.61 | $384.71 | $1,607.14 |
| ACR1021834 | KACR5015436 | SACR5015436 | $623.99 | $437.45 | $382.16 | $454.31 | $1,897.92 |
| ACR1021836 | KACR5015437 | SACR5015437 | $298.97 | $209.59 | $183.11 | $217.67 | $909.35 |
| ACR1021837 | KACR5015438 | SACR5015438 | $733.11 | $513.95 | $449.00 | $533.76 | $2,229.81 |
| ACR1022709 | KACR5015439 | SACR5015439 | $292.91 | $205.34 | $179.39 | $213.26 | $890.91 |
| ACR1022064 | KACR5015440 | SACR5015440 | $417.81 | $292.91 | $255.89 | $304.20 | $1,270.80 |
| ACR1023246 | KACR5015441 | SACR5015441 | $1,205.87 | $845.38 | $738.54 | $877.97 | $3,667.76 |
| ACR1021632 | KACR5015442 | SACR5015442 | $170.72 | $119.68 | $104.56 | $124.30 | $519.26 |
| ACR1021454 | KACR5015443 | SACR5015443 | $1,910.18 | $1,339.14 | $1,169.90 | $1,390.76 | $5,809.98 |
| ACR1021043 | KACR5015444 | SACR5015444 | $821.93 | $576.22 | $503.40 | $598.43 | $2,499.98 |
| ACR1022808 | KACR5015445 | SACR5015445 | $223.61 | $156.76 | $136.95 | $162.81 | $680.13 |
| ACR1019536 | KACR5015446 | SACR5015446 | $164.38 | $115.24 | $100.67 | $119.68 | $499.96 |
| ACR1021838 | KACR5015447 | SACR5015447 | $113.17 | $79.34 | $69.31 | $82.40 | $344.22 |
| ACR1021839 | KACR5015448 | SACR5015448 | $1,033.72 | $724.69 | $633.11 | $752.63 | $3,144.16 |
| ACR1020055 | KACR5015449 | SACR5015449 | $1,207.13 | $846.26 | $739.31 | $878.89 | $3,671.58 |
| ACR1020553 | KACR5015450 | SACR5015450 | $386.06 | $270.65 | $236.45 | $281.08 | $1,174.24 |
| ACR1007216 | KACR5015451 | SACR5015451 | $785.86 | $550.93 | $481.30 | $572.17 | $2,390.26 |
| ACR1022694 | KACR5015452 | SACR5015452 | $1,035.43 | $725.89 | $634.16 | $753.88 | $3,149.36 |
| ACR1022025 | KACR5015453 | SACR5015453 | $1,067.69 | $748.51 | $653.91 | $777.37 | $3,247.48 |
| ACR1021843 | KACR5015454 | SACR5015454 | $546.62 | $383.21 | $334.78 | $397.98 | $1,662.59 |
| ACR1021847 | KACR5015455 | SACR5015455 | $1,295.32 | $908.09 | $793.33 | $943.10 | $3,939.83 |
| ACR1021845 | KACR5015456 | SACR5015456 | $621.32 | $435.58 | $380.53 | $452.37 | $1,889.80 |
| ACR1021850 | KACR5015460 | SACR5015460 | $825.28 | $578.57 | $505.45 | $600.87 | $2,510.17 |
| ACR1021852 | KACR5015462 | SACR5015462 | $2,227.65 | $1,561.69 | $1,364.33 | $1,621.90 | $6,775.57 |
| ACR1021854 | KACR5015463 | SACR5015463 | $210.07 | $147.27 | $128.66 | $152.95 | $638.95 |
| ACR1018974 | KACR5015464 | SACR5015464 | $102.22 | $71.66 | $62.60 | $74.42 | $310.90 |
| ACR1020173 | KACR5015465 | SACR5015465 | $1,057.53 | $741.38 | $647.69 | $769.97 | $3,216.58 |
| ACR1007065 | KACR5015466 | SACR5015466 | $37.78 | $26.48 | $23.14 | $27.50 | $114.90 |
| ACR1021856 | KACR5015467 | SACR5015467 | $931.52 | $653.04 | $570.51 | $678.22 | $2,833.30 |
| ACR1021857 | KACR5015468 | SACR5015468 | $191.23 | $134.06 | $117.12 | $139.23 | $581.65 |
| ACR1021858 | KACR5015469 | SACR5015469 | $691.00 | $484.43 | $423.21 | $503.10 | $2,101.74 |
| ACR1021860 | KACR5015470 | SACR5015470 | $2,271.12 | $1,592.17 | $1,390.96 | $1,653.56 | $6,907.81 |
| ACR1021862 | KACR5015471 | SACR5015471 | $161.34 | $113.11 | $98.81 | $117.47 | $490.74 |
| ACR1021862 | KACR5015473 | SACR5015473 | $226.14 | $158.54 | $138.50 | $164.65 | $687.82 |
| ACR1021866 | KACR5015474 | SACR5015474 | $29.40 | $20.61 | $18.00 | $21.40 | $89.42 |
| ACR1021855 | KACR5015476 | SACR5015476 | $205.81 | $144.28 | $126.05 | $149.85 | $625.99 |
| ACR1021868 | KACR5015477 | SACR5015477 | $59.45 | $41.67 | $36.41 | $43.28 | $180.81 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007156 | KACR5015478 | SACR5015478 | $33.52 | $23.50 | $20.53 | $24.41 | $101.96 |
| ACR1021869 | KACR5015479 | SACR5015479 | $321.51 | $225.40 | $196.91 | $234.09 | $977.90 |
| ACR1021870 | KACR5015480 | SACR5015480 | $22.28 | $15.62 | $13.65 | $16.22 | $67.78 |
| ACR1021871 | KACR5015481 | SACR5015481 | $724.09 | $507.63 | $443.47 | $527.20 | $2,202.39 |
| ACR1021872 | KACR5015482 | SACR5015482 | $780.98 | $547.51 | $478.32 | $568.62 | $2,375.42 |
| ACR1021874 | KACR5015483 | SACR5015483 | $125.27 | $87.82 | $76.72 | $91.21 | $381.03 |
| ACR1021873 | KACR5015484 | SACR5015484 | $467.48 | $327.73 | $277.36 | $329.73 | $1,402.29 |
| ACR1021875 | KACR5015485 | SACR5015485 | $840.05 | $588.92 | $514.49 | $611.62 | $2,555.09 |
| ACR1021876 | KACR5015486 | SACR5015486 | $1,274.59 | $893.55 | $780.63 | $928.01 | $3,876.78 |
| ACR1021877 | KACR5015487 | SACR5015487 | $1,352.88 | $948.44 | $828.58 | $985.00 | $4,114.90 |
| ACR1007766 | KACR5015488 | SACR5015488 | $785.31 | $550.54 | $480.96 | $571.76 | $2,388.57 |
| ACR1021881 | KACR5015489 | SACR5015489 | $1,085.42 | $760.94 | $664.77 | $790.27 | $3,301.41 |
| ACR1021884 | KACR5015492 | SACR5015492 | $100.80 | $70.66 | $61.73 | $73.39 | $306.58 |
| ACR1021879 | KACR5015493 | SACR5015493 | $1,247.04 | $874.24 | $763.75 | $907.94 | $3,792.97 |
| ACR1021878 | KACR5015495 | SACR5015495 | $968.39 | $678.89 | $593.10 | $705.07 | $2,945.45 |
| ACR1021882 | KACR5015496 | SACR5015496 | $560.34 | $392.82 | $343.18 | $407.97 | $1,704.31 |
| ACR1021909 | KACR5015497 | SACR5015497 | $1,218.62 | $854.32 | $746.35 | $887.25 | $3,706.54 |
| ACR1021887 | KACR5015498 | SACR5015498 | $1,070.95 | $750.79 | $655.91 | $779.74 | $3,257.38 |
| ACR1021891 | KACR5015499 | SACR5015499 | $1,962.20 | $1,375.60 | $1,201.76 | $1,428.64 | $5,968.20 |
| ACR1021892 | KACR5015500 | SACR5015500 | $39.86 | $27.94 | $24.41 | $29.02 | $121.24 |
| ACR1021893 | KACR5015501 | SACR5015501 | $1,647.92 | $1,155.28 | $1,009.28 | $1,199.82 | $5,012.30 |
| ACR1021859 | KACR5015502 | SACR5015502 | $934.75 | $655.31 | $572.49 | $680.58 | $2,843.13 |
| ACR1021901 | KACR5015503 | SACR5015503 | $4,112.42 | $2,883.02 | $2,518.67 | $2,994.17 | $12,508.28 |
| ACR1021894 | KACR5015504 | SACR5015504 | $1,359.06 | $952.77 | $832.36 | $989.51 | $4,133.71 |
| ACR1021906 | KACR5015507 | SACR5015507 | $63.78 | $44.71 | $39.06 | $46.43 | $193.98 |
| ACR1021900 | KACR5015508 | SACR5015508 | $1,079.70 | $756.93 | $661.27 | $786.11 | $3,284.01 |
| ACR1021910 | KACR5015509 | SACR5015509 | $352.99 | $247.46 | $216.19 | $257.00 | $1,073.64 |
| ACR1021912 | KACR5015510 | SACR5015510 | $221.81 | $155.50 | $57.82 | $68.74 | $503.88 |
| ACR1021880 | KACR5015511 | SACR5015511 | $255.42 | $179.06 | $156.43 | $968.55 | $1,559.46 |
| ACR1018948 | KACR5013064 | SACR5015511 Duplicate | $1,051.98 | $737.49 | $644.29 | $0.00 | $2,433.77 |
| ACR1021914 | KACR5015512 | SACR5015512 | $705.45 | $494.56 | $432.06 | $513.62 | $2,145.68 |
| ACR1021902 | KACR5015513 | SACR5015513 | $1,098.30 | $769.96 | $672.66 | $799.65 | $3,340.56 |
| ACR1021915 | KACR5015514 | SACR5015514 | $1,642.53 | $1,151.50 | $1,005.98 | $1,195.89 | $4,995.90 |
| ACR1021889 | KACR5015515 | SACR5015515 | $603.03 | $422.76 | $369.33 | $439.06 | $1,834.18 |
| ACR1021899 | KACR5015516 | SACR5015516 | $755.72 | $529.80 | $462.84 | $550.22 | $2,298.58 |
| ACR1021886 | KACR5015517 | SACR5015517 | $1,049.15 | $735.51 | $642.56 | $763.87 | $3,191.08 |
| ACR1021907 | KACR5015518 | SACR5015518 | $272.82 | $191.26 | $167.09 | $198.63 | $829.79 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021662 | KACR5015519 | SACR5015519 | $2,877.38 | $2,017.19 | $1,762.26 | $2,094.96 | $8,751.80 |
| ACR1021923 | KACR5015520 | SACR5015520 | $959.33 | $672.54 | $587.55 | $698.47 | $2,917.90 |
| ACR1021925 | KACR5015522 | SACR5015522 | $675.92 | $473.86 | $413.97 | $492.13 | $2,055.88 |
| ACR1021926 | KACR5015523 | SACR5015523 | $172.69 | $121.07 | $105.77 | $125.74 | $525.27 |
| ACR1021927 | KACR5015524 | SACR5015524 | $322.79 | $226.29 | $197.69 | $235.01 | $981.78 |
| ACR1021929 | KACR5015526 | SACR5015526 | $625.03 | $438.18 | $382.80 | $455.07 | $1,901.09 |
| ACR1021931 | KACR5015527 | SACR5015527 | $375.80 | $263.46 | $230.16 | $273.61 | $1,143.04 |
| ACR1021932 | KACR5015528 | SACR5015528 | $231.47 | $162.27 | $141.77 | $168.53 | $704.05 |
| ACR1023478 | KACR5015529 | SACR5015529 | $358.88 | $251.59 | $219.80 | $261.29 | $1,091.57 |
| ACR1021934 | KACR5015530 | SACR5015530 | $670.53 | $470.08 | $410.67 | $488.20 | $2,039.49 |
| ACR1021935 | KACR5015531 | SACR5015531 | $197.44 | $138.41 | $120.92 | $143.75 | $600.52 |
| ACR1021933 | KACR5015532 | SACR5015532 | $1,444.03 | $1,012.34 | $884.40 | $1,051.37 | $4,392.14 |
| ACR1021938 | KACR5015533 | SACR5015533 | $1,735.06 | $1,216.37 | $1,062.64 | $1,263.26 | $5,277.33 |
| ACR1021939 | KACR5015534 | SACR5015534 | $434.06 | $304.30 | $265.84 | $316.03 | $1,320.22 |
| ACR1021940 | KACR5015535 | SACR5015535 | $159.42 | $111.76 | $97.64 | $116.07 | $484.89 |
| ACR1021937 | KACR5015536 | SACR5015536 | $52.77 | $37.00 | $32.32 | $39.43 | $161.51 |
| ACR1021941 | KACR5015537 | SACR5015537 | $414.22 | $290.39 | $253.69 | $301.58 | $1,259.88 |
| ACR1021942 | KACR5015538 | SACR5015538 | $244.84 | $171.64 | $149.95 | $178.26 | $744.70 |
| ACR1021944 | KACR5015539 | SACR5015539 | $146.30 | $102.56 | $89.60 | $106.52 | $444.99 |
| ACR1022236 | KACR5015540 | SACR5015540 | $540.11 | $378.65 | $330.80 | $393.25 | $1,642.80 |
| ACR1021945 | KACR5015541 | SACR5015541 | $485.15 | $340.11 | $297.13 | $353.23 | $1,475.62 |
| ACR1022191 | KACR5015542 | SACR5015542 | $1,049.76 | $735.93 | $642.93 | $764.31 | $3,192.93 |
| ACR1022193 | KACR5015543 | SACR5015543 | $977.42 | $685.22 | $598.62 | $711.64 | $2,972.89 |
| ACR1022192 | KACR5015544 | SACR5015544 | $738.57 | $517.78 | $452.34 | $537.74 | $2,246.44 |
| ACR1022195 | KACR5015545 | SACR5015545 | $245.64 | $172.21 | $150.44 | $178.85 | $747.14 |
| ACR1022196 | KACR5015546 | SACR5015546 | $64.36 | $45.12 | $39.42 | $46.86 | $195.75 |
| ACR1022197 | KACR5015547 | SACR5015547 | $1,023.77 | $717.71 | $627.01 | $745.39 | $3,113.88 |
| ACR1022207 | KACR5015548 | SACR5015548 | $1,788.94 | $1,254.14 | $1,095.64 | $1,302.49 | $5,441.21 |
| ACR1022209 | KACR5015549 | SACR5015549 | $950.58 | $666.41 | $582.19 | $692.10 | $2,891.28 |
| ACR1022206 | KACR5015550 | SACR5015550 | $1,878.99 | $1,317.27 | $1,150.80 | $1,368.06 | $5,715.11 |
| ACR1022198 | KACR5015551 | SACR5015551 | $936.61 | $656.61 | $573.63 | $681.93 | $2,848.79 |
| ACR1022520 | KACR5015552 | SACR5015552 | $776.34 | $544.25 | $475.47 | $565.24 | $2,361.30 |
| ACR1022205 | KACR5015553 | SACR5015553 | $7.51 | $5.27 | $4.60 | $5.47 | $22.85 |
| ACR1022208 | KACR5015554 | SACR5015554 | $720.89 | $505.38 | $441.51 | $524.86 | $2,192.63 |
| ACR1022199 | KACR5015555 | SACR5015555 | $556.23 | $389.94 | $340.66 | $404.98 | $1,691.81 |
| ACR1022211 | KACR5015557 | SACR5015557 | $948.69 | $665.08 | $581.03 | $690.73 | $2,885.53 |
| ACR1022212 | KACR5015559 | SACR5015559 | $2,978.09 | $2,087.80 | $1,823.95 | $2,168.29 | $9,058.12 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022214 | KACR5015560 | SACR5015560 | $466.70 | $327.18 | $285.83 | $339.79 | $1,419.50 |
| ACR1022213 | KACR5015561 | SACR5015561 | $52.41 | $36.74 | $32.10 | $38.16 | $159.40 |
| ACR1022220 | KACR5015562 | SACR5015562 | $2,246.16 | $1,574.68 | $1,375.67 | $1,635.39 | $6,831.90 |
| ACR1022218 | KACR5015563 | SACR5015563 | $28.63 | $20.07 | $17.54 | $20.85 | $87.09 |
| ACR1022222 | KACR5015564 | SACR5015564 | $489.76 | $343.34 | $299.95 | $356.58 | $1,489.64 |
| ACR1022230 | KACR5015565 | SACR5015565 | $1,486.65 | $1,042.21 | $910.50 | $1,082.40 | $4,521.76 |
| ACR1022234 | KACR5015567 | SACR5015567 | $890.21 | $624.08 | $545.21 | $648.15 | $2,707.66 |
| ACR1022221 | KACR5015568 | SACR5015568 | $1,436.06 | $1,006.75 | $879.52 | $1,045.57 | $4,367.90 |
| ACR1022224 | KACR5015569 | SACR5015569 | $1,432.20 | $1,004.04 | $877.16 | $1,042.75 | $4,356.15 |
| ACR1022215 | KACR5015570 | SACR5015570 | $540.98 | $379.26 | $331.33 | $393.88 | $1,645.45 |
| ACR1022226 | KACR5015571 | SACR5015571 | $858.68 | $601.98 | $525.90 | $625.19 | $2,611.75 |
| ACR1022229 | KACR5015572 | SACR5015572 | $1,314.60 | $921.60 | $805.13 | $957.13 | $3,998.46 |
| ACR1022223 | KACR5015573 | SACR5015573 | $932.05 | $653.42 | $570.84 | $678.61 | $2,834.92 |
| ACR1022233 | KACR5015574 | SACR5015574 | $453.50 | $317.93 | $277.75 | $330.19 | $1,379.37 |
| ACR1022235 | KACR5015575 | SACR5015575 | $489.37 | $343.07 | $299.72 | $356.30 | $1,488.47 |
| ACR1022239 | KACR5015576 | SACR5015576 | $27.70 | $19.42 | $16.97 | $20.17 | $84.26 |
| ACR1022237 | KACR5015577 | SACR5015577 | $589.01 | $412.93 | $360.74 | $428.85 | $1,791.53 |
| ACR1022238 | KACR5015578 | SACR5015578 | $636.98 | $446.55 | $390.12 | $463.77 | $1,937.42 |
| ACR1022240 | KACR5015579 | SACR5015579 | $325.76 | $228.37 | $199.51 | $237.18 | $990.83 |
| ACR1022241 | KACR5015580 | SACR5015580 | $169.89 | $119.10 | $104.05 | $123.69 | $516.72 |
| ACR1019509 | KACR5015582 | SACR5015582 | $165.12 | $115.76 | $101.13 | $120.22 | $502.23 |
| ACR1022243 | KACR5015585 | SACR5015585 | $550.12 | $385.66 | $336.92 | $400.53 | $1,673.23 |
| ACR1022242 | KACR5015586 | SACR5015586 | $967.88 | $678.54 | $592.78 | $704.70 | $2,943.90 |
| ACR1007551 | KACR5015588 | SACR5015588 | $1,372.93 | $962.49 | $840.86 | $999.60 | $4,175.88 |
| ACR1023129 | KACR5015589 | SACR5015589 | $52.32 | $36.68 | $32.05 | $38.10 | $159.14 |
| ACR1021350 | KACR5015590 | SACR5015590 | $2.40 | $1.68 | $1.47 | $1.75 | $7.29 |
| ACR1022017 | KACR5015591 | SACR5015591 | $8.93 | $6.26 | $5.47 | $6.50 | $27.17 |
| ACR1022341 | KACR5015592 | SACR5015592 | $592.67 | $415.49 | $362.99 | $431.51 | $1,802.67 |
| ACR1017087 | KACR5015593 | SACR5015593 | $185.68 | $130.17 | $113.72 | $135.19 | $564.77 |
| ACR1021674 | KACR5015594 | SACR5015594 | $232.92 | $163.29 | $142.65 | $169.58 | $708.44 |
| ACR1019392 | KACR5015596 | SACR5015596 | $613.66 | $430.21 | $375.84 | $446.79 | $1,866.50 |
| ACR1021631 | KACR5015598 | SACR5015598 | $166.56 | $116.77 | $102.01 | $121.27 | $506.60 |
| ACR1022492 | KACR5015599 | SACR5015599 | $559.95 | $392.56 | $342.95 | $407.69 | $1,703.14 |
| ACR1022493 | KACR5015600 | SACR5015600 | $295.95 | $207.47 | $181.25 | $215.47 | $900.15 |
| ACR1019055 | KACR5015601 | SACR5015601 | $1,594.35 | $1,117.72 | $976.47 | $1,160.82 | $4,849.36 |
| ACR1020619 | KACR5015602 | SACR5015602 | $497.88 | $349.04 | $304.93 | $362.50 | $1,514.36 |
| ACR1022245 | KACR5015603 | SACR5015603 | $1,949.95 | $1,367.01 | $1,194.25 | $1,419.72 | $5,930.93 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022247 | KACR5015604 | SACR5015604 | $37.77 | $26.48 | $23.13 | $27.50 | $114.88 |
| ACR1022249 | KACR5015605 | SACR5015605 | $682.75 | $478.64 | $418.15 | $497.09 | $2,076.63 |
| ACR1022248 | KACR5015606 | SACR5015606 | $557.79 | $391.04 | $341.62 | $406.12 | $1,696.56 |
| ACR1022250 | KACR5015607 | SACR5015607 | $111.91 | $78.46 | $68.54 | $81.48 | $340.39 |
| ACR1022251 | KACR5015608 | SACR5015608 | $597.40 | $418.81 | $365.88 | $434.96 | $1,817.05 |
| ACR1022254 | KACR5015609 | SACR5015609 | $1,764.86 | $1,237.26 | $1,080.89 | $1,284.96 | $5,367.96 |
| ACR1022255 | KACR5015610 | SACR5015610 | $412.07 | $288.88 | $252.37 | $300.02 | $1,253.35 |
| ACR1022256 | KACR5015611 | SACR5015611 | $527.34 | $369.69 | $322.97 | $383.94 | $1,603.94 |
| ACR1022258 | KACR5015612 | SACR5015612 | $224.73 | $157.55 | $137.64 | $163.62 | $683.53 |
| ACR1022261 | KACR5015613 | SACR5015613 | $668.88 | $468.92 | $409.66 | $487.00 | $2,034.46 |
| ACR1022262 | KACR5015614 | SACR5015614 | $1,129.37 | $791.75 | $691.69 | $822.27 | $3,435.09 |
| ACR1022257 | KACR5015616 | SACR5015616 | $1,444.07 | $1,012.37 | $884.43 | $1,051.40 | $4,392.27 |
| ACR1022259 | KACR5015617 | SACR5015617 | $856.95 | $600.77 | $524.84 | $623.93 | $2,606.49 |
| ACR1022260 | KACR5015619 | SACR5015619 | $65.44 | $45.88 | $40.08 | $47.64 | $199.04 |
| ACR1022264 | KACR5015620 | SACR5015620 | $1,252.24 | $877.89 | $766.94 | $911.73 | $3,808.80 |
| ACR1022265 | KACR5015621 | SACR5015621 | $296.26 | $207.69 | $181.45 | $215.70 | $901.10 |
| ACR1022274 | KACR5015622 | SACR5015622 | $241.75 | $169.48 | $148.06 | $176.01 | $735.29 |
| ACR1022267 | KACR5015623 | SACR5015623 | $355.07 | $248.92 | $217.46 | $258.52 | $1,079.96 |
| ACR1022275 | KACR5015624 | SACR5015624 | $52.83 | $37.04 | $32.36 | $38.47 | $160.69 |
| ACR1022268 | KACR5015625 | SACR5015625 | $521.32 | $365.47 | $319.28 | $379.56 | $1,585.63 |
| ACR1022269 | KACR5015626 | SACR5015626 | $136.75 | $95.87 | $83.75 | $99.57 | $415.94 |
| ACR1022273 | KACR5015627 | SACR5015627 | $1,111.44 | $779.18 | $680.71 | $809.22 | $3,380.54 |
| ACR1022276 | KACR5015628 | SACR5015628 | $16.63 | $11.66 | $10.19 | $12.11 | $50.59 |
| ACR1022279 | KACR5015629 | SACR5015629 | $707.68 | $496.12 | $433.42 | $515.25 | $2,152.46 |
| ACR1022277 | KACR5015630 | SACR5015630 | $144.85 | $101.55 | $88.72 | $105.46 | $440.58 |
| ACR1022281 | KACR5015631 | SACR5015631 | $255.27 | $178.96 | $156.34 | $185.86 | $776.42 |
| ACR1022283 | KACR5015633 | SACR5015633 | $310.36 | $217.58 | $190.08 | $225.97 | $943.99 |
| ACR1022284 | KACR5015636 | SACR5015636 | $334.98 | $234.84 | $205.16 | $243.89 | $1,018.88 |
| ACR1022313 | KACR5015638 | SACR5015638 | $825.68 | $578.84 | $505.69 | $601.16 | $2,511.37 |
| ACR1022286 | KACR5015639 | SACR5015639 | $203.52 | $142.68 | $124.65 | $148.18 | $619.03 |
| ACR1022307 | KACR5015640 | SACR5015640 | $615.33 | $431.38 | $376.86 | $448.01 | $1,871.57 |
| ACR1022360 | KACR5015641 | SACR5015641 | $1,338.69 | $938.49 | $819.89 | $974.68 | $4,071.75 |
| ACR1022287 | KACR5015642 | SACR5015642 | $47.65 | $33.41 | $29.19 | $34.70 | $144.95 |
| ACR1022384 | KACR5015643 | SACR5015643 | $994.30 | $697.05 | $608.96 | $723.93 | $3,024.23 |
| ACR1022308 | KACR5015644 | SACR5015644 | $363.87 | $255.09 | $222.85 | $264.92 | $1,106.74 |
| ACR1022320 | KACR5015645 | SACR5015645 | $562.34 | $394.23 | $344.41 | $409.43 | $1,710.40 |
| ACR1022301 | KACR5015646 | SACR5015646 | $1,285.94 | $901.51 | $787.58 | $936.26 | $3,911.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022315 | KACR5015649 | SACR5015649 | $953.37 | $668.36 | $583.90 | $694.13 | $2,899.76 |
| ACR1022336 | KACR5015650 | SACR5015650 | $1,214.84 | $851.66 | $744.03 | $884.50 | $3,695.04 |
| ACR1022398 | KACR5015651 | SACR5015651 | $993.18 | $696.27 | $608.28 | $723.11 | $3,020.84 |
| ACR1022346 | KACR5015652 | SACR5015652 | $658.03 | $461.31 | $403.01 | $479.10 | $2,001.46 |
| ACR1022365 | KACR5015653 | SACR5015653 | $142.13 | $99.64 | $87.05 | $103.48 | $432.31 |
| ACR1022364 | KACR5015654 | SACR5015654 | $116.66 | $81.79 | $71.45 | $84.94 | $354.83 |
| ACR1022302 | KACR5015656 | SACR5015656 | $860.78 | $603.45 | $527.19 | $626.71 | $2,618.12 |
| ACR1022345 | KACR5015657 | SACR5015657 | $128.37 | $89.99 | $78.62 | $93.46 | $390.44 |
| ACR1022348 | KACR5015658 | SACR5015658 | $434.74 | $304.77 | $266.26 | $316.52 | $1,322.28 |
| ACR1022351 | KACR5015659 | SACR5015659 | $241.44 | $169.26 | $147.87 | $175.79 | $734.37 |
| ACR1022981 | KACR5015660 | SACR5015660 | $82.62 | $57.92 | $50.60 | $60.16 | $251.31 |
| ACR1022357 | KACR5015661 | SACR5015661 | $601.96 | $422.00 | $368.67 | $438.27 | $1,830.90 |
| ACR1022311 | KACR5015662 | SACR5015662 | $769.83 | $539.69 | $471.48 | $560.49 | $2,341.49 |
| ACR1022312 | KACR5015663 | SACR5015663 | $59.22 | $41.52 | $36.27 | $43.12 | $180.12 |
| ACR1022318 | KACR5015664 | SACR5015664 | $640.90 | $449.31 | $392.52 | $466.63 | $1,949.37 |
| ACR1022321 | KACR5015665 | SACR5015665 | $691.42 | $484.72 | $423.46 | $503.41 | $2,103.01 |
| ACR1022334 | KACR5015666 | SACR5015666 | $1,068.40 | $749.00 | $654.34 | $777.88 | $3,249.62 |
| ACR1022316 | KACR5015667 | SACR5015667 | $284.06 | $199.14 | $173.97 | $206.82 | $863.98 |
| ACR1022295 | KACR5015668 | SACR5015668 | $127.66 | $89.50 | $78.19 | $92.95 | $388.29 |
| ACR1022366 | KACR5015669 | SACR5015669 | $1,517.79 | $1,064.05 | $929.58 | $1,105.07 | $4,616.48 |
| ACR1022322 | KACR5015670 | SACR5015670 | $69.29 | $48.57 | $42.43 | $50.45 | $210.74 |
| ACR1022337 | KACR5015671 | SACR5015671 | $567.84 | $398.09 | $347.78 | $413.43 | $1,727.14 |
| ACR1022338 | KACR5015672 | SACR5015672 | $1,732.41 | $1,214.51 | $1,061.02 | $1,261.33 | $5,269.27 |
| ACR1022329 | KACR5015675 | SACR5015675 | $955.19 | $669.63 | $585.01 | $695.45 | $2,905.28 |
| ACR1022293 | KACR5015676 | SACR5015676 | $1,459.67 | $1,023.31 | $893.98 | $1,062.76 | $4,439.73 |
| ACR1022297 | KACR5015677 | SACR5015677 | $840.83 | $589.47 | $514.97 | $612.19 | $2,557.46 |
| ACR1022296 | KACR5015679 | SACR5015679 | $39.90 | $27.98 | $24.44 | $29.05 | $121.37 |
| ACR1022303 | KACR5015680 | SACR5015680 | $691.09 | $484.49 | $423.26 | $503.17 | $2,102.02 |
| ACR1022304 | KACR5015681 | SACR5015681 | $223.34 | $156.57 | $136.79 | $162.61 | $679.32 |
| ACR1022335 | KACR5015682 | SACR5015682 | $814.53 | $571.03 | $498.86 | $593.05 | $2,477.48 |
| ACR1022358 | KACR5015683 | SACR5015683 | $2,665.94 | $1,868.96 | $1,632.76 | $1,941.02 | $8,108.68 |
| ACR1022306 | KACR5015684 | SACR5015684 | $1,558.70 | $1,092.73 | $954.63 | $1,134.86 | $4,740.93 |
| ACR1022349 | KACR5015685 | SACR5015685 | $276.20 | $193.63 | $169.16 | $201.10 | $840.09 |
| ACR1022344 | KACR5015686 | SACR5015686 | $1,015.22 | $711.72 | $621.78 | $739.16 | $3,087.88 |
| ACR1022350 | KACR5015687 | SACR5015687 | $1,127.73 | $790.60 | $690.68 | $821.08 | $3,430.08 |
| ACR1022352 | KACR5015688 | SACR5015688 | $1,113.25 | $780.45 | $681.82 | $810.54 | $3,386.05 |
| ACR1022359 | KACR5015689 | SACR5015689 | $1,306.67 | $916.04 | $800.27 | $951.36 | $3,974.34 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022355 | KACR5015690 | SACR5015690 | $2,041.22 | $1,431.00 | $1,250.16 | $1,486.17 | $6,208.56 |
| ACR1022403 | KACR5015691 | SACR5015691 | $748.84 | $524.98 | $458.63 | $545.22 | $2,277.67 |
| ACR1022285 | KACR5015692 | SACR5015692 | $1,573.33 | $1,102.98 | $963.59 | $1,145.51 | $4,785.41 |
| ACR1022324 | KACR5015694 | SACR5015694 | $1,416.72 | $993.19 | $867.67 | $1,031.48 | $4,309.06 |
| ACR1022326 | KACR5015695 | SACR5015695 | $399.06 | $279.76 | $244.41 | $290.55 | $1,213.77 |
| ACR1022353 | KACR5015696 | SACR5015696 | $94.57 | $66.30 | $57.92 | $68.86 | $287.65 |
| ACR1022340 | KACR5015698 | SACR5015698 | $1,434.12 | $1,005.39 | $878.33 | $1,044.15 | $4,361.99 |
| ACR1023479 | KACR5015699 | SACR5015699 | $1,264.16 | $886.24 | $774.24 | $920.41 | $3,845.05 |
| ACR1022354 | KACR5015700 | SACR5015700 | $34.68 | $24.31 | $21.24 | $25.25 | $105.48 |
| ACR1022356 | KACR5015701 | SACR5015701 | $13.59 | $9.53 | $8.32 | $9.89 | $41.33 |
| ACR1022298 | KACR5015702 | SACR5015702 | $789.29 | $553.33 | $483.41 | $574.67 | $2,400.70 |
| ACR1022289 | KACR5015703 | SACR5015703 | $363.52 | $254.84 | $222.64 | $264.67 | $1,105.66 |
| ACR1022290 | KACR5015704 | SACR5015704 | $128.48 | $90.07 | $78.69 | $93.55 | $390.79 |
| ACR1022291 | KACR5015705 | SACR5015705 | $1,181.34 | $828.18 | $723.51 | $860.11 | $3,593.13 |
| ACR1022362 | KACR5015706 | SACR5015706 | $1,651.06 | $1,157.48 | $1,011.20 | $1,202.10 | $5,021.85 |
| ACR1022363 | KACR5015707 | SACR5015707 | $937.81 | $657.45 | $574.37 | $682.80 | $2,852.43 |
| ACR1022292 | KACR5015708 | SACR5015708 | $1,848.91 | $1,296.18 | $1,132.37 | $1,346.15 | $5,623.61 |
| ACR1022361 | KACR5015709 | SACR5015709 | $199.55 | $139.90 | $122.22 | $145.29 | $606.96 |
| ACR1022367 | KACR5015710 | SACR5015710 | $651.97 | $457.06 | $399.30 | $474.68 | $1,983.01 |
| ACR1022368 | KACR5015711 | SACR5015711 | $90.43 | $63.39 | $55.38 | $65.84 | $275.04 |
| ACR1022382 | KACR5015712 | SACR5015712 | $32.79 | $22.99 | $20.08 | $23.87 | $99.73 |
| ACR1022373 | KACR5015714 | SACR5015714 | $6,877.29 | $4,821.33 | $11.38 | $13.52 | $11,723.53 |
| ACR1022379 | KACR5015715 | SACR5015715 | $1,263.65 | $885.88 | $773.93 | $920.04 | $3,843.49 |
| ACR1022377 | KACR5015716 | SACR5015716 | $378.20 | $265.14 | $231.63 | $275.36 | $1,150.33 |
| ACR1017960 | KACR5015717 | SACR5015717 | $289.71 | $203.10 | $177.44 | $210.93 | $881.19 |
| ACR1022375 | KACR5015718 | SACR5015718 | $643.61 | $451.21 | $394.18 | $468.60 | $1,957.60 |
| ACR1022380 | KACR5015720 | SACR5015720 | $864.55 | $606.09 | $529.50 | $629.46 | $2,629.60 |
| ACR1022381 | KACR5015721 | SACR5015721 | $109.63 | $76.86 | $67.14 | $79.82 | $333.45 |
| ACR1021116 | KACR5015722 | SACR5015722 | $151.76 | $106.39 | $92.95 | $110.49 | $461.59 |
| ACR1022371 | KACR5015723 | SACR5015723 | $966.10 | $677.28 | $591.69 | $703.40 | $2,938.47 |
| ACR1022395 | KACR5015724 | SACR5015724 | $546.87 | $383.39 | $334.93 | $398.17 | $1,663.36 |
| ACR1022385 | KACR5015725 | SACR5015725 | $513.68 | $360.12 | $314.60 | $374.00 | $1,562.40 |
| ACR1022392 | KACR5015727 | SACR5015727 | $575.44 | $403.41 | $352.43 | $418.97 | $1,750.26 |
| ACR1022393 | KACR5015728 | SACR5015728 | $130.77 | $91.68 | $80.09 | $95.21 | $397.75 |
| ACR1022407 | KACR5015729 | SACR5015729 | $769.13 | $539.20 | $471.06 | $559.99 | $2,339.37 |
| ACR1022397 | KACR5015730 | SACR5015730 | $279.33 | $195.83 | $171.08 | $203.38 | $849.61 |
| ACR1022399 | KACR5015731 | SACR5015731 | $683.67 | $479.29 | $418.72 | $497.77 | $2,079.44 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023357 | KACR5015732 | SACR5015732 | $9.89 | $6.94 | $6.06 | $7.20 | $30.09 |
| ACR1022405 | KACR5015733 | SACR5015733 | $499.80 | $350.38 | $306.10 | $363.89 | $1,520.18 |
| ACR1022383 | KACR5015734 | SACR5015734 | $903.02 | $633.07 | $553.06 | $657.47 | $2,746.63 |
| ACR1022406 | KACR5015735 | SACR5015735 | $878.55 | $615.91 | $538.07 | $639.65 | $2,672.18 |
| ACR1022409 | KACR5015736 | SACR5015736 | $783.33 | $549.16 | $479.76 | $570.33 | $2,382.57 |
| ACR1022411 | KACR5015738 | SACR5015738 | $548.35 | $384.42 | $335.84 | $399.24 | $1,667.84 |
| ACR1021568 | KACR5015739 | SACR5015739 | $17.24 | $12.09 | $10.56 | $12.55 | $52.43 |
| ACR1021532 | KACR5015740 | SACR5015740 | $1,315.86 | $922.49 | $805.91 | $958.05 | $4,002.31 |
| ACR1018936 | KACR5015741 | SACR5015741 | $2,921.69 | $2,048.25 | $1,789.40 | $2,127.22 | $8,886.57 |
| ACR1022780 | KACR5015742 | SACR5015742 | $310.68 | $217.80 | $190.28 | $226.20 | $944.97 |
| ACR1007133 | KACR5015744 | SACR5015744 | $1,339.58 | $939.11 | $820.43 | $975.32 | $4,074.45 |
| ACR1017147 | KACR5015745 | SACR5015745 | $915.20 | $641.60 | $560.52 | $666.34 | $2,783.65 |
| ACR1022412 | KACR5015746 | SACR5015746 | $629.77 | $441.50 | $385.70 | $458.52 | $1,915.50 |
| ACR1022413 | KACR5015747 | SACR5015747 | $238.99 | $167.55 | $146.37 | $174.01 | $726.92 |
| ACR1022414 | KACR5015748 | SACR5015748 | $752.57 | $527.59 | $460.91 | $547.93 | $2,289.01 |
| ACR1022417 | KACR5015749 | SACR5015749 | $287.88 | $201.82 | $176.31 | $209.60 | $875.61 |
| ACR1018925 | KACR5015750 | SACR5015750 | $3,973.61 | $2,785.70 | $2,433.65 | $2,893.10 | $12,086.06 |
| ACR1022420 | KACR5015751 | SACR5015751 | $641.37 | $449.63 | $392.81 | $466.97 | $1,950.78 |
| ACR1022422 | KACR5015752 | SACR5015752 | $1,844.07 | $1,292.79 | $1,129.41 | $1,342.63 | $5,608.90 |
| ACR1022421 | KACR5015753 | SACR5015753 | $25.00 | $17.52 | $15.31 | $18.20 | $76.03 |
| ACR1022423 | KACR5015754 | SACR5015754 | $1,242.43 | $871.01 | $760.93 | $904.59 | $3,778.96 |
| ACR1022425 | KACR5015755 | SACR5015755 | $1,052.45 | $737.82 | $644.58 | $766.27 | $3,201.12 |
| ACR1022426 | KACR5015756 | SACR5015756 | $429.35 | $301.00 | $262.96 | $312.60 | $1,305.90 |
| ACR1022427 | KACR5015757 | SACR5015757 | $2,028.59 | $1,422.15 | $1,242.42 | $1,476.98 | $6,170.13 |
| ACR1022428 | KACR5015758 | SACR5015758 | $351.79 | $246.63 | $215.46 | $256.13 | $1,070.01 |
| ACR1022271 | KACR5015760 | SACR5015760 | $947.84 | $664.48 | $580.51 | $690.10 | $2,882.94 |
| ACR1021318 | KACR5015761 | SACR5015761 | $1,052.35 | $737.75 | $644.52 | $766.20 | $3,200.82 |
| ACR1007158 | KACR5015764 | SACR5015764 | $117.59 | $82.44 | $72.02 | $85.62 | $357.67 |
| ACR1022684 | KACR5015765 | SACR5015765 | $245.69 | $172.24 | $150.48 | $178.89 | $747.30 |
| ACR1022687 | KACR5015766 | SACR5015766 | $2,013.53 | $1,411.58 | $1,233.19 | $1,466.01 | $6,124.31 |
| ACR1022130 | KACR5015767 | SACR5015767 | $1,780.66 | $1,248.34 | $1,090.57 | $1,296.47 | $5,416.04 |
| ACR1022376 | KACR5015769 | SACR5015769 | $319.08 | $223.69 | $195.42 | $232.32 | $970.51 |
| ACR1023364 | KACR5015770 | SACR5015770 | $31.95 | $22.40 | $19.57 | $23.26 | $97.18 |
| ACR1023207 | KACR5015771 | SACR5015771 | $218.63 | $153.27 | $133.90 | $159.18 | $664.97 |
| ACR1022690 | KACR5015772 | SACR5015772 | $1,486.79 | $1,042.31 | $910.59 | $1,082.50 | $4,522.19 |
| ACR1021057 | KACR5015773 | SACR5015773 | $1,711.66 | $1,199.96 | $1,048.31 | $1,246.22 | $5,206.15 |
| ACR1021763 | KACR5015775 | SACR5015775 | $1,060.02 | $743.13 | $649.21 | $771.78 | $3,224.14 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007248 | KACR5015776 | SACR5015776 | $277.14 | $194.29 | $169.74 | $201.78 | $842.96 |
| ACR1022446 | KACR5015777 | SACR5015777 | $672.29 | $471.31 | $411.75 | $489.48 | $2,044.83 |
| ACR1021475 | KACR5015778 | SACR5015778 | $8,447.68 | $5,922.26 | $5,173.82 | $6,150.59 | $25,694.34 |
| ACR1018981 | KACR5015779 | SACR5015779 | $0.00 | $7,849.26 | $6,857.29 | $8,151.89 | $22,858.44 |
| ACR1020208 | KACR5015780 | SACR5015780 | $312.39 | $219.00 | $191.33 | $227.45 | $950.17 |
| ACR1021509 | KACR5015781 | SACR5015781 | $68.60 | $48.09 | $42.01 | $49.95 | $208.65 |
| ACR1022688 | KACR5015782 | SACR5015782 | $237.68 | $166.63 | $145.57 | $173.05 | $722.92 |
| ACR1017194 | KACR5015784 | SACR5015784 | $1,327.74 | $930.81 | $781.80 | $929.39 | $3,969.74 |
| ACR1022695 | KACR5015785 | SACR5015785 | $113.77 | $79.76 | $69.68 | $82.83 | $346.03 |
| ACR1022696 | KACR5015787 | SACR5015787 | $378.28 | $265.19 | $231.68 | $275.42 | $1,150.56 |
| ACR1022343 | KACR5015788 | SACR5015788 | $1,031.61 | $723.21 | $631.81 | $751.09 | $3,137.73 |
| ACR1022699 | KACR5015790 | SACR5015790 | $1,072.07 | $751.57 | $656.59 | $780.55 | $3,260.78 |
| ACR1022701 | KACR5015792 | SACR5015792 | $450.29 | $315.67 | $275.78 | $327.85 | $1,369.59 |
| ACR1022702 | KACR5015793 | SACR5015793 | $26.74 | $18.74 | $16.38 | $19.47 | $81.32 |
| ACR1022752 | KACR5015794 | SACR5015794 | $90.37 | $63.35 | $55.35 | $65.80 | $274.87 |
| ACR1022706 | KACR5015796 | SACR5015796 | $1,239.72 | $869.11 | $759.27 | $902.61 | $3,770.71 |
| ACR1022705 | KACR5015797 | SACR5015797 | $200.54 | $140.59 | $122.82 | $146.01 | $609.97 |
| ACR1022707 | KACR5015798 | SACR5015798 | $102.22 | $71.66 | $62.60 | $74.42 | $310.90 |
| ACR1022708 | KACR5015799 | SACR5015799 | $414.48 | $290.57 | $253.85 | $301.77 | $1,260.67 |
| ACR1022710 | KACR5015801 | SACR5015801 | $81.00 | $56.79 | $49.61 | $58.98 | $246.37 |
| ACR1022711 | KACR5015802 | SACR5015802 | $22.61 | $15.85 | $13.85 | $16.46 | $68.78 |
| ACR1022712 | KACR5015803 | SACR5015803 | $126.74 | $88.85 | $77.62 | $92.27 | $385.48 |
| ACR1022714 | KACR5015804 | SACR5015804 | $232.27 | $162.84 | $16.49 | $19.60 | $431.20 |
| ACR1022716 | KACR5015806 | SACR5015806 | $549.96 | $385.55 | $336.83 | $400.42 | $1,672.76 |
| ACR1022719 | KACR5015808 | SACR5015808 | $815.65 | $571.81 | $499.55 | $593.86 | $2,480.87 |
| ACR1022720 | KACR5015809 | SACR5015809 | $323.52 | $226.81 | $198.14 | $235.55 | $984.03 |
| ACR1022721 | KACR5015812 | SACR5015812 | $522.36 | $366.20 | $319.92 | $380.32 | $1,588.81 |
| ACR1022723 | KACR5015813 | SACR5015813 | $879.07 | $616.27 | $538.39 | $640.03 | $2,673.75 |
| ACR1022718 | KACR5015814 | SACR5015814 | $207.56 | $145.51 | $127.12 | $151.12 | $631.31 |
| ACR1022724 | KACR5015815 | SACR5015815 | $335.52 | $235.22 | $205.49 | $244.28 | $1,020.51 |
| ACR1022725 | KACR5015816 | SACR5015816 | $437.43 | $306.66 | $267.91 | $318.48 | $1,330.48 |
| ACR1022728 | KACR5015818 | SACR5015818 | $51.04 | $35.78 | $31.26 | $37.16 | $155.25 |
| ACR1022729 | KACR5015819 | SACR5015819 | $753.68 | $528.37 | $461.59 | $548.74 | $2,292.38 |
| ACR1022731 | KACR5015821 | SACR5015821 | $20.77 | $14.56 | $12.72 | $15.12 | $63.17 |
| ACR1023075 | KACR5015822 | SACR5015822 | $363.66 | $254.94 | $222.72 | $264.77 | $1,106.10 |
| ACR1022734 | KACR5015823 | SACR5015823 | $365.12 | $255.97 | $223.62 | $265.83 | $1,110.54 |
| ACR1020596 | KACR5015824 | SACR5015824 | $509.13 | $356.93 | $311.82 | $370.69 | $1,548.56 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022733 | KACR5015825 | SACR5015825 | $558.17 | $391.31 | $341.85 | $406.39 | $1,697.72 |
| ACR1022736 | KACR5015826 | SACR5015826 | $2,320.97 | $1,627.12 | $1,421.49 | $1,689.85 | $7,059.42 |
| ACR1022737 | KACR5015827 | SACR5015827 | $791.85 | $555.13 | $484.97 | $576.53 | $2,408.49 |
| ACR1022738 | KACR5015828 | SACR5015828 | $191.82 | $134.48 | $117.48 | $139.66 | $583.43 |
| ACR1022739 | KACR5015829 | SACR5015829 | $49.72 | $34.86 | $30.45 | $36.20 | $151.23 |
| ACR1022740 | KACR5015830 | SACR5015830 | $596.18 | $417.95 | $365.13 | $434.06 | $1,813.32 |
| ACR1007569 | KACR5015831 | SACR5015831 | $1,282.25 | $898.93 | $785.32 | $933.58 | $3,900.08 |
| ACR1022741 | KACR5015832 | SACR5015832 | $1,481.06 | $1,038.30 | $907.08 | $1,078.33 | $4,504.77 |
| ACR1022742 | KACR5015833 | SACR5015833 | $1,777.69 | $1,246.25 | $1,088.75 | $1,294.30 | $5,407.00 |
| ACR1022762 | KACR5015834 | SACR5015834 | $553.16 | $387.80 | $338.79 | $402.75 | $1,682.49 |
| ACR1022743 | KACR5015835 | SACR5015835 | $2,304.85 | $1,615.82 | $1,411.61 | $1,678.11 | $7,010.39 |
| ACR1022744 | KACR5015836 | SACR5015836 | $2,061.60 | $1,445.29 | $1,262.64 | $1,501.01 | $6,270.54 |
| ACR1022415 | KACR5015837 | SACR5015837 | $980.27 | $687.22 | $600.37 | $713.72 | $2,981.59 |
| ACR1022745 | KACR5015838 | SACR5015838 | $837.65 | $587.24 | $513.02 | $609.88 | $2,547.78 |
| ACR1022746 | KACR5015839 | SACR5015839 | $422.32 | $296.07 | $258.65 | $307.48 | $1,284.52 |
| ACR1022747 | KACR5015840 | SACR5015840 | $1,838.84 | $1,289.12 | $1,126.20 | $1,338.82 | $5,592.98 |
| ACR1022246 | KACR5015841 | SACR5015841 | $427.63 | $299.79 | $261.90 | $311.35 | $1,300.67 |
| ACR1021486 | KACR5015842 | SACR5015842 | $2,003.99 | $1,404.90 | $1,227.35 | $1,459.06 | $6,095.30 |
| ACR1007145 | KACR5015844 | SACR5015844 | $79.67 | $55.85 | $48.79 | $58.01 | $242.32 |
| ACR1021789 | KACR5015845 | SACR5015845 | $1,943.81 | $1,362.71 | $620.70 | $737.88 | $4,665.11 |
| ACR1021073 | KACR5015847 | SACR5015847 | $2,237.80 | $1,568.81 | $1,370.55 | $1,629.30 | $6,806.47 |
| ACR1022749 | KACR5015848 | SACR5015848 | $799.10 | $560.21 | $489.41 | $581.81 | $2,430.53 |
| ACR1022748 | KACR5015849 | SACR5015849 | $70.57 | $49.47 | $43.22 | $51.38 | $214.65 |
| ACR1023195 | KACR5015850 | SACR5015850 | $5,609.34 | $3,932.43 | $3,435.46 | $4,084.05 | $17,061.28 |
| ACR1018985 | KACR5015851 | SACR5015851 | $917.95 | $643.53 | $562.20 | $668.34 | $2,792.01 |
| ACR1022754 | KACR5015852 | SACR5015852 | $768.33 | $538.64 | $470.57 | $559.40 | $2,336.93 |
| ACR1022755 | KACR5015853 | SACR5015853 | $509.03 | $356.85 | $311.76 | $370.61 | $1,548.25 |
| ACR1022756 | KACR5015854 | SACR5015854 | $250.59 | $175.68 | $153.47 | $182.45 | $762.19 |
| ACR1022757 | KACR5015855 | SACR5015855 | $484.17 | $339.43 | $296.53 | $352.51 | $1,472.64 |
| ACR1007657 | KACR5015856 | SACR5015856 | $476.09 | $333.76 | $291.58 | $346.63 | $1,448.06 |
| ACR1022759 | KACR5015857 | SACR5015857 | $610.46 | $427.96 | $373.88 | $444.46 | $1,856.75 |
| ACR1022519 | KACR5015858 | SACR5015858 | $375.65 | $263.35 | $230.07 | $273.50 | $1,142.56 |
| ACR1022761 | KACR5015859 | SACR5015859 | $682.50 | $478.47 | $418.00 | $496.92 | $2,075.90 |
| ACR1020007 | KACR5015862 | SACR5015862 | $4,146.90 | $2,907.19 | $2,539.79 | $3,019.28 | $12,613.16 |
| ACR1022763 | KACR5015863 | SACR5015863 | $120.52 | $84.49 | $73.81 | $87.75 | $366.58 |
| ACR1022764 | KACR5015864 | SACR5015864 | $30.01 | $21.04 | $18.38 | $21.85 | $91.27 |
| ACR1020088 | KACR5015866 | SACR5015866 | $1,216.92 | $853.12 | $745.31 | $886.01 | $3,701.36 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022767 | KACR5015867 | SACR5015867 | $1,419.79 | $995.35 | $869.56 | $1,033.72 | $4,318.43 |
| ACR1022768 | KACR5015868 | SACR5015868 | $917.49 | $643.21 | $561.92 | $668.00 | $2,790.62 |
| ACR1021009 | KACR5015869 | SACR5015869 | $257.98 | $180.86 | $158.00 | $187.83 | $784.67 |
| ACR1021570 | KACR5015870 | SACR5015870 | $3,347.91 | $2,347.06 | $2,050.44 | $2,437.55 | $10,182.95 |
| ACR1020157 | KACR5015871 | SACR5015871 | $174.09 | $122.05 | $106.62 | $126.75 | $529.51 |
| ACR1022769 | KACR5015872 | SACR5015872 | $219.99 | $154.22 | $134.73 | $160.17 | $669.12 |
| ACR1022770 | KACR5015873 | SACR5015873 | $2,022.55 | $1,417.91 | $1,238.72 | $1,472.58 | $6,151.77 |
| ACR1021810 | KACR5015875 | SACR5015875 | $77.56 | $54.38 | $47.50 | $56.47 | $235.91 |
| ACR1020060 | KACR5015876 | SACR5015876 | $597.14 | $418.63 | $365.72 | $434.77 | $1,816.27 |
| ACR1019060 | KACR5015877 | SACR5015877 | $522.42 | $366.24 | $319.96 | $380.36 | $1,588.99 |
| ACR1019991 | KACR5015878 | SACR5015878 | $364.63 | $255.62 | $223.32 | $265.48 | $1,109.04 |
| ACR1022772 | KACR5015879 | SACR5015879 | $1,436.69 | $1,007.19 | $879.91 | $1,046.02 | $4,369.81 |
| ACR1022837 | KACR5015880 | SACR5015880 | $1,073.42 | $752.52 | $657.42 | $781.53 | $3,264.89 |
| ACR1022773 | KACR5015881 | SACR5015881 | $408.03 | $286.05 | $249.90 | $297.08 | $1,241.05 |
| ACR1021353 | KACR5015882 | SACR5015882 | $1,216.79 | $853.04 | $745.23 | $885.92 | $3,700.98 |
| ACR1023125 | KACR5015883 | SACR5015883 | $982.83 | $689.01 | $601.94 | $715.58 | $2,989.35 |
| ACR1022774 | KACR5015884 | SACR5015884 | $623.84 | $437.35 | $382.08 | $454.21 | $1,897.47 |
| ACR1020193 | KACR5015885 | SACR5015885 | $201.89 | $141.53 | $123.65 | $146.99 | $614.06 |
| ACR1022776 | KACR5015886 | SACR5015886 | $908.54 | $636.93 | $556.44 | $661.49 | $2,763.41 |
| ACR1022777 | KACR5015887 | SACR5015887 | $176.71 | $123.89 | $108.23 | $128.66 | $537.49 |
| ACR1022905 | KACR5015888 | SACR5015888 | $334.37 | $234.41 | $204.79 | $243.45 | $1,017.01 |
| ACR1022778 | KACR5015889 | SACR5015889 | $210.47 | $147.55 | $128.90 | $153.24 | $640.15 |
| ACR1022217 | KACR5015892 | SACR5015892 | $1,036.98 | $726.98 | $635.10 | $755.00 | $3,154.06 |
| ACR1020518 | KACR5015893 | SACR5015893 | $792.99 | $555.93 | $485.67 | $577.36 | $2,411.95 |
| ACR1019646 | KACR5015894 | SACR5015894 | $939.14 | $658.38 | $575.18 | $683.77 | $2,856.47 |
| ACR1023088 | KACR5015895 | SACR5015895 | $1,016.51 | $712.63 | $622.57 | $740.10 | $3,091.81 |
| ACR1022781 | KACR5015896 | SACR5015896 | $100.07 | $70.15 | $61.29 | $72.86 | $304.37 |
| ACR1022782 | KACR5015897 | SACR5015897 | $750.22 | $525.94 | $459.47 | $546.22 | $2,281.86 |
| ACR1021908 | KACR5015899 | SACR5015899 | $1,603.39 | $1,124.06 | $982.00 | $1,167.40 | $4,876.85 |
| ACR1020631 | KACR5015900 | SACR5015900 | $1,467.29 | $1,028.65 | $898.65 | $1,068.30 | $4,462.89 |
| ACR1022784 | KACR5015901 | SACR5015901 | $978.57 | $686.03 | $599.33 | $712.48 | $2,976.41 |
| ACR1022785 | KACR5015902 | SACR5015902 | $613.01 | $429.75 | $375.44 | $446.32 | $1,864.52 |
| ACR1022791 | KACR5015903 | SACR5015903 | $368.69 | $258.47 | $225.81 | $268.44 | $1,121.40 |
| ACR1022787 | KACR5015904 | SACR5015904 | $310.06 | $217.37 | $189.90 | $225.75 | $943.06 |
| ACR1022786 | KACR5015905 | SACR5015905 | $240.67 | $168.73 | $147.40 | $175.23 | $732.03 |
| ACR1022788 | KACR5015906 | SACR5015906 | $7.18 | $5.03 | $4.40 | $5.23 | $21.84 |
| ACR1022793 | KACR5015907 | SACR5015907 | $189.00 | $132.50 | $115.76 | $137.61 | $574.87 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022789 | KACR5015909 | SACR5015909 | $408.95 | $286.69 | $250.46 | $297.74 | $1,243.84 |
| ACR1022790 | KACR5015910 | SACR5015910 | $1,188.58 | $833.26 | $727.95 | $865.38 | $3,615.18 |
| ACR1022795 | KACR5015911 | SACR5015911 | $430.58 | $301.86 | $263.71 | $313.50 | $1,309.66 |
| ACR1022796 | KACR5015912 | SACR5015912 | $195.48 | $137.04 | $119.72 | $142.32 | $594.56 |
| ACR1022798 | KACR5015913 | SACR5015913 | $1,831.51 | $1,283.98 | $1,121.71 | $1,333.48 | $5,570.68 |
| ACR1022799 | KACR5015914 | SACR5015914 | $1,251.92 | $877.66 | $766.74 | $911.50 | $3,807.82 |
| ACR1022996 | KACR5015915 | SACR5015915 | $1,774.94 | $1,244.33 | $1,087.07 | $1,292.30 | $5,398.64 |
| ACR1022800 | KACR5015916 | SACR5015916 | $62.14 | $43.57 | $38.06 | $45.24 | $189.01 |
| ACR1023373 | KACR5015917 | SACR5015917 | $256.21 | $179.62 | $156.92 | $186.54 | $779.29 |
| ACR1022775 | KACR5015919 | SACR5015919 | $1,375.93 | $964.60 | $842.70 | $1,001.79 | $4,185.02 |
| ACR1022801 | KACR5015920 | SACR5015920 | $324.72 | $227.65 | $198.88 | $236.42 | $987.67 |
| ACR1022803 | KACR5015921 | SACR5015921 | $495.12 | $347.10 | $303.24 | $360.48 | $1,505.94 |
| ACR1022802 | KACR5015922 | SACR5015922 | $348.59 | $244.38 | $213.49 | $253.80 | $1,060.26 |
| ACR1022805 | KACR5015923 | SACR5015923 | $1,304.25 | $914.34 | $798.79 | $949.60 | $3,966.98 |
| ACR1022809 | KACR5015924 | SACR5015924 | $1,297.81 | $909.83 | $794.85 | $944.91 | $3,947.39 |
| ACR1022812 | KACR5015925 | SACR5015925 | $297.88 | $208.83 | $182.44 | $216.88 | $906.03 |
| ACR1022807 | KACR5015926 | SACR5015926 | $565.92 | $396.74 | $346.60 | $412.03 | $1,721.29 |
| ACR1022810 | KACR5015927 | SACR5015927 | $14.08 | $9.87 | $8.62 | $10.25 | $42.83 |
| ACR1022811 | KACR5015928 | SACR5015928 | $839.94 | $588.84 | $514.43 | $611.55 | $2,554.76 |
| ACR1022817 | KACR5015930 | SACR5015930 | $175.61 | $123.11 | $107.56 | $127.86 | $534.15 |
| ACR1022819 | KACR5015931 | SACR5015931 | $1,684.66 | $1,181.03 | $747.97 | $889.18 | $4,502.83 |
| ACR1022820 | KACR5015932 | SACR5015932 | $373.43 | $261.79 | $228.71 | $271.88 | $1,135.81 |
| ACR1022824 | KACR5015933 | SACR5015933 | $415.93 | $291.59 | $254.74 | $302.83 | $1,265.09 |
| ACR1022815 | KACR5015935 | SACR5015935 | $623.03 | $436.77 | $381.57 | $453.61 | $1,894.99 |
| ACR1022826 | KACR5015936 | SACR5015936 | $880.40 | $617.21 | $539.20 | $641.00 | $2,677.81 |
| ACR1007768 | KACR5015937 | SACR5015937 | $399.44 | $280.03 | $244.64 | $290.83 | $1,214.94 |
| ACR1022827 | KACR5015938 | SACR5015938 | $673.45 | $472.13 | $412.46 | $490.33 | $2,048.37 |
| ACR1022828 | KACR5015940 | SACR5015940 | $318.52 | $223.30 | $195.08 | $231.91 | $968.80 |
| ACR1022835 | KACR5015941 | SACR5015941 | $531.98 | $372.95 | $325.81 | $387.32 | $1,618.06 |
| ACR1022858 | KACR5015943 | SACR5015943 | $2,670.15 | $1,871.92 | $1,635.35 | $1,944.09 | $8,121.50 |
| ACR1022830 | KACR5015946 | SACR5015946 | $481.56 | $337.60 | $294.94 | $350.62 | $1,464.72 |
| ACR1022836 | KACR5015947 | SACR5015947 | $711.31 | $498.66 | $435.64 | $517.89 | $2,163.51 |
| ACR1022840 | KACR5015948 | SACR5015948 | $490.80 | $344.08 | $300.59 | $357.34 | $1,492.82 |
| ACR1022839 | KACR5015950 | SACR5015950 | $940.86 | $659.59 | $576.23 | $685.02 | $2,861.71 |
| ACR1022834 | KACR5015951 | SACR5015951 | $212.37 | $148.88 | $130.07 | $154.62 | $645.95 |
| ACR1022863 | KACR5015952 | SACR5015952 | $343.91 | $241.10 | $210.63 | $250.39 | $1,046.03 |
| ACR1022849 | KACR5015953 | SACR5015953 | $1,206.98 | $846.16 | $739.22 | $878.78 | $3,671.14 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022857 | KACR5015955 | SACR5015955 | $463.98 | $325.27 | $284.17 | $337.82 | $1,411.24 |
| ACR1022854 | KACR5015956 | SACR5015956 | $4,229.74 | $2,965.26 | $2,590.52 | $3,079.59 | $12,865.11 |
| ACR1022829 | KACR5015957 | SACR5015957 | $551.32 | $386.51 | $337.66 | $401.41 | $1,676.90 |
| ACR1022860 | KACR5015959 | SACR5015959 | $344.45 | $241.48 | $210.96 | $250.79 | $1,047.67 |
| ACR1022844 | KACR5015960 | SACR5015960 | $1,482.99 | $1,039.65 | $908.26 | $1,079.74 | $4,510.65 |
| ACR1022847 | KACR5015961 | SACR5015961 | $191.90 | $134.53 | $117.53 | $139.72 | $583.69 |
| ACR1022838 | KACR5015962 | SACR5015962 | $538.79 | $377.72 | $329.98 | $392.28 | $1,638.76 |
| ACR1022865 | KACR5015964 | SACR5015964 | $418.52 | $293.40 | $256.32 | $304.71 | $1,272.96 |
| ACR1022867 | KACR5015965 | SACR5015965 | $485.00 | $340.01 | $297.04 | $353.12 | $1,475.16 |
| ACR1022868 | KACR5015966 | SACR5015966 | $245.81 | $172.33 | $150.55 | $178.97 | $747.66 |
| ACR1022871 | KACR5015968 | SACR5015968 | $517.22 | $362.60 | $316.78 | $376.58 | $1,573.18 |
| ACR1022866 | KACR5015969 | SACR5015969 | $145.39 | $101.93 | $89.05 | $105.86 | $442.23 |
| ACR1020996 | KACR5015970 | SACR5015970 | $791.55 | $554.92 | $484.79 | $576.31 | $2,407.56 |
| ACR1017083 | KACR5015971 | SACR5015971 | $524.07 | $367.40 | $320.97 | $381.57 | $1,594.02 |
| ACR1021611 | KACR5015973 | SACR5015973 | $76.72 | $53.78 | $46.99 | $55.86 | $233.34 |
| ACR1019421 | KACR5015974 | SACR5015974 | $51.59 | $36.17 | $31.60 | $37.56 | $156.92 |
| ACR1019422 | KACR5015975 | SACR5015975 | $341.33 | $239.29 | $209.05 | $248.51 | $1,038.18 |
| ACR1022881 | KACR5015978 | SACR5015978 | $109.70 | $76.90 | $67.19 | $79.87 | $333.66 |
| ACR1022876 | KACR5015979 | SACR5015979 | $198.43 | $139.11 | $121.53 | $144.48 | $603.55 |
| ACR1022874 | KACR5015980 | SACR5015980 | $433.68 | $304.03 | $265.61 | $315.75 | $1,319.07 |
| ACR1022882 | KACR5015981 | SACR5015981 | $712.69 | $499.63 | $436.49 | $518.89 | $2,167.70 |
| ACR1022880 | KACR5015982 | SACR5015982 | $625.96 | $438.83 | $383.37 | $455.75 | $1,903.90 |
| ACR1022878 | KACR5015983 | SACR5015983 | $1,446.31 | $1,013.94 | $885.80 | $1,053.03 | $4,399.07 |
| ACR1022885 | KACR5015985 | SACR5015985 | $82.46 | $57.81 | $50.50 | $60.04 | $250.81 |
| ACR1022884 | KACR5015986 | SACR5015986 | $410.80 | $287.99 | $251.60 | $299.10 | $1,249.49 |
| ACR1007767 | KACR5015987 | SACR5015987 | $686.25 | $481.10 | $420.30 | $499.65 | $2,087.29 |
| ACR1020965 | KACR5015988 | SACR5015988 | $548.46 | $384.50 | $335.91 | $399.32 | $1,668.18 |
| ACR1017913 | KACR5015992 | SACR5015992 | $54.10 | $37.93 | $33.13 | $39.39 | $164.55 |
| ACR1022894 | KACR5015993 | SACR5015993 | $591.54 | $414.70 | $362.29 | $430.69 | $1,799.23 |
| ACR1022895 | KACR5015994 | SACR5015994 | $287.19 | $201.33 | $175.89 | $209.10 | $873.51 |
| ACR1022896 | KACR5015995 | SACR5015995 | $489.73 | $343.32 | $299.93 | $356.56 | $1,489.54 |
| ACR1022898 | KACR5015996 | SACR5015996 | $3,120.09 | $2,187.34 | $1,910.91 | $2,271.68 | $9,490.02 |
| ACR1022899 | KACR5015997 | SACR5015997 | $212.33 | $148.85 | $130.04 | $154.59 | $645.81 |
| ACR1022900 | KACR5015998 | SACR5015998 | $1,123.96 | $787.96 | $688.38 | $818.34 | $3,418.63 |
| ACR1022988 | KACR5016000 | SACR5016000 | $745.11 | $522.36 | $456.34 | $542.50 | $2,266.30 |
| ACR1022903 | KACR5016001 | SACR5016001 | $6,700.95 | $4,697.71 | $4,104.03 | $4,878.83 | $20,381.52 |
| ACR1022912 | KACR5016003 | SACR5016003 | $3,909.09 | $2,740.48 | $2,394.14 | $2,846.13 | $11,889.84 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022915 | KACR5016004 | SACR5016004 | $743.41 | $521.17 | $455.30 | $541.26 | $2,261.13 |
| ACR1022310 | KACR5016005 | SACR5016005 | $797.51 | $559.10 | $488.44 | $580.65 | $2,425.71 |
| ACR1022916 | KACR5016006 | SACR5016006 | $433.94 | $304.21 | $265.77 | $315.94 | $1,319.86 |
| ACR1022924 | KACR5016007 | SACR5016007 | $748.09 | $524.45 | $458.17 | $544.67 | $2,275.38 |
| ACR1022960 | KACR5016009 | SACR5016009 | $1,335.19 | $936.03 | $817.74 | $972.12 | $4,061.08 |
| ACR1022921 | KACR5016011 | SACR5016011 | $393.46 | $275.84 | $240.98 | $286.47 | $1,196.74 |
| ACR1022956 | KACR5016012 | SACR5016012 | $827.92 | $580.41 | $507.06 | $602.79 | $2,518.18 |
| ACR1022923 | KACR5016013 | SACR5016013 | $257.26 | $180.35 | $157.56 | $187.31 | $782.48 |
| ACR1021597 | KACR5016014 | SACR5016014 | $1,002.59 | $702.87 | $614.04 | $729.97 | $3,049.48 |
| ACR1022918 | KACR5016015 | SACR5016015 | $1,509.28 | $1,058.08 | $924.36 | $1,098.87 | $4,590.60 |
| ACR1022919 | KACR5016016 | SACR5016016 | $1,261.71 | $884.52 | $772.74 | $918.62 | $3,837.59 |
| ACR1022961 | KACR5016018 | SACR5016018 | $1,077.94 | $755.69 | $660.19 | $784.82 | $3,278.64 |
| ACR1022902 | KACR5016019 | SACR5016019 | $648.64 | $454.73 | $397.26 | $472.26 | $1,972.90 |
| ACR1022962 | KACR5016020 | SACR5016020 | $49.64 | $34.80 | $30.40 | $36.14 | $150.98 |
| ACR1022964 | KACR5016021 | SACR5016021 | $1,053.00 | $738.21 | $644.92 | $766.67 | $3,202.79 |
| ACR1022968 | KACR5016023 | SACR5016023 | $662.92 | $464.74 | $406.01 | $482.66 | $2,016.31 |
| ACR1022970 | KACR5016024 | SACR5016024 | $616.64 | $432.30 | $377.66 | $448.96 | $1,875.56 |
| ACR1022971 | KACR5016025 | SACR5016025 | $1,125.58 | $789.09 | $633.40 | $752.98 | $3,301.06 |
| ACR1022972 | KACR5016026 | SACR5016026 | $508.36 | $356.39 | $311.35 | $370.13 | $1,546.22 |
| ACR1022974 | KACR5016027 | SACR5016027 | $454.01 | $318.29 | $278.06 | $330.56 | $1,380.92 |
| ACR1022975 | KACR5016028 | SACR5016028 | $478.86 | $335.70 | $293.28 | $348.65 | $1,456.49 |
| ACR1022973 | KACR5016029 | SACR5016029 | $635.58 | $445.58 | $389.27 | $462.75 | $1,933.18 |
| ACR1023451 | KACR5016030 | SACR5016030 | $548.24 | $384.35 | $335.77 | $399.16 | $1,667.52 |
| ACR1017184 | KACR5016031 | SACR5016031 | $594.37 | $416.68 | $364.02 | $432.75 | $1,807.82 |
| ACR1022018 | KACR5016033 | SACR5016033 | $439.88 | $308.38 | $269.41 | $320.27 | $1,337.93 |
| ACR1022019 | KACR5016034 | SACR5016034 | $179.54 | $125.87 | $109.96 | $130.72 | $546.09 |
| ACR1023336 | KACR5016035 | SACR5016035 | $112.24 | $78.68 | $68.74 | $81.72 | $341.37 |
| ACR1020025 | KACR5016037 | SACR5016037 | $37.53 | $26.31 | $22.99 | $27.33 | $114.15 |
| ACR1018045 | KACR5016038 | SACR5016038 | $554.91 | $389.02 | $339.86 | $404.02 | $1,687.82 |
| ACR1018001 | KACR5016039 | SACR5016039 | $1,217.80 | $853.74 | $745.85 | $886.65 | $3,704.04 |
| ACR1017175 | KACR5016040 | SACR5016040 | $1,768.52 | $1,239.83 | $1,083.14 | $1,287.63 | $5,379.12 |
| ACR1008086 | KACR5016041 | SACR5016041 | $1,198.66 | $840.32 | $734.12 | $872.72 | $3,645.82 |
| ACR1006724 | KACR5016042 | SACR5016042 | $1,862.91 | $1,306.00 | $1,140.95 | $1,356.35 | $5,666.20 |
| ACR1023298 | KACR5016045 | SACR5016045 | $2,106.50 | $1,476.76 | $1,290.13 | $1,533.70 | $6,407.09 |
| ACR1020940 | KACR5016046 | SACR5016046 | $3,653.63 | $2,561.38 | $1,368.97 | $1,627.42 | $9,211.41 |
| ACR1021559 | KACR5016048 | SACR5016048 | $1,833.95 | $1,285.69 | $1,123.21 | $1,335.26 | $5,578.12 |
| ACR1021294 | KACR5016049 | SACR5016049 | $752.75 | $527.71 | $461.02 | $548.06 | $2,289.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020183 | KACR5016050 | SACR5016050 | $1,164.65 | $816.48 | $713.29 | $847.96 | $3,542.38 |
| ACR1022855 | KACR5016051 | SACR5016051 | $200.42 | $140.51 | $122.75 | $145.92 | $609.60 |
| ACR1007186 | KACR5016052 | SACR5016052 | $10.28 | $7.21 | $6.30 | $7.49 | $31.27 |
| ACR1022976 | KACR5016053 | SACR5016053 | $534.12 | $374.44 | $327.12 | $388.88 | $1,624.57 |
| ACR1022822 | KACR5016054 | SACR5016054 | $2,102.63 | $1,474.05 | $1,287.77 | $1,530.89 | $6,395.34 |
| ACR1019424 | KACR5016055 | SACR5016055 | $1,322.76 | $927.32 | $810.13 | $963.08 | $4,023.29 |
| ACR1021079 | KACR5016056 | SACR5016056 | $1,640.88 | $1,150.34 | $1,004.97 | $1,194.69 | $4,990.89 |
| ACR1022831 | KACR5016057 | SACR5016057 | $1,394.16 | $977.38 | $853.86 | $1,015.06 | $4,240.46 |
| ACR1022468 | KACR5016058 | SACR5016058 | $211.90 | $148.55 | $129.78 | $154.28 | $644.50 |
| ACR1022977 | KACR5016059 | SACR5016059 | $1,867.37 | $1,309.12 | $1,143.68 | $1,359.59 | $5,679.76 |
| ACR1022455 | KACR5016060 | SACR5016060 | $387.13 | $271.40 | $237.10 | $281.86 | $1,177.49 |
| ACR1022978 | KACR5016061 | SACR5016061 | $58.85 | $41.25 | $36.04 | $42.84 | $178.98 |
| ACR1022980 | KACR5016062 | SACR5016062 | $1,208.67 | $847.34 | $740.26 | $880.01 | $3,676.29 |
| ACR1017867 | KACR5016063 | SACR5016063 | $957.31 | $671.13 | $586.31 | $697.00 | $2,911.75 |
| ACR1022982 | KACR5016064 | SACR5016064 | $408.79 | $286.59 | $250.37 | $297.64 | $1,243.38 |
| ACR1022983 | KACR5016065 | SACR5016065 | $121.38 | $85.09 | $74.34 | $88.37 | $369.19 |
| ACR1020998 | KACR5016066 | SACR5016066 | $42.73 | $29.96 | $26.17 | $31.11 | $129.96 |
| ACR1007059 | KACR5016067 | SACR5016067 | $1,124.24 | $788.15 | $688.55 | $818.54 | $3,419.47 |
| ACR1022984 | KACR5016069 | SACR5016069 | $94.54 | $66.28 | $57.90 | $68.83 | $287.54 |
| ACR1020057 | KACR5016070 | SACR5016070 | $1,025.79 | $719.13 | $628.25 | $746.85 | $3,120.01 |
| ACR1022888 | KACR5016071 | SACR5016071 | $442.98 | $310.55 | $271.31 | $322.53 | $1,347.37 |
| ACR1022985 | KACR5016072 | SACR5016072 | $391.25 | $274.28 | $239.62 | $284.86 | $1,190.01 |
| ACR1022986 | KACR5016073 | SACR5016073 | $221.33 | $155.17 | $135.56 | $161.15 | $673.21 |
| ACR1022987 | KACR5016074 | SACR5016074 | $114.26 | $80.10 | $69.98 | $83.19 | $347.52 |
| ACR1022990 | KACR5016075 | SACR5016075 | $1,323.25 | $927.67 | $810.43 | $963.43 | $4,024.79 |
| ACR1022991 | KACR5016076 | SACR5016076 | $1,808.14 | $1,267.60 | $1,107.40 | $1,316.47 | $5,499.62 |
| ACR1022989 | KACR5016077 | SACR5016077 | $966.36 | $677.46 | $591.85 | $703.58 | $2,939.25 |
| ACR1022992 | KACR5016078 | SACR5016078 | $438.00 | $307.06 | $268.25 | $318.90 | $1,332.21 |
| ACR1022993 | KACR5016079 | SACR5016079 | $540.12 | $378.65 | $330.80 | $393.25 | $1,642.82 |
| ACR1023286 | KACR5016080 | SACR5016080 | $1,264.11 | $886.21 | $774.21 | $920.38 | $3,844.91 |
| ACR1023258 | KACR5016082 | SACR5016082 | $437.52 | $306.73 | $267.96 | $318.55 | $1,330.76 |
| ACR1019433 | KACR5016083 | SACR5016083 | $1,586.94 | $1,112.53 | $971.93 | $1,155.42 | $4,826.81 |
| ACR1023069 | KACR5016085 | SACR5016085 | $4,570.99 | $3,204.50 | $2,799.52 | $3,328.04 | $13,903.04 |
| ACR1023167 | KACR5016087 | SACR5016087 | $971.59 | $681.14 | $595.06 | $707.40 | $2,955.19 |
| ACR1023024 | KACR5016088 | SACR5016088 | $1,159.78 | $813.06 | $710.31 | $844.41 | $3,527.57 |
| ACR1022906 | KACR5016089 | SACR5016089 | $885.04 | $620.46 | $542.04 | $644.38 | $2,691.91 |
| ACR1023308 | KACR5016090 | SACR5016090 | $814.68 | $571.13 | $498.95 | $593.15 | $2,477.90 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023226 | KACR5016091 | SACR5016091 | $226.10 | $158.51 | $138.47 | $164.62 | $687.70 |
| ACR1023009 | KACR5016093 | SACR5016093 | $325.82 | $228.42 | $23.96 | $28.48 | $606.68 |
| ACR1022995 | KACR5016095 | SACR5016095 | $601.42 | $421.63 | $368.34 | $437.88 | $1,829.27 |
| ACR1022998 | KACR5016096 | SACR5016096 | $410.52 | $287.79 | $251.42 | $298.89 | $1,248.62 |
| ACR1022999 | KACR5016097 | SACR5016097 | $827.46 | $580.09 | $506.78 | $602.46 | $2,516.79 |
| ACR1023000 | KACR5016098 | SACR5016098 | $184.58 | $129.40 | $113.05 | $134.39 | $561.41 |
| ACR1019994 | KACR5016099 | SACR5016099 | $1,441.42 | $1,010.51 | $882.80 | $1,049.47 | $4,384.19 |
| ACR1023001 | KACR5016100 | SACR5016100 | $243.64 | $170.81 | $149.22 | $177.39 | $741.06 |
| ACR1019362 | KACR5016102 | SACR5016102 | $147.21 | $103.20 | $90.16 | $107.18 | $447.75 |
| ACR1023005 | KACR5016103 | SACR5016103 | $166.61 | $116.80 | $102.04 | $121.30 | $506.76 |
| ACR1023006 | KACR5016105 | SACR5016105 | $1,465.41 | $1,027.33 | $897.50 | $1,066.94 | $4,457.18 |
| ACR1023007 | KACR5016107 | SACR5016107 | $230.42 | $161.53 | $141.12 | $167.76 | $700.83 |
| ACR1023164 | KACR5016108 | SACR5016108 | $1,178.26 | $826.02 | $721.63 | $857.87 | $3,583.78 |
| ACR1023011 | KACR5016109 | SACR5016109 | $154.01 | $107.97 | $94.32 | $112.13 | $468.43 |
| ACR1023012 | KACR5016110 | SACR5016110 | $1,740.67 | $1,220.30 | $1,066.08 | $1,267.35 | $5,294.40 |
| ACR1023020 | KACR5016112 | SACR5016112 | $540.52 | $378.93 | $331.04 | $393.54 | $1,644.03 |
| ACR1023018 | KACR5016113 | SACR5016113 | $659.51 | $462.35 | $403.92 | $480.18 | $2,005.96 |
| ACR1023027 | KACR5016114 | SACR5016114 | $1,058.16 | $741.82 | $648.07 | $770.42 | $3,218.48 |
| ACR1023026 | KACR5016115 | SACR5016115 | $936.89 | $656.81 | $573.80 | $682.13 | $2,849.64 |
| ACR1023015 | KACR5016116 | SACR5016116 | $2,015.50 | $1,412.97 | $1,234.40 | $1,467.44 | $6,130.31 |
| ACR1023022 | KACR5016118 | SACR5016118 | $17.97 | $12.60 | $11.01 | $13.09 | $54.67 |
| ACR1023014 | KACR5016119 | SACR5016119 | $2,095.12 | $1,468.79 | $1,283.16 | $1,525.41 | $6,372.48 |
| ACR1023025 | KACR5016120 | SACR5016120 | $1,425.44 | $999.31 | $873.02 | $1,037.84 | $4,335.61 |
| ACR1023016 | KACR5016121 | SACR5016121 | $35.79 | $25.09 | $21.92 | $26.06 | $108.85 |
| ACR1023028 | KACR5016123 | SACR5016123 | $15.15 | $10.62 | $9.28 | $11.03 | $46.09 |
| ACR1023030 | KACR5016124 | SACR5016124 | $541.07 | $379.32 | $331.38 | $393.94 | $1,645.72 |
| ACR1023038 | KACR5016125 | SACR5016125 | $971.08 | $680.78 | $594.74 | $707.02 | $2,953.62 |
| ACR1023031 | KACR5016126 | SACR5016126 | $1,253.81 | $878.99 | $767.90 | $912.88 | $3,813.58 |
| ACR1023033 | KACR5016127 | SACR5016127 | $1,084.37 | $760.20 | $664.13 | $789.51 | $3,298.21 |
| ACR1023034 | KACR5016128 | SACR5016128 | $150.17 | $105.28 | $91.97 | $109.34 | $456.77 |
| ACR1023036 | KACR5016129 | SACR5016129 | $702.89 | $492.76 | $430.49 | $511.76 | $2,137.91 |
| ACR1023048 | KACR5016131 | SACR5016131 | $1,893.45 | $1,327.41 | $1,159.65 | $1,378.59 | $5,759.10 |
| ACR1023040 | KACR5016132 | SACR5016132 | $854.39 | $598.97 | $523.27 | $622.06 | $2,598.69 |
| ACR1023043 | KACR5016133 | SACR5016133 | $1,092.54 | $765.93 | $669.13 | $795.46 | $3,323.06 |
| ACR1023045 | KACR5016134 | SACR5016134 | $1,881.97 | $1,319.36 | $1,152.62 | $1,370.22 | $5,724.16 |
| ACR1023023 | KACR5016135 | SACR5016135 | $1,199.97 | $841.24 | $734.93 | $873.67 | $3,649.81 |
| ACR1023060 | KACR5016136 | SACR5016136 | $342.98 | $240.45 | $188.13 | $223.65 | $995.21 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023049 | KACR5016137 | SACR5016137 | $200.62 | $140.64 | $122.87 | $146.06 | $610.19 |
| ACR1023050 | KACR5016138 | SACR5016138 | $638.02 | $447.29 | $390.76 | $464.53 | $1,940.60 |
| ACR1023051 | KACR5016139 | SACR5016139 | $1,122.30 | $786.79 | $687.36 | $817.12 | $3,413.57 |
| ACR1023053 | KACR5016140 | SACR5016140 | $1,322.74 | $927.31 | $810.12 | $963.06 | $4,023.22 |
| ACR1023052 | KACR5016143 | SACR5016143 | $563.94 | $395.35 | $345.39 | $410.60 | $1,715.28 |
| ACR1023057 | KACR5016144 | SACR5016144 | $3,305.40 | $2,317.26 | $2,024.41 | $2,406.60 | $10,053.67 |
| ACR1023046 | KACR5016145 | SACR5016145 | $1,010.54 | $708.44 | $618.91 | $735.75 | $3,073.64 |
| ACR1023059 | KACR5016146 | SACR5016146 | $397.71 | $278.82 | $243.58 | $289.57 | $1,209.67 |
| ACR1023070 | KACR5016149 | SACR5016149 | $36.99 | $25.93 | $22.65 | $26.93 | $112.50 |
| ACR1023066 | KACR5016150 | SACR5016150 | $570.01 | $399.61 | $349.10 | $415.01 | $1,733.73 |
| ACR1023067 | KACR5016153 | SACR5016153 | $1,956.10 | $1,371.33 | $1,198.02 | $1,424.20 | $5,949.65 |
| ACR1023068 | KACR5016154 | SACR5016154 | $237.28 | $166.35 | $145.32 | $172.76 | $721.71 |
| ACR1023071 | KACR5016155 | SACR5016155 | $467.98 | $328.07 | $286.61 | $340.72 | $1,423.39 |
| ACR1023072 | KACR5016156 | SACR5016156 | $83.35 | $58.43 | $51.05 | $60.69 | $253.52 |
| ACR1023073 | KACR5016157 | SACR5016157 | $746.91 | $523.62 | $457.45 | $543.81 | $2,271.80 |
| ACR1023079 | KACR5016158 | SACR5016158 | $374.83 | $262.78 | $229.57 | $272.91 | $1,140.08 |
| ACR1023074 | KACR5016159 | SACR5016159 | $886.95 | $621.80 | $543.22 | $645.77 | $2,697.73 |
| ACR1023080 | KACR5016160 | SACR5016160 | $44.80 | $31.41 | $27.44 | $32.62 | $136.27 |
| ACR1023076 | KACR5016161 | SACR5016161 | $451.65 | $316.63 | $237.35 | $282.16 | $1,287.79 |
| ACR1023078 | KACR5016163 | SACR5016163 | $1,036.07 | $726.34 | $634.55 | $754.34 | $3,151.30 |
| ACR1023081 | KACR5016164 | SACR5016164 | $158.54 | $111.14 | $97.10 | $115.43 | $482.21 |
| ACR1023082 | KACR5016165 | SACR5016165 | $13.35 | $9.36 | $8.18 | $9.72 | $40.62 |
| ACR1017897 | KACR5016166 | SACR5016166 | $471.23 | $330.35 | $288.60 | $343.09 | $1,433.28 |
| ACR1023084 | KACR5016167 | SACR5016167 | $370.54 | $259.77 | $226.94 | $269.78 | $1,127.03 |
| ACR1023085 | KACR5016168 | SACR5016168 | $55.79 | $39.11 | $34.17 | $40.62 | $169.70 |
| ACR1023083 | KACR5016169 | SACR5016169 | $463.93 | $325.24 | $284.14 | $337.78 | $1,411.08 |
| ACR1023089 | KACR5016170 | SACR5016170 | $1,078.34 | $755.97 | $660.43 | $785.12 | $3,279.86 |
| ACR1022081 | KACR5016171 | SACR5016171 | $1,383.50 | $969.91 | $847.33 | $1,007.30 | $4,208.04 |
| ACR1022487 | KACR5016172 | SACR5016172 | $167.44 | $117.39 | $102.55 | $121.91 | $509.29 |
| ACR1021728 | KACR5016173 | SACR5016173 | $2,065.16 | $1,447.79 | $1,235.50 | $1,468.75 | $6,217.19 |
| ACR1021393 | KACR5016175 | SACR5016175 | $1,315.27 | $922.07 | $805.54 | $957.62 | $4,000.50 |
| ACR1006755 | KACR5016179 | SACR5016179 | $1,920.11 | $1,346.10 | $1,175.98 | $1,398.00 | $5,840.18 |
| ACR1006756 | KACR5016180 | SACR5016180 | $853.56 | $598.39 | $522.77 | $621.46 | $2,596.17 |
| ACR1023091 | KACR5016181 | SACR5016181 | $747.63 | $524.13 | $457.89 | $544.33 | $2,273.98 |
| ACR1023092 | KACR5016182 | SACR5016182 | $164.59 | $115.39 | $100.81 | $119.84 | $500.63 |
| ACR1017225 | KACR5016183 | SACR5016183 | $119.38 | $83.69 | $73.11 | $86.92 | $363.10 |
| ACR1023093 | KACR5016184 | SACR5016184 | $154.30 | $108.17 | $94.50 | $112.34 | $469.32 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019720 | KACR5016185 | SACR5016185 | $302.26 | $211.90 | $185.12 | $220.07 | $919.36 |
| ACR1023094 | KACR5016186 | SACR5016186 | $362.85 | $254.37 | $222.23 | $264.18 | $1,103.63 |
| ACR1023095 | KACR5016187 | SACR5016187 | $1,290.84 | $904.94 | $790.58 | $939.83 | $3,926.19 |
| ACR1023096 | KACR5016188 | SACR5016188 | $498.59 | $349.54 | $305.36 | $363.01 | $1,516.51 |
| ACR1023097 | KACR5016189 | SACR5016189 | $1,809.63 | $1,268.64 | $1,108.32 | $1,317.56 | $5,504.14 |
| ACR1022141 | KACR5016190 | SACR5016190 | $1,055.30 | $739.82 | $646.32 | $768.34 | $3,209.79 |
| ACR1023099 | KACR5016191 | SACR5016191 | $540.71 | $379.07 | $331.16 | $393.68 | $1,644.62 |
| ACR1023100 | KACR5016192 | SACR5016192 | $100.00 | $70.11 | $61.25 | $72.81 | $304.17 |
| ACR1021092 | KACR5016193 | SACR5016193 | $3,453.31 | $2,420.94 | $2,114.99 | $2,514.28 | $10,503.52 |
| ACR1021974 | KACR5016194 | SACR5016194 | $1,352.42 | $948.11 | $828.29 | $984.67 | $4,113.49 |
| ACR1023101 | KACR5016195 | SACR5016195 | $135.80 | $95.21 | $83.17 | $98.88 | $413.06 |
| ACR1023104 | KACR5016196 | SACR5016196 | $447.98 | $314.06 | $274.37 | $326.17 | $1,362.57 |
| ACR1023103 | KACR5016197 | SACR5016197 | $379.04 | $265.73 | $232.15 | $275.97 | $1,152.90 |
| ACR1023105 | KACR5016198 | SACR5016198 | $382.45 | $268.12 | $234.23 | $278.46 | $1,163.26 |
| ACR1023106 | KACR5016199 | SACR5016199 | $277.88 | $194.81 | $170.19 | $202.32 | $845.21 |
| ACR1023107 | KACR5016200 | SACR5016200 | $414.30 | $290.45 | $253.74 | $301.65 | $1,260.14 |
| ACR1023109 | KACR5016201 | SACR5016201 | $522.56 | $366.34 | $320.04 | $380.46 | $1,589.40 |
| ACR1023119 | KACR5016202 | SACR5016202 | $454.66 | $318.74 | $278.46 | $331.03 | $1,382.88 |
| ACR1023113 | KACR5016203 | SACR5016203 | $38.79 | $27.20 | $23.76 | $28.25 | $118.00 |
| ACR1023110 | KACR5016204 | SACR5016204 | $987.92 | $692.58 | $605.06 | $719.28 | $3,004.84 |
| ACR1023111 | KACR5016205 | SACR5016205 | $324.13 | $227.23 | $198.52 | $235.99 | $985.87 |
| ACR1023117 | KACR5016206 | SACR5016206 | $1,076.12 | $754.41 | $659.07 | $783.50 | $3,273.10 |
| ACR1023133 | KACR5016207 | SACR5016207 | $2,224.05 | $1,559.17 | $1,362.13 | $1,619.28 | $6,764.63 |
| ACR1023115 | KACR5016208 | SACR5016208 | $80.18 | $56.21 | $49.10 | $58.37 | $243.86 |
| ACR1023139 | KACR5016209 | SACR5016209 | $538.77 | $377.70 | $329.97 | $392.26 | $1,638.70 |
| ACR1023118 | KACR5016210 | SACR5016210 | $592.28 | $415.22 | $362.74 | $431.23 | $1,801.47 |
| ACR1023121 | KACR5016211 | SACR5016211 | $1,181.02 | $827.95 | $723.32 | $859.87 | $3,592.16 |
| ACR1023108 | KACR5016212 | SACR5016212 | $752.28 | $527.39 | $460.74 | $547.72 | $2,288.13 |
| ACR1023128 | KACR5016213 | SACR5016213 | $1,027.92 | $720.62 | $629.55 | $748.41 | $3,126.50 |
| ACR1023124 | KACR5016214 | SACR5016214 | $856.67 | $600.57 | $524.67 | $623.72 | $2,605.64 |
| ACR1023136 | KACR5016215 | SACR5016215 | $350.82 | $245.95 | $214.86 | $255.43 | $1,067.06 |
| ACR1023120 | KACR5016216 | SACR5016216 | $876.25 | $614.30 | $536.66 | $637.98 | $2,665.19 |
| ACR1023122 | KACR5016217 | SACR5016217 | $406.81 | $285.19 | $249.15 | $296.19 | $1,237.35 |
| ACR1023126 | KACR5016218 | SACR5016218 | $1,042.30 | $730.71 | $638.36 | $758.88 | $3,170.25 |
| ACR1023127 | KACR5016219 | SACR5016219 | $1,819.94 | $1,275.87 | $1,114.63 | $1,325.06 | $5,535.49 |
| ACR1023131 | KACR5016220 | SACR5016220 | $27.74 | $19.45 | $16.99 | $20.20 | $84.38 |
| ACR1023130 | KACR5016221 | SACR5016221 | $161.35 | $113.11 | $98.82 | $117.48 | $490.76 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023135 | KACR5016223 | SACR5016223 | $364.60 | $255.60 | $223.30 | $265.46 | $1,108.96 |
| ACR1023132 | KACR5016224 | SACR5016224 | $398.69 | $279.50 | $244.18 | $290.28 | $1,212.66 |
| ACR1023134 | KACR5016225 | SACR5016225 | $1,811.02 | $1,269.62 | $1,109.17 | $1,318.57 | $5,508.37 |
| ACR1023137 | KACR5016226 | SACR5016226 | $1,282.24 | $898.92 | $785.31 | $933.58 | $3,900.05 |
| ACR1023138 | KACR5016227 | SACR5016227 | $802.40 | $562.53 | $491.43 | $584.21 | $2,440.58 |
| ACR1007759 | KACR5016228 | SACR5016228 | $407.56 | $285.72 | $249.61 | $296.73 | $1,239.62 |
| ACR1023143 | KACR5016229 | SACR5016229 | $812.06 | $569.30 | $497.35 | $591.25 | $2,469.96 |
| ACR1023146 | KACR5016230 | SACR5016230 | $46.40 | $32.53 | $28.42 | $33.78 | $141.13 |
| ACR1023145 | KACR5016231 | SACR5016231 | $419.73 | $294.25 | $257.06 | $305.60 | $1,276.64 |
| ACR1023140 | KACR5016232 | SACR5016232 | $1,103.02 | $773.27 | $675.55 | $803.09 | $3,354.93 |
| ACR1008115 | KACR5016233 | SACR5016233 | $0.00 | $466.12 | $407.21 | $484.09 | $1,357.43 |
| ACR1023147 | KACR5016234 | SACR5016234 | $518.05 | $363.18 | $317.28 | $377.18 | $1,575.70 |
| ACR1023149 | KACR5016235 | SACR5016235 | $961.65 | $674.17 | $588.97 | $700.16 | $2,924.95 |
| ACR1023148 | KACR5016236 | SACR5016236 | $1,265.10 | $886.90 | $774.82 | $921.09 | $3,847.91 |
| ACR1023151 | KACR5016237 | SACR5016237 | $647.97 | $454.26 | $396.85 | $471.77 | $1,970.85 |
| ACR1023150 | KACR5016238 | SACR5016238 | $802.32 | $562.47 | $491.38 | $584.15 | $2,440.32 |
| ACR1023154 | KACR5016239 | SACR5016239 | $506.26 | $354.91 | $310.06 | $368.60 | $1,539.83 |
| ACR1023157 | KACR5016240 | SACR5016240 | $1,351.30 | $947.33 | $827.61 | $983.85 | $4,110.09 |
| ACR1023155 | KACR5016241 | SACR5016241 | $512.87 | $359.55 | $314.11 | $373.41 | $1,559.93 |
| ACR1023156 | KACR5016242 | SACR5016242 | $890.27 | $624.12 | $545.25 | $648.19 | $2,707.83 |
| ACR1018965 | KACR5016243 | SACR5016243 | $199.96 | $140.18 | $122.46 | $145.58 | $608.18 |
| ACR1019651 | KACR5016244 | SACR5016244 | $1,607.61 | $1,127.02 | $984.59 | $1,170.47 | $4,889.70 |
| ACR1007084 | KACR5016245 | SACR5016245 | $655.03 | $459.21 | $401.18 | $476.92 | $1,992.33 |
| ACR1023158 | KACR5016246 | SACR5016246 | $696.10 | $488.00 | $426.33 | $506.81 | $2,117.24 |
| ACR1023159 | KACR5016247 | SACR5016247 | $21.69 | $15.21 | $13.28 | $15.79 | $65.97 |
| ACR1023160 | KACR5016248 | SACR5016248 | $482.64 | $338.35 | $295.59 | $351.40 | $1,467.99 |
| ACR1023161 | KACR5016249 | SACR5016249 | $1,144.61 | $802.43 | $701.02 | $833.37 | $3,481.43 |
| ACR1023056 | KACR5016250 | SACR5016250 | $2,065.48 | $1,448.01 | $1,265.01 | $1,503.84 | $6,282.34 |
| ACR1023166 | KACR5016252 | SACR5016252 | $2,112.56 | $1,481.02 | $1,293.85 | $1,538.12 | $6,425.54 |
| ACR1023169 | KACR5016253 | SACR5016253 | $447.70 | $313.86 | $274.19 | $325.96 | $1,361.71 |
| ACR1023180 | KACR5016254 | SACR5016254 | $940.29 | $659.19 | $575.89 | $684.61 | $2,859.98 |
| ACR1023206 | KACR5016255 | SACR5016255 | $672.19 | $471.24 | $411.69 | $489.41 | $2,044.53 |
| ACR1023205 | KACR5016256 | SACR5016256 | $528.13 | $370.25 | $323.46 | $384.52 | $1,606.36 |
| ACR1023212 | KACR5016257 | SACR5016257 | $243.86 | $170.96 | $149.35 | $177.55 | $741.71 |
| ACR1023181 | KACR5016258 | SACR5016258 | $1,205.54 | $845.15 | $738.34 | $877.73 | $3,666.76 |
| ACR1023182 | KACR5016259 | SACR5016259 | $354.14 | $248.27 | $216.90 | $257.85 | $1,077.16 |
| ACR1006742 | KACR5016260 | SACR5016260 | $1,076.72 | $754.83 | $659.44 | $783.94 | $3,274.92 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023191 | KACR5016261 | SACR5016261 | $805.26 | $564.53 | $493.18 | $586.29 | $2,449.26 |
| ACR1017882 | KACR5016263 | SACR5016263 | $1,101.09 | $771.92 | $674.37 | $801.68 | $3,349.06 |
| ACR1023213 | KACR5016264 | SACR5016264 | $692.91 | $485.76 | $424.37 | $504.49 | $2,107.54 |
| ACR1023209 | KACR5016266 | SACR5016266 | $805.53 | $564.72 | $493.35 | $586.49 | $2,450.08 |
| ACR1023203 | KACR5016267 | SACR5016267 | $916.70 | $642.66 | $561.44 | $667.43 | $2,788.23 |
| ACR1023219 | KACR5016269 | SACR5016269 | $704.53 | $493.91 | $431.49 | $512.95 | $2,142.88 |
| ACR1023192 | KACR5016270 | SACR5016270 | $894.08 | $626.79 | $547.58 | $650.96 | $2,719.41 |
| ACR1023204 | KACR5016271 | SACR5016271 | $679.69 | $476.50 | $416.28 | $494.87 | $2,067.32 |
| ACR1023197 | KACR5016272 | SACR5016272 | $130.02 | $91.15 | $79.63 | $94.67 | $395.47 |
| ACR1023202 | KACR5016275 | SACR5016275 | $574.16 | $402.51 | $351.64 | $418.03 | $1,746.34 |
| ACR1023196 | KACR5016277 | SACR5016277 | $156.49 | $109.70 | $95.84 | $113.93 | $475.96 |
| ACR1023224 | KACR5016278 | SACR5016278 | $709.69 | $497.53 | $434.65 | $516.71 | $2,158.59 |
| ACR1023200 | KACR5016279 | SACR5016279 | $286.33 | $200.73 | $175.36 | $208.47 | $870.89 |
| ACR1023179 | KACR5016280 | SACR5016280 | $5,319.52 | $3,729.25 | $3,257.96 | $3,873.03 | $16,179.76 |
| ACR1023211 | KACR5016281 | SACR5016281 | $242.82 | $170.23 | $148.72 | $176.79 | $738.56 |
| ACR1023214 | KACR5016282 | SACR5016282 | $506.54 | $355.11 | $310.23 | $368.80 | $1,540.68 |
| ACR1023218 | KACR5016283 | SACR5016283 | $894.10 | $626.81 | $547.59 | $650.97 | $2,719.47 |
| ACR1023223 | KACR5016284 | SACR5016284 | $529.25 | $371.03 | $324.14 | $385.34 | $1,609.76 |
| ACR1017901 | KACR5016285 | SACR5016285 | $742.27 | $520.37 | $454.61 | $540.43 | $2,257.69 |
| ACR1023210 | KACR5016286 | SACR5016286 | $633.82 | $444.34 | $388.19 | $461.47 | $1,927.82 |
| ACR1023177 | KACR5016287 | SACR5016287 | $788.66 | $552.89 | $483.02 | $574.21 | $2,398.79 |
| ACR1017884 | KACR5016288 | SACR5016288 | $66.43 | $46.57 | $40.68 | $48.36 | $202.04 |
| ACR1023216 | KACR5016289 | SACR5016289 | $975.64 | $683.97 | $597.54 | $710.34 | $2,967.49 |
| ACR1023173 | KACR5016290 | SACR5016290 | $354.32 | $248.40 | $217.01 | $257.98 | $1,077.70 |
| ACR1023187 | KACR5016291 | SACR5016291 | $801.63 | $561.99 | $490.96 | $583.65 | $2,438.24 |
| ACR1023215 | KACR5016292 | SACR5016292 | $167.68 | $117.55 | $102.69 | $122.08 | $510.00 |
| ACR1023194 | KACR5016293 | SACR5016293 | $64.55 | $45.25 | $39.53 | $47.00 | $196.33 |
| ACR1023217 | KACR5016294 | SACR5016294 | $584.94 | $410.07 | $358.25 | $425.88 | $1,779.13 |
| ACR1023225 | KACR5016295 | SACR5016295 | $435.46 | $305.28 | $266.70 | $317.05 | $1,324.50 |
| ACR1023220 | KACR5016296 | SACR5016296 | $17.79 | $12.47 | $10.89 | $12.95 | $54.10 |
| ACR1018940 | KACR5016297 | SACR5016297 | $161.25 | $113.05 | $98.76 | $117.41 | $490.47 |
| ACR1023229 | KACR5016298 | SACR5016298 | $792.55 | $555.62 | $485.40 | $577.04 | $2,410.60 |
| ACR1023228 | KACR5016299 | SACR5016299 | $190.20 | $133.34 | $116.49 | $138.48 | $578.52 |
| ACR1021725 | KACR5016300 | SACR5016300 | $299.05 | $209.65 | $183.15 | $217.73 | $909.57 |
| ACR1023230 | KACR5016301 | SACR5016301 | $970.13 | $680.11 | $594.16 | $706.33 | $2,950.74 |
| ACR1022096 | KACR5016302 | SACR5016302 | $1,436.08 | $1,006.77 | $879.54 | $1,045.58 | $4,367.97 |
| ACR1020162 | KACR5016304 | SACR5016304 | $617.50 | $432.90 | $378.19 | $449.59 | $1,878.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023480 | KACR5016305 | SACR5016305 | $346.41 | $242.85 | $212.16 | $252.21 | $1,053.64 |
| ACR1021621 | KACR5016306 | SACR5016306 | $462.05 | $323.92 | $282.98 | $336.41 | $1,405.36 |
| ACR1023234 | KACR5016308 | SACR5016308 | $682.51 | $478.48 | $418.01 | $496.92 | $2,075.92 |
| ACR1023231 | KACR5016309 | SACR5016309 | $326.99 | $229.24 | $200.27 | $238.08 | $994.58 |
| ACR1023235 | KACR5016311 | SACR5016311 | $1,403.81 | $984.14 | $859.77 | $1,022.09 | $4,269.80 |
| ACR1021822 | KACR5016313 | SACR5016313 | $274.30 | $192.30 | $168.00 | $199.72 | $834.32 |
| ACR1023238 | KACR5016316 | SACR5016316 | $888.48 | $622.87 | $544.15 | $646.88 | $2,702.38 |
| ACR1023247 | KACR5016319 | SACR5016319 | $1,520.98 | $1,066.28 | $931.53 | $1,107.39 | $4,626.18 |
| ACR1023243 | KACR5016321 | SACR5016321 | $1,246.19 | $873.65 | $763.24 | $907.33 | $3,790.40 |
| ACR1023239 | KACR5016323 | SACR5016323 | $1,061.63 | $744.26 | $650.20 | $772.95 | $3,229.03 |
| ACR1023245 | KACR5016324 | SACR5016324 | $369.42 | $258.98 | $226.25 | $268.96 | $1,123.61 |
| ACR1023248 | KACR5016325 | SACR5016325 | $386.53 | $270.98 | $236.73 | $281.43 | $1,175.67 |
| ACR1023254 | KACR5016326 | SACR5016326 | $107.43 | $75.31 | $65.79 | $78.22 | $326.75 |
| ACR1023253 | KACR5016327 | SACR5016327 | $293.56 | $205.80 | $179.79 | $213.74 | $892.89 |
| ACR1023260 | KACR5016328 | SACR5016328 | $950.28 | $666.19 | $582.00 | $691.88 | $2,890.36 |
| ACR1023257 | KACR5016330 | SACR5016330 | $340.01 | $238.36 | $208.24 | $247.55 | $1,034.17 |
| ACR1023252 | KACR5016331 | SACR5016331 | $992.35 | $695.69 | $607.77 | $722.51 | $3,018.32 |
| ACR1023265 | KACR5016332 | SACR5016332 | $261.12 | $183.06 | $159.92 | $190.11 | $794.21 |
| ACR1023261 | KACR5016333 | SACR5016333 | $124.75 | $87.46 | $76.41 | $90.83 | $379.45 |
| ACR1023262 | KACR5016334 | SACR5016334 | $2,167.29 | $1,519.38 | $1,327.37 | $1,577.96 | $6,592.01 |
| ACR1023264 | KACR5016335 | SACR5016335 | $650.84 | $456.27 | $398.61 | $473.86 | $1,979.58 |
| ACR1023263 | KACR5016336 | SACR5016336 | $702.88 | $492.75 | $430.48 | $511.75 | $2,137.85 |
| ACR1017189 | KACR5016338 | SACR5016338 | $1,045.41 | $732.89 | $640.27 | $761.14 | $3,179.71 |
| ACR1021130 | KACR5016339 | SACR5016339 | $1,353.46 | $948.85 | $828.93 | $985.43 | $4,116.67 |
| ACR1018931 | KACR5016340 | SACR5016340 | $3,406.15 | $2,387.88 | $1,371.32 | $1,630.22 | $8,795.56 |
| ACR1023269 | KACR5016341 | SACR5016341 | $360.04 | $252.41 | $220.51 | $262.14 | $1,095.11 |
| ACR1021913 | KACR5016342 | SACR5016342 | $509.12 | $356.92 | $311.81 | $370.68 | $1,548.52 |
| ACR1021273 | KACR5016343 | SACR5016343 | $895.96 | $628.11 | $534.01 | $634.83 | $2,692.90 |
| ACR1023274 | KACR5016344 | SACR5016344 | $28.04 | $19.66 | $17.17 | $20.41 | $85.28 |
| ACR1023275 | KACR5016345 | SACR5016345 | $1,495.39 | $1,048.35 | $915.86 | $1,088.77 | $4,548.37 |
| ACR1023292 | KACR5016347 | SACR5016347 | $135.17 | $94.76 | $82.79 | $98.42 | $411.14 |
| ACR1023280 | KACR5016348 | SACR5016348 | $766.24 | $537.17 | $469.29 | $557.89 | $2,330.59 |
| ACR1023281 | KACR5016349 | SACR5016349 | $352.90 | $247.40 | $216.13 | $256.94 | $1,073.37 |
| ACR1023283 | KACR5016350 | SACR5016350 | $711.26 | $498.63 | $147.39 | $175.22 | $1,532.49 |
| ACR1023063 | KACR5016351 | SACR5016351 | $414.18 | $290.36 | $253.66 | $301.55 | $1,259.75 |
| ACR1023284 | KACR5016352 | SACR5016352 | $45.98 | $32.23 | $28.16 | $33.48 | $139.85 |
| ACR1023272 | KACR5016353 | SACR5016353 | $3,917.16 | $2,746.13 | $2,399.08 | $2,852.00 | $11,914.36 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023287 | KACR5016354 | SACR5016354 | $485.98 | $340.70 | $297.64 | $353.83 | $1,478.16 |
| ACR1023288 | KACR5016355 | SACR5016355 | $941.34 | $659.93 | $576.53 | $685.37 | $2,863.18 |
| ACR1023276 | KACR5016356 | SACR5016356 | $536.71 | $376.26 | $328.71 | $390.77 | $1,632.46 |
| ACR1023290 | KACR5016357 | SACR5016357 | $74.28 | $52.07 | $45.49 | $54.08 | $225.93 |
| ACR1023294 | KACR5016358 | SACR5016358 | $181.84 | $127.48 | $111.37 | $132.40 | $553.09 |
| ACR1023311 | KACR5016359 | SACR5016359 | $715.11 | $501.33 | $437.97 | $520.66 | $2,175.07 |
| ACR1023293 | KACR5016360 | SACR5016360 | $938.76 | $658.12 | $574.95 | $683.49 | $2,855.31 |
| ACR1023295 | KACR5016361 | SACR5016361 | $903.24 | $633.22 | $553.20 | $657.63 | $2,747.29 |
| ACR1023300 | KACR5016362 | SACR5016362 | $630.94 | $442.32 | $386.42 | $459.37 | $1,919.05 |
| ACR1023319 | KACR5016363 | SACR5016363 | $27.10 | $19.00 | $16.59 | $19.73 | $82.41 |
| ACR1023299 | KACR5016364 | SACR5016364 | $1,747.95 | $1,225.40 | $1,070.54 | $1,272.64 | $5,316.53 |
| ACR1023303 | KACR5016365 | SACR5016365 | $1,014.91 | $711.50 | $621.59 | $738.94 | $3,086.94 |
| ACR1023310 | KACR5016366 | SACR5016366 | $612.55 | $429.43 | $375.16 | $445.99 | $1,863.14 |
| ACR1023321 | KACR5016367 | SACR5016367 | $446.79 | $313.22 | $273.64 | $325.30 | $1,358.94 |
| ACR1023320 | KACR5016369 | SACR5016369 | $538.19 | $377.30 | $329.62 | $391.84 | $1,636.94 |
| ACR1023304 | KACR5016370 | SACR5016370 | $608.07 | $426.29 | $372.41 | $442.72 | $1,849.49 |
| ACR1023317 | KACR5016372 | SACR5016372 | $1,349.34 | $945.95 | $826.41 | $982.42 | $4,104.12 |
| ACR1023306 | KACR5016373 | SACR5016373 | $1,202.87 | $843.28 | $485.18 | $576.78 | $3,108.11 |
| ACR1023307 | KACR5016374 | SACR5016374 | $539.39 | $378.14 | $330.35 | $392.72 | $1,640.60 |
| ACR1023312 | KACR5016375 | SACR5016375 | $289.56 | $203.00 | $177.34 | $210.82 | $880.72 |
| ACR1023301 | KACR5016376 | SACR5016376 | $98.42 | $69.00 | $60.28 | $71.66 | $299.35 |
| ACR1023323 | KACR5016377 | SACR5016377 | $842.97 | $590.96 | $516.28 | $613.75 | $2,563.96 |
| ACR1023313 | KACR5016378 | SACR5016378 | $16.95 | $11.88 | $10.38 | $12.34 | $51.56 |
| ACR1023315 | KACR5016379 | SACR5016379 | $355.08 | $248.93 | $217.47 | $258.52 | $1,080.00 |
| ACR1023297 | KACR5016380 | SACR5016380 | $180.96 | $126.86 | $110.83 | $131.75 | $550.39 |
| ACR1023309 | KACR5016381 | SACR5016381 | $368.56 | $258.38 | $225.73 | $268.34 | $1,121.01 |
| ACR1023318 | KACR5016382 | SACR5016382 | $119.87 | $84.04 | $73.42 | $87.28 | $364.60 |
| ACR1023322 | KACR5016384 | SACR5016384 | $843.49 | $591.33 | $516.60 | $614.13 | $2,565.54 |
| ACR1022735 | KACR5016386 | SACR5016386 | $895.52 | $627.81 | $548.47 | $652.01 | $2,723.81 |
| ACR1023325 | KACR5016387 | SACR5016387 | $21.45 | $15.04 | $13.14 | $15.62 | $65.25 |
| ACR1023327 | KACR5016388 | SACR5016388 | $179.50 | $125.84 | $109.93 | $130.69 | $545.95 |
| ACR1020216 | KACR5016390 | SACR5016390 | $1,995.00 | $1,398.60 | $1,221.85 | $1,452.52 | $6,067.97 |
| ACR1022823 | KACR5016391 | SACR5016391 | $2,098.03 | $1,470.83 | $1,284.95 | $1,527.53 | $6,381.33 |
| ACR1023340 | KACR5016392 | SACR5016392 | $618.62 | $433.72 | $378.91 | $450.44 | $1,881.75 |
| ACR1023329 | KACR5016393 | SACR5016393 | $844.97 | $592.37 | $517.51 | $615.21 | $2,570.06 |
| ACR1023338 | KACR5016395 | SACR5016395 | $819.87 | $574.77 | $502.14 | $596.93 | $2,493.72 |
| ACR1023333 | KACR5016396 | SACR5016396 | $717.17 | $502.78 | $439.24 | $522.16 | $2,181.34 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023334 | KACR5016397 | SACR5016397 | $607.11 | $425.61 | $371.83 | $442.02 | $1,846.57 |
| ACR1023335 | KACR5016398 | SACR5016398 | $1,820.74 | $1,276.44 | $1,115.12 | $1,325.65 | $5,537.95 |
| ACR1023342 | KACR5016400 | SACR5016400 | $1,804.79 | $1,265.25 | $1,105.35 | $1,314.03 | $5,489.42 |
| ACR1022869 | KACR5016401 | SACR5016401 | $1,366.95 | $958.30 | $837.19 | $995.25 | $4,157.68 |
| ACR1023363 | KACR5016402 | SACR5016402 | $1,439.74 | $1,009.33 | $881.78 | $1,048.25 | $4,379.10 |
| ACR1023345 | KACR5016404 | SACR5016404 | $370.72 | $259.89 | $227.05 | $269.91 | $1,127.58 |
| ACR1019655 | KACR5016406 | SACR5016406 | $2,678.30 | $1,877.63 | $1,640.34 | $1,950.02 | $8,146.29 |
| ACR1023360 | KACR5016407 | SACR5016407 | $1,049.59 | $735.82 | $642.83 | $764.19 | $3,192.43 |
| ACR1023349 | KACR5016408 | SACR5016408 | $648.32 | $454.50 | $397.06 | $472.03 | $1,971.91 |
| ACR1023352 | KACR5016409 | SACR5016409 | $240.83 | $168.83 | $147.49 | $166.88 | $724.03 |
| ACR1023353 | KACR5016410 | SACR5016410 | $371.91 | $260.73 | $227.78 | $270.78 | $1,131.21 |
| ACR1023358 | KACR5016411 | SACR5016411 | $1,437.96 | $1,008.08 | $880.68 | $1,046.95 | $4,373.68 |
| ACR1023354 | KACR5016412 | SACR5016412 | $578.65 | $405.66 | $354.40 | $421.30 | $1,760.02 |
| ACR1023350 | KACR5016413 | SACR5016413 | $1,638.62 | $1,148.76 | $1,003.58 | $1,193.05 | $4,984.00 |
| ACR1023356 | KACR5016414 | SACR5016414 | $649.18 | $455.11 | $397.59 | $472.66 | $1,974.54 |
| ACR1023359 | KACR5016415 | SACR5016415 | $1,178.74 | $826.36 | $721.92 | $858.22 | $3,585.24 |
| ACR1023351 | KACR5016416 | SACR5016416 | $209.51 | $146.88 | $128.32 | $152.54 | $637.25 |
| ACR1023361 | KACR5016417 | SACR5016417 | $1,246.78 | $874.06 | $763.60 | $907.76 | $3,792.19 |
| ACR1023355 | KACR5016418 | SACR5016418 | $2,314.80 | $1,622.79 | $1,417.71 | $1,685.36 | $7,040.65 |
| ACR1023362 | KACR5016419 | SACR5016419 | $1,521.94 | $1,066.96 | $932.12 | $1,108.09 | $4,629.10 |
| ACR1023365 | KACR5016420 | SACR5016420 | $875.90 | $614.05 | $536.45 | $637.72 | $2,664.12 |
| ACR1023366 | KACR5016421 | SACR5016421 | $277.31 | $194.41 | $169.84 | $201.90 | $843.46 |
| ACR1023368 | KACR5016422 | SACR5016422 | $408.17 | $286.15 | $249.98 | $297.18 | $1,241.48 |
| ACR1023367 | KACR5016423 | SACR5016423 | $98.42 | $69.00 | $60.28 | $71.66 | $299.35 |
| ACR1019349 | KACR5016424 | SACR5016424 | $442.87 | $310.48 | $271.24 | $322.45 | $1,347.03 |
| ACR1021589 | KACR5016425 | SACR5016425 | $447.67 | $313.84 | $274.18 | $325.94 | $1,361.62 |
| ACR1023369 | KACR5016426 | SACR5016426 | $123.38 | $86.50 | $75.57 | $89.83 | $375.28 |
| ACR1023370 | KACR5016427 | SACR5016427 | $139.03 | $97.47 | $85.15 | $101.22 | $422.87 |
| ACR1023371 | KACR5016428 | SACR5016428 | $343.91 | $241.10 | $210.63 | $250.39 | $1,046.02 |
| ACR1023374 | KACR5016429 | SACR5016429 | $296.30 | $207.72 | $181.47 | $215.73 | $901.23 |
| ACR1022429 | KACR5016432 | SACR5016432 | $231.91 | $162.58 | $142.03 | $168.85 | $705.36 |
| ACR1021995 | KACR5016433 | SACR5016433 | $1,328.65 | $931.45 | $813.74 | $967.36 | $4,041.20 |
| ACR1021688 | KACR5016434 | SACR5016434 | $1,389.50 | $974.11 | $851.00 | $1,011.67 | $4,226.28 |
| ACR1023447 | KACR5016435 | SACR5016435 | $660.35 | $462.94 | $404.43 | $480.79 | $2,008.50 |
| ACR1022753 | KACR5016436 | SACR5016436 | $82.12 | $57.57 | $50.29 | $59.79 | $249.77 |
| ACR1023485 | KACR5016437 | SACR5016437 | $400.08 | $280.48 | $245.03 | $291.29 | $1,216.89 |
| ACR1007101 | KACR5016438 | SACR5016438 | $562.76 | $394.53 | $344.67 | $409.74 | $1,711.69 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021654 | KACR5016439 | SACR5016439 | $712.72 | $499.65 | $436.51 | $518.92 | $2,167.80 |
| ACR1023377 | KACR5016441 | SACR5016441 | $1,201.84 | $842.55 | $736.07 | $875.04 | $3,655.50 |
| ACR1021323 | KACR5016442 | SACR5016442 | $1,542.10 | $1,081.09 | $944.46 | $1,122.77 | $4,690.42 |
| ACR1023441 | KACR5016443 | SACR5016443 | $71.76 | $50.31 | $43.95 | $52.25 | $218.27 |
| ACR1020478 | KACR5016444 | SACR5016444 | $1,150.68 | $806.68 | $704.74 | $837.78 | $3,499.88 |
| ACR1023378 | KACR5016445 | SACR5016445 | $105.42 | $73.91 | $64.57 | $76.76 | $320.66 |
| ACR1023379 | KACR5016446 | SACR5016446 | $36.51 | $25.59 | $22.36 | $26.58 | $111.04 |
| ACR1023382 | KACR5016447 | SACR5016447 | $2,189.62 | $1,535.03 | $1,341.04 | $1,594.22 | $6,659.91 |
| ACR1023384 | KACR5016449 | SACR5016449 | $399.74 | $280.24 | $244.82 | $291.04 | $1,215.85 |
| ACR1023390 | KACR5016450 | SACR5016450 | $1,421.63 | $996.64 | $870.68 | $1,035.06 | $4,324.01 |
| ACR1023385 | KACR5016451 | SACR5016451 | $490.92 | $344.16 | $300.67 | $357.43 | $1,493.18 |
| ACR1023389 | KACR5016453 | SACR5016453 | $217.34 | $152.37 | $133.11 | $158.24 | $661.06 |
| ACR1023383 | KACR5016454 | SACR5016454 | $72.83 | $51.06 | $44.61 | $53.03 | $221.52 |
| ACR1017074 | KACR5016456 | SACR5016456 | $342.78 | $240.31 | $209.94 | $249.57 | $1,042.60 |
| ACR1023393 | KACR5016457 | SACR5016457 | $152.07 | $106.61 | $93.14 | $110.72 | $462.54 |
| ACR1023397 | KACR5016458 | SACR5016458 | $1,887.79 | $1,323.44 | $1,156.18 | $1,374.46 | $5,741.86 |
| ACR1023398 | KACR5016459 | SACR5016459 | $326.65 | $229.00 | $200.06 | $237.83 | $993.54 |
| ACR1023395 | KACR5016460 | SACR5016460 | $457.22 | $320.54 | $280.03 | $332.89 | $1,390.68 |
| ACR1023387 | KACR5016461 | SACR5016461 | $764.11 | $535.68 | $467.98 | $556.33 | $2,324.10 |
| ACR1023404 | KACR5016462 | SACR5016462 | $3,432.85 | $2,406.61 | $2,102.46 | $2,499.39 | $10,441.31 |
| ACR1023403 | KACR5016464 | SACR5016464 | $681.03 | $477.43 | $417.10 | $495.84 | $2,071.40 |
| ACR1023391 | KACR5016465 | SACR5016465 | $84.16 | $59.00 | $51.55 | $61.28 | $255.99 |
| ACR1023402 | KACR5016467 | SACR5016467 | $1,257.91 | $881.86 | $770.41 | $915.86 | $3,826.03 |
| ACR1023401 | KACR5016468 | SACR5016468 | $69.71 | $48.87 | $42.69 | $50.75 | $212.03 |
| ACR1023405 | KACR5016469 | SACR5016469 | $448.06 | $314.11 | $274.42 | $326.22 | $1,362.81 |
| ACR1019585 | KACR5016470 | SACR5016470 | $1,039.54 | $728.77 | $636.67 | $756.87 | $3,161.84 |
| ACR1023406 | KACR5016471 | SACR5016471 | $467.58 | $327.80 | $286.37 | $340.44 | $1,422.20 |
| ACR1023407 | KACR5016472 | SACR5016472 | $384.12 | $269.28 | $235.25 | $279.67 | $1,168.32 |
| ACR1023408 | KACR5016473 | SACR5016473 | $883.60 | $619.45 | $541.16 | $643.33 | $2,687.54 |
| ACR1023409 | KACR5016474 | SACR5016474 | $1,163.76 | $815.86 | $712.75 | $847.31 | $3,539.69 |
| ACR1023411 | KACR5016475 | SACR5016475 | $526.86 | $369.35 | $322.68 | $383.60 | $1,602.49 |
| ACR1023410 | KACR5016476 | SACR5016476 | $117.50 | $82.37 | $71.96 | $85.55 | $357.38 |
| ACR1023416 | KACR5016477 | SACR5016477 | $255.36 | $179.02 | $156.40 | $185.92 | $776.71 |
| ACR1023413 | KACR5016478 | SACR5016478 | $2,644.44 | $1,853.88 | $1,619.60 | $1,925.36 | $8,043.28 |
| ACR1023414 | KACR5016479 | SACR5016479 | $660.97 | $463.38 | $404.82 | $481.24 | $2,010.41 |
| ACR1023412 | KACR5016481 | SACR5016481 | $291.82 | $204.58 | $178.73 | $212.47 | $887.60 |
| ACR1022370 | KACR5016482 | SACR5016482 | $1,012.07 | $709.51 | $619.85 | $736.87 | $3,078.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023417 | KACR5016483 | SACR5016483 | $1,085.73 | $761.15 | $664.96 | $790.50 | $3,302.34 |
| ACR1020097 | KACR5016484 | SACR5016484 | $203.90 | $142.95 | $124.88 | $148.46 | $620.19 |
| ACR1023418 | KACR5016485 | SACR5016485 | $231.49 | $162.28 | $141.77 | $168.54 | $704.08 |
| ACR1017993 | KACR5016486 | SACR5016486 | $1,227.11 | $860.27 | $751.55 | $893.43 | $3,732.35 |
| ACR1023419 | KACR5016487 | SACR5016487 | $182.58 | $128.00 | $111.82 | $132.93 | $555.34 |
| ACR1023420 | KACR5016488 | SACR5016488 | $1,081.43 | $758.14 | $662.33 | $787.37 | $3,289.26 |
| ACR1007056 | KACR5016489 | SACR5016489 | $493.94 | $346.28 | $302.51 | $359.63 | $1,502.36 |
| ACR1007057 | KACR5016490 | SACR5016490 | $1,419.77 | $995.33 | $869.55 | $1,033.71 | $4,318.36 |
| ACR1023421 | KACR5016491 | SACR5016491 | $1.35 | $0.94 | $0.82 | $0.98 | $4.10 |
| ACR1023424 | KACR5016494 | SACR5016494 | $304.88 | $213.74 | $186.73 | $221.98 | $927.32 |
| ACR1018035 | KACR5016496 | SACR5016496 | $2,865.24 | $2,008.68 | $1,754.83 | $2,086.13 | $8,714.88 |
| ACR1023429 | KACR5016497 | SACR5016497 | $240.46 | $168.57 | $147.27 | $175.07 | $731.36 |
| ACR1021165 | KACR5016498 | SACR5016498 | $329.01 | $230.65 | $201.50 | $239.55 | $1,000.71 |
| ACR1023431 | KACR5016499 | SACR5016499 | $103.40 | $72.49 | $63.33 | $75.28 | $314.49 |
| ACR1021930 | KACR5016500 | SACR5016500 | $169.21 | $118.63 | $103.64 | $123.20 | $514.68 |
| ACR1020600 | KACR5016501 | SACR5016501 | $310.28 | $217.52 | $190.03 | $225.91 | $943.73 |
| ACR1023437 | KACR5016502 | SACR5016502 | $1,221.39 | $856.26 | $748.04 | $889.27 | $3,714.96 |
| ACR1023455 | KACR5016503 | SACR5016503 | $845.91 | $593.02 | $518.08 | $615.89 | $2,572.90 |
| ACR1023457 | KACR5016504 | SACR5016504 | $719.80 | $504.62 | $440.84 | $524.07 | $2,189.33 |
| ACR1023456 | KACR5016505 | SACR5016505 | $814.79 | $571.21 | $499.02 | $593.23 | $2,478.24 |
| ACR1023454 | KACR5016506 | SACR5016506 | $100.40 | $70.39 | $61.49 | $73.10 | $305.39 |
| ACR1023433 | KACR5016507 | SACR5016507 | $82.89 | $58.11 | $50.77 | $60.35 | $252.13 |
| ACR1023435 | KACR5016508 | SACR5016508 | $1,713.21 | $1,201.05 | $1,049.27 | $1,247.36 | $5,210.89 |
| ACR1023434 | KACR5016509 | SACR5016509 | $2,060.64 | $1,444.62 | $1,262.05 | $1,500.31 | $6,267.62 |
| ACR1023440 | KACR5016510 | SACR5016510 | $582.60 | $408.44 | $356.82 | $424.18 | $1,772.04 |
| ACR1023442 | KACR5016511 | SACR5016511 | $167.00 | $117.08 | $102.28 | $121.59 | $507.95 |
| ACR1023448 | KACR5016512 | SACR5016512 | $315.95 | $221.50 | $193.50 | $230.04 | $960.99 |
| ACR1023439 | KACR5016513 | SACR5016513 | $38.24 | $26.81 | $23.42 | $27.84 | $116.31 |
| ACR1023444 | KACR5016514 | SACR5016514 | $650.48 | $456.02 | $398.39 | $473.60 | $1,978.49 |
| ACR1023459 | KACR5016515 | SACR5016515 | $461.13 | $323.28 | $282.42 | $335.74 | $1,402.57 |
| ACR1008040 | KACR5016516 | SACR5016516 | $676.54 | $474.29 | $414.35 | $492.58 | $2,057.77 |
| ACR1023450 | KACR5016518 | SACR5016518 | $719.64 | $504.51 | $440.75 | $523.96 | $2,188.86 |
| ACR1023453 | KACR5016520 | SACR5016520 | $2,475.89 | $1,735.72 | $1,516.37 | $1,802.64 | $7,530.62 |
| ACR1023458 | KACR5016521 | SACR5016521 | $231.82 | $162.52 | $141.98 | $168.78 | $705.09 |
| ACR1023461 | KACR5016522 | SACR5016522 | $2,212.18 | $1,550.85 | $1,354.86 | $1,610.64 | $6,728.52 |
| ACR1023462 | KACR5016523 | SACR5016523 | $355.81 | $249.44 | $217.92 | $259.06 | $1,082.22 |
| ACR1023428 | KACR5016524 | SACR5016524 | $898.07 | $629.59 | $550.03 | $653.87 | $2,731.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023463 | KACR5016525 | SACR5016525 | $81.42 | $57.08 | $49.87 | $59.28 | $247.66 |
| ACR1020707 | KACR5016526 | SACR5016526 | $2,232.29 | $1,564.95 | $1,367.17 | $1,625.28 | $6,789.69 |
| ACR1023464 | KACR5016527 | SACR5016527 | $380.51 | $266.75 | $233.04 | $277.04 | $1,157.34 |
| ACR1023465 | KACR5016528 | SACR5016528 | $751.43 | $526.79 | $460.21 | $547.10 | $2,285.53 |
| ACR1023466 | KACR5016529 | SACR5016529 | $533.45 | $373.97 | $326.71 | $388.39 | $1,622.53 |
| ACR1019045 | KACR5016530 | SACR5016530 | $812.28 | $569.45 | $11.21 | $13.33 | $1,406.26 |
| ACR1021655 | KACR5016532 | SACR5016532 | $353.01 | $247.48 | $216.20 | $257.02 | $1,073.71 |
| ACR1023467 | KACR5016533 | SACR5016533 | $2,000.43 | $1,402.41 | $1,225.17 | $1,456.48 | $6,084.49 |
| ACR1023116 | KACR5016534 | SACR5016534 | $1,076.83 | $754.91 | $659.51 | $784.02 | $3,275.27 |
| ACR1023468 | KACR5016535 | SACR5016535 | $873.37 | $612.28 | $216.23 | $257.05 | $1,958.93 |
| ACR1018872 | KACR5016537 | SACR5016537 | $286.25 | $200.67 | $175.31 | $208.41 | $870.64 |
| ACR1023470 | KACR5016538 | SACR5016538 | $1,952.43 | $1,368.75 | $1,195.77 | $1,421.52 | $5,938.47 |
| ACR1023471 | KACR5016539 | SACR5016539 | $908.13 | $636.68 | $556.22 | $661.23 | $2,762.30 |
| ACR1023473 | KACR5016541 | SACR5016541 | $823.94 | $577.62 | $504.62 | $599.89 | $2,506.07 |
| ACR1023474 | KACR5016542 | SACR5016542 | $274.59 | $192.50 | $168.18 | $199.92 | $835.20 |
| ACR1023477 | KACR5016543 | SACR5016543 | $391.32 | $274.34 | $239.67 | $284.91 | $1,190.24 |
| ACR1023475 | KACR5016544 | SACR5016544 | $1,041.05 | $729.83 | $637.59 | $757.97 | $3,166.44 |
| ACR1023476 | KACR5016545 | SACR5016545 | $812.24 | $569.42 | $497.46 | $591.38 | $2,470.50 |
| ACR1007273 | KACR5016546 | SACR5016546 | $116.90 | $81.95 | $71.59 | $85.11 | $355.55 |
| ACR1023483 | KACR5016548 | SACR5016548 | $971.20 | $680.86 | $594.81 | $707.11 | $2,953.98 |
| ACR1023486 | KACR5016549 | SACR5016549 | $139.45 | $97.76 | $85.40 | $101.53 | $424.14 |
| ACR1023482 | KACR5016550 | SACR5016550 | $77.28 | $54.17 | $47.33 | $56.26 | $235.04 |
| ACR1023487 | KACR5016551 | SACR5016551 | $316.73 | $222.04 | $193.98 | $230.60 | $963.35 |
| ACR1020205 | KACR5016552 | SACR5016552 | $1,758.26 | $1,232.63 | $1,076.85 | $1,280.16 | $5,347.90 |
| ACR1023488 | KACR5016553 | SACR5016553 | $191.49 | $134.25 | $117.28 | $139.42 | $582.44 |
| ACR1023489 | KACR5016554 | SACR5016554 | $490.96 | $344.19 | $300.69 | $357.46 | $1,493.31 |
| ACR1023490 | KACR5016555 | SACR5016555 | $106.52 | $74.68 | $65.24 | $77.55 | $323.99 |
| ACR1023495 | KACR5016556 | SACR5016556 | $318.06 | $222.98 | $194.80 | $231.57 | $967.40 |
| ACR1023491 | KACR5016557 | SACR5016557 | $531.13 | $372.35 | $325.29 | $386.70 | $1,615.46 |
| ACR1023493 | KACR5016558 | SACR5016558 | $1,125.84 | $789.27 | $689.53 | $819.70 | $3,424.34 |
| ACR1023496 | KACR5016559 | SACR5016559 | $711.95 | $499.11 | $436.04 | $518.36 | $2,165.45 |
| ACR1023499 | KACR5016560 | SACR5016560 | $755.74 | $529.81 | $462.86 | $550.24 | $2,298.66 |
| ACR1023497 | KACR5016561 | SACR5016561 | $493.91 | $346.26 | $302.50 | $359.61 | $1,502.28 |
| ACR1023498 | KACR5016562 | SACR5016562 | $195.37 | $136.96 | $119.65 | $142.24 | $594.22 |
| ACR1023500 | KACR5016563 | SACR5016563 | $918.57 | $643.96 | $562.58 | $668.79 | $2,793.90 |
| ACR1023502 | KACR5016564 | SACR5016564 | $741.76 | $520.01 | $454.30 | $540.06 | $2,256.14 |
| ACR1023501 | KACR5016565 | SACR5016565 | $44.34 | $31.08 | $27.15 | $32.28 | $134.85 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1023503 | KACR5016566 | SACR5016566 | $369.96 | $259.36 | $226.58 | $269.36 | $1,125.25 |
| ACR1023508 | KACR5016567 | SACR5016567 | $415.87 | $291.54 | $254.70 | $302.78 | $1,264.89 |
| ACR1023507 | KACR5016568 | SACR5016568 | $460.89 | $323.11 | $282.28 | $335.57 | $1,401.85 |
| ACR1023506 | KACR5016569 | SACR5016569 | $438.51 | $307.42 | $268.57 | $319.27 | $1,333.77 |
| ACR1023509 | KACR5016570 | SACR5016570 | $285.05 | $199.84 | $174.58 | $207.54 | $867.01 |
| ACR1023510 | KACR5016571 | SACR5016571 | $355.39 | $249.15 | $217.66 | $258.76 | $1,080.96 |
| ACR1021598 | KACR5016572 | SACR5016572 | $868.14 | $608.61 | $531.70 | $632.08 | $2,640.52 |
| ACR1023512 | KACR5016573 | SACR5016573 | $1,364.55 | $956.62 | $835.73 | $993.50 | $4,150.40 |
| ACR1023513 | KACR5016574 | SACR5016574 | $288.54 | $202.28 | $176.72 | $210.08 | $877.62 |
| ACR1023517 | KACR5016575 | SACR5016575 | $202.49 | $141.96 | $124.02 | $147.43 | $615.90 |
| ACR1023514 | KACR5016576 | SACR5016576 | $208.70 | $146.31 | $127.82 | $151.95 | $634.79 |
| ACR1023515 | KACR5016577 | SACR5016577 | $945.30 | $662.70 | $578.95 | $688.25 | $2,875.20 |
| ACR1023516 | KACR5016578 | SACR5016578 | $660.17 | $462.81 | $404.32 | $480.66 | $2,007.96 |
| ACR1023520 | KACR5016579 | SACR5016579 | $1,726.01 | $1,210.02 | $1,057.10 | $1,256.67 | $5,249.80 |
| ACR1023518 | KACR5016580 | SACR5016580 | $556.55 | $390.17 | $340.86 | $405.21 | $1,692.79 |
| ACR1023519 | KACR5016581 | SACR5016581 | $551.71 | $386.78 | $337.90 | $401.69 | $1,678.07 |
| ACR1023522 | KACR5016582 | SACR5016582 | $84.25 | $59.06 | $51.60 | $61.34 | $256.25 |
| ACR1021541 | KACR5016583 | SACR5016583 | $152.02 | $106.58 | $93.11 | $110.69 | $462.39 |
| ACR1023526 | KACR5016585 | SACR5016585 | $470.77 | $330.04 | $288.33 | $342.76 | $1,431.89 |
| ACR1023524 | KACR5016586 | SACR5016586 | $2,253.74 | $1,579.99 | $1,380.31 | $1,640.90 | $6,854.95 |
| ACR1021391 | KACR5016587 | SACR5016587 | $272.20 | $190.83 | $166.71 | $198.18 | $827.92 |
| ACR1023289 | KACR5016589 | SACR5016589 | $1,269.39 | $889.91 | $777.45 | $924.22 | $3,860.97 |
| ACR1023341 | KACR5016590 | SACR5016590 | $246.29 | $172.66 | $150.84 | $179.32 | $749.11 |
| ACR1023527 | KACR5016591 | SACR5016591 | $401.64 | $281.57 | $245.99 | $292.43 | $1,221.62 |
| ACR1006675 | KACR5016593 | SACR5016593 | $1,106.33 | $775.59 | $677.58 | $805.50 | $3,365.00 |
| ACR1019539 | KACR5016594 | SACR5016594 | $782.62 | $548.65 | $479.32 | $569.81 | $2,380.39 |
| ACR1018003 | KACR5016595 | SACR5016595 | $3,523.61 | $2,470.23 | $2,158.05 | $2,565.47 | $10,717.35 |
| ACR1006698 | KACR5016596 | SACR5016596 | $172.01 | $120.59 | $105.35 | $125.24 | $523.18 |
| ACR1006676 | KACR5016597 | SACR5016597 | $152.53 | $106.93 | $93.41 | $111.05 | $463.92 |
| ACR1023511 | KACR5016598 | SACR5016598 | $23.45 | $16.44 | $14.36 | $17.08 | $71.33 |
| ACR1021732 | KACR5016601 | SACR5016601 | $1,021.17 | $715.89 | $625.42 | $743.49 | $3,105.97 |
| ACR1018935 | KACR5016602 | SACR5016602 | $51.98 | $36.44 | $8.10 | $9.63 | $106.16 |
| ACR1021975 | KACR5016604 | SACR5016604 | $1,104.56 | $774.35 | $676.49 | $804.21 | $3,359.62 |
| ACR1023436 | KACR5016605 | SACR5016605 | $2,152.85 | $1,509.26 | $1,318.52 | $1,567.45 | $6,548.07 |
| ACR1019660 | KACR5016606 | SACR5016606 | $100.80 | $70.66 | $61.73 | $73.39 | $306.58 |
| ACR1020166 | KACR5016607 | SACR5016607 | $102.51 | $71.87 | $62.78 | $74.64 | $311.80 |
| ACR1021647 | KACR5016608 | SACR5016608 | $1,724.56 | $1,209.00 | $1,056.21 | $1,255.62 | $5,245.40 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022404 | KACR5016609 | SACR5016609 | $1,688.75 | $1,183.90 | $1,034.28 | $1,229.54 | $5,136.47 |
| ACR1007666 | KACR5016610 | SACR5016610 | $2,771.76 | $1,943.14 | $1,697.57 | $2,018.06 | $8,430.54 |
| ACR1006686 | KACR5016611 | SACR5016611 | $908.09 | $636.62 | $556.16 | $661.16 | $2,762.03 |
| ACR1007032 | KACR5016612 | SACR5016612 | $2,183.13 | $1,530.49 | $1,337.07 | $1,589.49 | $6,640.17 |
| ACR1007667 | KACR5016613 | SACR5016613 | $2,199.15 | $1,541.72 | $1,346.88 | $1,601.16 | $6,688.91 |
| ACR1006677 | KACR5016614 | SACR5016614 | $1,119.50 | $784.83 | $685.65 | $815.09 | $3,405.07 |
| ACR1006681 | KACR5016616 | SACR5016616 | $676.14 | $474.01 | $414.10 | $492.28 | $2,056.53 |
| ACR1006683 | KACR5016617 | SACR5016617 | $839.56 | $588.58 | $514.19 | $611.27 | $2,553.60 |
| ACR1006679 | KACR5016618 | SACR5016618 | $2,643.64 | $1,853.33 | $1,619.11 | $1,924.78 | $8,040.86 |
| ACR1006684 | KACR5016620 | SACR5016620 | $0.00 | $689.89 | $602.70 | $716.49 | $2,009.08 |
| ACR1006685 | KACR5016621 | SACR5016621 | $276.40 | $193.77 | $169.28 | $201.24 | $840.69 |
| ACR1007668 | KACR5016622 | SACR5016622 | $1,185.04 | $830.78 | $725.78 | $862.81 | $3,604.41 |
| ACR1007669 | KACR5016623 | SACR5016623 | $1,223.75 | $857.91 | $749.49 | $890.99 | $3,722.13 |
| ACR1006687 | KACR5016624 | SACR5016624 | $348.05 | $244.00 | $213.16 | $253.41 | $1,058.61 |
| ACR1020209 | KACR5016626 | SACR5016626 | $465.58 | $326.40 | $285.15 | $338.98 | $1,416.12 |
| ACR1017995 | KACR5016627 | SACR5016627 | $4,699.07 | $3,294.29 | $2,877.97 | $3,421.30 | $14,292.63 |
| ACR1020074 | KACR5016628 | SACR5016628 | $246.65 | $172.92 | $151.06 | $179.58 | $750.22 |
| ACR1022158 | KACR5016629 | SACR5016629 | $2,733.22 | $1,916.13 | $1,673.97 | $1,990.00 | $8,313.31 |
| ACR1006689 | KACR5016630 | SACR5016630 | $608.26 | $426.42 | $372.53 | $442.86 | $1,850.09 |
| ACR1006761 | KACR5016631 | SACR5016631 | $1,186.83 | $832.03 | $726.88 | $864.10 | $3,609.83 |
| ACR1006690 | KACR5016632 | SACR5016632 | $2,648.40 | $1,856.67 | $1,622.02 | $1,928.25 | $8,055.34 |
| ACR1006691 | KACR5016634 | SACR5016634 | $161.24 | $113.03 | $98.75 | $117.39 | $490.41 |
| ACR1021436 | KACR5016635 | SACR5016635 | $802.24 | $562.41 | $491.33 | $584.09 | $2,440.07 |
| ACR1020562 | KACR5016636 | SACR5016636 | $271.34 | $190.23 | $166.19 | $197.56 | $825.32 |
| ACR1021705 | KACR5016637 | SACR5016637 | $129.40 | $90.71 | $79.25 | $94.21 | $393.57 |
| ACR1006694 | KACR5016638 | SACR5016638 | $370.82 | $259.96 | $227.11 | $269.99 | $1,127.88 |
| ACR1006695 | KACR5016639 | SACR5016639 | $2,216.62 | $1,553.96 | $1,357.58 | $1,613.88 | $6,742.03 |
| ACR1006696 | KACR5016640 | SACR5016640 | $418.22 | $293.19 | $256.14 | $304.50 | $1,272.05 |
| ACR1006697 | KACR5016641 | SACR5016641 | $267.06 | $187.22 | $163.56 | $194.44 | $812.28 |
| ACR1022859 | KACR5016642 | SACR5016642 | $1,396.53 | $979.04 | $855.31 | $1,016.78 | $4,247.66 |
| ACR1017291 | KACR5016643 | SACR5016643 | $50.54 | $35.43 | $30.96 | $36.80 | $153.73 |
| ACR1006700 | KACR5016644 | SACR5016644 | $478.88 | $335.72 | $293.29 | $348.66 | $1,456.55 |
| ACR1006699 | KACR5016645 | SACR5016645 | $148.00 | $103.75 | $90.64 | $107.75 | $450.15 |
| ACR1020605 | KACR5016646 | SACR5016646 | $2,650.38 | $1,858.05 | $1,623.23 | $1,929.69 | $8,061.34 |
| ACR1021502 | KACR5016647 | SACR5016647 | $458.08 | $321.14 | $280.56 | $333.52 | $1,393.30 |
| ACR1021503 | KACR5016648 | SACR5016648 | $2,196.65 | $1,539.97 | $1,345.35 | $1,599.34 | $6,681.30 |
| ACR1008138 | KACR5016649 | SACR5016649 | $174.88 | $122.60 | $107.11 | $127.33 | $531.92 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006708 | KACR5016650 | SACR5016650 | $2,531.16 | $1,774.47 | $1,550.22 | $1,842.88 | $7,698.73 |
| ACR1006704 | KACR5016651 | SACR5016651 | $937.75 | $657.41 | $574.33 | $682.75 | $2,852.24 |
| ACR1006703 | KACR5016652 | SACR5016652 | $220.26 | $154.41 | $134.90 | $160.36 | $669.93 |
| ACR1006702 | KACR5016653 | SACR5016653 | $2,111.57 | $1,480.32 | $1,293.24 | $1,537.39 | $6,422.51 |
| ACR1006707 | KACR5016654 | SACR5016654 | $1,670.60 | $1,171.18 | $1,023.16 | $1,216.33 | $5,081.27 |
| ACR1006706 | KACR5016656 | SACR5016656 | $1,169.68 | $820.00 | $716.37 | $851.62 | $3,557.67 |
| ACR1023174 | KACR5016657 | SACR5016657 | $93.36 | $65.45 | $57.18 | $67.97 | $283.95 |
| ACR1017825 | KACR5016658 | SACR5016658 | $1,234.39 | $865.37 | $756.01 | $898.73 | $3,754.50 |
| ACR1023098 | KACR5016659 | SACR5016659 | $115.37 | $80.88 | $70.66 | $84.00 | $350.92 |
| ACR1019456 | KACR5016660 | SACR5016660 | $2,595.62 | $1,819.66 | $1,589.70 | $1,889.82 | $7,894.80 |
| ACR1006711 | KACR5016661 | SACR5016661 | $298.12 | $209.00 | $182.59 | $217.06 | $906.77 |
| ACR1006712 | KACR5016662 | SACR5016662 | $87.97 | $61.67 | $53.88 | $64.05 | $267.58 |
| ACR1006713 | KACR5016663 | SACR5016663 | $68.65 | $48.13 | $42.05 | $49.99 | $208.82 |
| ACR1006722 | KACR5016664 | SACR5016664 | $969.03 | $679.34 | $593.49 | $705.53 | $2,947.39 |
| ACR1006727 | KACR5016665 | SACR5016665 | $549.72 | $385.38 | $336.68 | $400.24 | $1,672.02 |
| ACR1006720 | KACR5016666 | SACR5016666 | $9.37 | $6.57 | $5.74 | $6.82 | $28.49 |
| ACR1006717 | KACR5016667 | SACR5016667 | $801.76 | $562.07 | $491.04 | $583.74 | $2,438.61 |
| ACR1006728 | KACR5016668 | SACR5016668 | $556.68 | $390.26 | $340.94 | $405.31 | $1,693.19 |
| ACR1006714 | KACR5016669 | SACR5016669 | $578.05 | $405.25 | $354.03 | $420.87 | $1,758.20 |
| ACR1006726 | KACR5016670 | SACR5016670 | $712.15 | $499.25 | $436.16 | $518.50 | $2,166.06 |
| ACR1006725 | KACR5016671 | SACR5016671 | $854.55 | $599.09 | $523.37 | $622.18 | $2,599.20 |
| ACR1006723 | KACR5016672 | SACR5016672 | $737.38 | $516.94 | $451.61 | $536.87 | $2,242.79 |
| ACR1006730 | KACR5016673 | SACR5016673 | $1,088.75 | $763.27 | $666.81 | $792.70 | $3,311.53 |
| ACR1006729 | KACR5016674 | SACR5016674 | $105.79 | $74.17 | $64.79 | $77.02 | $321.77 |
| ACR1007600 | KACR5016675 | SACR5016675 | $248.35 | $174.11 | $152.11 | $180.82 | $755.39 |
| ACR1006763 | KACR5016676 | SACR5016676 | $131.62 | $92.28 | $80.61 | $95.83 | $400.35 |
| ACR1006736 | KACR5016677 | SACR5016677 | $768.82 | $538.98 | $470.87 | $559.76 | $2,338.42 |
| ACR1006738 | KACR5016679 | SACR5016679 | $1,043.71 | $731.69 | $639.22 | $759.90 | $3,174.52 |
| ACR1006739 | KACR5016680 | SACR5016680 | $600.96 | $421.30 | $368.06 | $437.55 | $1,827.87 |
| ACR1006741 | KACR5016681 | SACR5016681 | $293.63 | $205.85 | $179.83 | $213.79 | $893.10 |
| ACR1006754 | KACR5016682 | SACR5016682 | $939.76 | $658.82 | $575.56 | $684.22 | $2,858.35 |
| ACR1006745 | KACR5016683 | SACR5016683 | $283.19 | $198.53 | $173.44 | $206.19 | $861.36 |
| ACR1006744 | KACR5016684 | SACR5016684 | $762.72 | $534.70 | $467.13 | $555.32 | $2,319.86 |
| ACR1006749 | KACR5016685 | SACR5016685 | $131.29 | $92.04 | $80.41 | $95.59 | $399.34 |
| ACR1006734 | KACR5016687 | SACR5016687 | $263.09 | $184.44 | $161.13 | $191.55 | $800.22 |
| ACR1006752 | KACR5016688 | SACR5016688 | $470.84 | $330.08 | $285.65 | $339.58 | $1,426.14 |
| ACR1006751 | KACR5016690 | SACR5016690 | $624.63 | $437.90 | $382.56 | $454.78 | $1,899.86 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1006753 | KACR5016691 | SACR5016691 | $875.05 | $613.46 | $535.93 | $637.11 | $2,661.55 |
| ACR1006757 | KACR5016693 | SACR5016693 | $902.36 | $632.60 | $552.65 | $656.99 | $2,744.59 |
| ACR1006758 | KACR5016694 | SACR5016694 | $28.23 | $19.79 | $17.29 | $20.55 | $85.87 |
| ACR1006759 | KACR5016695 | SACR5016695 | $146.95 | $103.02 | $90.00 | $106.99 | $446.95 |
| ACR1007034 | KACR5016697 | SACR5016697 | $963.37 | $675.37 | $590.02 | $701.41 | $2,930.17 |
| ACR1007047 | KACR5016698 | SACR5016698 | $275.10 | $192.86 | $168.48 | $200.29 | $836.73 |
| ACR1007041 | KACR5016699 | SACR5016699 | $1,375.79 | $964.50 | $842.61 | $1,001.69 | $4,184.58 |
| ACR1007035 | KACR5016700 | SACR5016700 | $207.56 | $145.51 | $127.12 | $151.12 | $631.32 |
| ACR1007029 | KACR5016701 | SACR5016701 | $934.26 | $654.96 | $572.19 | $680.21 | $2,841.63 |
| ACR1007031 | KACR5016702 | SACR5016702 | $466.37 | $326.95 | $285.63 | $339.55 | $1,418.50 |
| ACR1007033 | KACR5016703 | SACR5016703 | $759.59 | $532.51 | $465.21 | $553.04 | $2,310.35 |
| ACR1006768 | KACR5016704 | SACR5016704 | $688.99 | $483.02 | $421.97 | $501.64 | $2,095.61 |
| ACR1006762 | KACR5016706 | SACR5016706 | $514.44 | $360.65 | $315.07 | $374.56 | $1,564.72 |
| ACR1007045 | KACR5016707 | SACR5016707 | $46.63 | $32.69 | $28.56 | $33.95 | $141.84 |
| ACR1007038 | KACR5016708 | SACR5016708 | $797.03 | $558.76 | $488.15 | $580.30 | $2,424.24 |
| ACR1007030 | KACR5016709 | SACR5016709 | $1,957.53 | $1,372.33 | $1,198.90 | $1,425.24 | $5,954.00 |
| ACR1006743 | KACR5016710 | SACR5016710 | $1,086.31 | $761.56 | $665.32 | $790.92 | $3,304.11 |
| ACR1007039 | KACR5016712 | SACR5016712 | $1,097.63 | $769.50 | $672.25 | $799.16 | $3,338.55 |
| ACR1007042 | KACR5016713 | SACR5016713 | $502.39 | $352.20 | $307.69 | $365.78 | $1,528.07 |
| ACR1006767 | KACR5016714 | SACR5016714 | $288.00 | $201.90 | $166.09 | $197.45 | $853.44 |
| ACR1007043 | KACR5016715 | SACR5016715 | $292.08 | $204.76 | $178.89 | $212.66 | $888.39 |
| ACR1006764 | KACR5016716 | SACR5016716 | $641.89 | $450.00 | $393.13 | $467.34 | $1,952.35 |
| ACR1007049 | KACR5016718 | SACR5016718 | $333.06 | $233.49 | $203.99 | $242.50 | $1,013.04 |
| ACR1021916 | KACR5016720 | SACR5016720 | $781.04 | $547.55 | $478.35 | $568.66 | $2,375.59 |
| ACR1022448 | KACR5016721 | SACR5016721 | $212.95 | $149.29 | $130.42 | $155.04 | $647.71 |
| ACR1008053 | KACR5016722 | SACR5016722 | $1,121.53 | $786.25 | $686.88 | $816.56 | $3,411.22 |
| ACR1021215 | KACR5016723 | SACR5016723 | $638.04 | $447.30 | $390.77 | $464.54 | $1,940.64 |
| ACR1021363 | KACR5016724 | SACR5016724 | $1,062.38 | $744.78 | $650.66 | $773.49 | $3,231.31 |
| ACR1021917 | KACR5016726 | SACR5016726 | $2,665.69 | $1,868.79 | $1,632.61 | $1,940.84 | $8,107.93 |
| ACR1007050 | KACR5016728 | SACR5016728 | $788.59 | $552.84 | $482.97 | $574.15 | $2,398.55 |
| ACR1007191 | KACR5016729 | SACR5016729 | $247.74 | $173.68 | $151.73 | $180.37 | $753.51 |
| ACR1007536 | KACR5016730 | SACR5016730 | $417.96 | $293.01 | $255.98 | $304.31 | $1,271.27 |
| ACR1007051 | KACR5016731 | SACR5016731 | $460.13 | $322.57 | $281.81 | $335.01 | $1,399.53 |
| ACR1007054 | KACR5016732 | SACR5016732 | $225.83 | $158.32 | $138.31 | $164.42 | $686.87 |
| ACR1007055 | KACR5016733 | SACR5016733 | $517.31 | $362.66 | $316.83 | $376.64 | $1,573.43 |
| ACR1020195 | KACR5016734 | SACR5016734 | $1,005.91 | $705.20 | $616.08 | $732.39 | $3,059.58 |
| ACR1019478 | KACR5016735 | SACR5016735 | $1,577.22 | $1,105.71 | $965.97 | $1,148.34 | $4,797.23 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021636 | KACR5016736 | SACR5016736 | $162.48 | $113.90 | $99.51 | $118.30 | $494.19 |
| ACR1021637 | KACR5016737 | SACR5016737 | $152.21 | $106.71 | $93.22 | $110.82 | $462.95 |
| ACR1019722 | KACR5016738 | SACR5016738 | $73.32 | $51.40 | $44.90 | $53.38 | $223.01 |
| ACR1021442 | KACR5016740 | SACR5016740 | $24.21 | $16.97 | $14.83 | $17.62 | $73.63 |
| ACR1019343 | KACR5016741 | SACR5016741 | $42.18 | $29.57 | $25.83 | $30.71 | $128.30 |
| ACR1020498 | KACR5016742 | SACR5016742 | $317.38 | $222.50 | $194.38 | $231.08 | $965.34 |
| ACR1007187 | KACR5016745 | SACR5016745 | $1,259.65 | $883.08 | $771.48 | $917.12 | $3,831.32 |
| ACR1020036 | KACR5016746 | SACR5016746 | $65.82 | $46.14 | $40.31 | $47.92 | $200.20 |
| ACR1007060 | KACR5016747 | SACR5016747 | $210.33 | $147.45 | $128.82 | $153.14 | $639.73 |
| ACR1007064 | KACR5016748 | SACR5016748 | $81.54 | $57.17 | $49.94 | $59.37 | $248.02 |
| ACR1007063 | KACR5016749 | SACR5016749 | $118.43 | $83.03 | $72.53 | $86.23 | $360.22 |
| ACR1007058 | KACR5016750 | SACR5016750 | $523.44 | $366.96 | $320.58 | $381.10 | $1,592.07 |
| ACR1007772 | KACR5016752 | SACR5016752 | $1,528.80 | $1,071.76 | $936.32 | $1,113.09 | $4,649.96 |
| ACR1017906 | KACR5016753 | SACR5016753 | $24.86 | $17.43 | $15.23 | $18.10 | $75.62 |
| ACR1007067 | KACR5016754 | SACR5016754 | $826.30 | $579.28 | $506.07 | $601.61 | $2,513.25 |
| ACR1007068 | KACR5016756 | SACR5016756 | $580.30 | $406.82 | $355.40 | $422.50 | $1,765.02 |
| ACR1017971 | KACR5016757 | SACR5016757 | $1,372.83 | $962.42 | $840.79 | $999.53 | $4,175.58 |
| ACR1007122 | KACR5016758 | SACR5016758 | $2,335.87 | $1,637.56 | $1,430.61 | $1,700.70 | $7,104.75 |
| ACR1021235 | KACR5016759 | SACR5016759 | $2,532.53 | $1,775.43 | $1,551.06 | $1,843.88 | $7,702.91 |
| ACR1021457 | KACR5016763 | SACR5016763 | $1,395.02 | $977.98 | $854.38 | $1,015.68 | $4,243.07 |
| ACR1007578 | KACR5016764 | SACR5016764 | $2,048.38 | $1,436.02 | $1,254.54 | $1,491.39 | $6,230.33 |
| ACR1023394 | KACR5016765 | SACR5016765 | $311.59 | $218.44 | $190.84 | $226.86 | $947.73 |
| ACR1007201 | KACR5016766 | SACR5016766 | $774.04 | $542.64 | $474.07 | $563.57 | $2,354.32 |
| ACR1017104 | KACR5016767 | SACR5016767 | $942.06 | $660.43 | $576.97 | $685.90 | $2,865.36 |
| ACR1019532 | KACR5016768 | SACR5016768 | $1,327.96 | $930.97 | $813.32 | $966.86 | $4,039.11 |
| ACR1007072 | KACR5016770 | SACR5016770 | $1,042.55 | $730.88 | $638.51 | $759.06 | $3,171.01 |
| ACR1007073 | KACR5016771 | SACR5016771 | $979.77 | $686.87 | $600.06 | $713.35 | $2,980.05 |
| ACR1007075 | KACR5016772 | SACR5016772 | $1,725.08 | $1,209.37 | $1,056.53 | $1,256.00 | $5,246.98 |
| ACR1007076 | KACR5016773 | SACR5016773 | $59.21 | $41.51 | $36.26 | $43.11 | $180.09 |
| ACR1007078 | KACR5016774 | SACR5016774 | $438.96 | $307.73 | $268.84 | $319.60 | $1,335.13 |
| ACR1007079 | KACR5016775 | SACR5016775 | $305.95 | $214.49 | $187.38 | $222.76 | $930.57 |
| ACR1007080 | KACR5016776 | SACR5016776 | $1,347.59 | $944.73 | $825.34 | $981.15 | $4,098.80 |
| ACR1007081 | KACR5016777 | SACR5016777 | $466.22 | $326.84 | $285.54 | $339.45 | $1,418.05 |
| ACR1021505 | KACR5016779 | SACR5016779 | $661.39 | $463.67 | $405.07 | $481.54 | $2,011.66 |
| ACR1007082 | KACR5016780 | SACR5016780 | $355.85 | $249.47 | $217.94 | $259.09 | $1,082.35 |
| ACR1007085 | KACR5016781 | SACR5016781 | $694.63 | $486.97 | $425.43 | $505.75 | $2,112.79 |
| ACR1007086 | KACR5016782 | SACR5016782 | $456.00 | $319.68 | $279.28 | $332.00 | $1,386.95 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1021593 | KACR5016784 | SACR5016784 | $576.36 | $404.06 | $352.99 | $419.64 | $1,753.05 |
| ACR1022957 | KACR5016785 | SACR5016785 | $88.40 | $61.97 | $54.14 | $64.36 | $268.87 |
| ACR1022958 | KACR5016786 | SACR5016786 | $1,004.96 | $704.53 | $615.49 | $731.69 | $3,056.68 |
| ACR1007091 | KACR5016788 | SACR5016788 | $656.56 | $460.28 | $402.11 | $478.02 | $1,996.97 |
| ACR1007092 | KACR5016789 | SACR5016789 | $595.36 | $417.38 | $364.63 | $433.47 | $1,810.84 |
| ACR1023175 | KACR5016791 | SACR5016791 | $295.11 | $206.89 | $180.74 | $214.86 | $897.60 |
| ACR1007099 | KACR5016792 | SACR5016792 | $269.05 | $188.62 | $164.78 | $195.89 | $818.34 |
| ACR1007095 | KACR5016793 | SACR5016793 | $98.66 | $69.17 | $60.42 | $71.83 | $300.08 |
| ACR1021338 | KACR5016794 | SACR5016794 | $464.65 | $325.75 | $284.58 | $338.31 | $1,413.29 |
| ACR1007096 | KACR5016795 | SACR5016795 | $66.62 | $46.70 | $40.80 | $48.50 | $202.62 |
| ACR1007098 | KACR5016796 | SACR5016796 | $851.78 | $597.14 | $521.68 | $620.16 | $2,590.77 |
| ACR1007102 | KACR5016797 | SACR5016797 | $196.49 | $137.75 | $120.34 | $143.06 | $597.65 |
| ACR1007103 | KACR5016798 | SACR5016798 | $734.01 | $514.58 | $449.54 | $534.41 | $2,232.54 |
| ACR1007105 | KACR5016799 | SACR5016799 | $93.77 | $65.73 | $57.43 | $68.27 | $285.19 |
| ACR1022813 | KACR5016800 | SACR5016800 | $285.48 | $200.14 | $174.85 | $207.86 | $868.32 |
| ACR1007106 | KACR5016801 | SACR5016801 | $409.51 | $287.09 | $250.81 | $298.16 | $1,245.56 |
| ACR1007107 | KACR5016802 | SACR5016802 | $575.09 | $403.17 | $352.22 | $418.71 | $1,749.19 |
| ACR1007117 | KACR5016803 | SACR5016803 | $245.73 | $172.27 | $150.50 | $178.91 | $747.41 |
| ACR1007121 | KACR5016804 | SACR5016804 | $270.58 | $189.69 | $165.72 | $197.00 | $822.98 |
| ACR1007109 | KACR5016805 | SACR5016805 | $73.85 | $51.77 | $45.23 | $53.77 | $224.61 |
| ACR1007127 | KACR5016807 | SACR5016807 | $160.70 | $112.66 | $98.42 | $117.01 | $488.79 |
| ACR1007123 | KACR5016808 | SACR5016808 | $712.99 | $499.84 | $436.68 | $519.12 | $2,168.63 |
| ACR1007113 | KACR5016809 | SACR5016809 | $510.72 | $358.04 | $312.79 | $371.85 | $1,553.40 |
| ACR1007115 | KACR5016810 | SACR5016810 | $504.79 | $353.88 | $309.16 | $367.53 | $1,535.35 |
| ACR1007137 | KACR5016811 | SACR5016811 | $75.49 | $52.92 | $46.23 | $54.96 | $229.60 |
| ACR1007124 | KACR5016812 | SACR5016812 | $1,452.55 | $1,018.31 | $889.62 | $1,057.57 | $4,418.07 |
| ACR1007132 | KACR5016813 | SACR5016813 | $45.58 | $31.95 | $27.91 | $33.18 | $138.63 |
| ACR1007134 | KACR5016814 | SACR5016814 | $1,409.52 | $988.15 | $863.27 | $1,026.24 | $4,287.17 |
| ACR1007136 | KACR5016815 | SACR5016815 | $70.77 | $49.61 | $43.34 | $51.53 | $215.25 |
| ACR1007125 | KACR5016816 | SACR5016816 | $501.46 | $351.55 | $307.12 | $365.10 | $1,525.22 |
| ACR1007128 | KACR5016817 | SACR5016817 | $874.63 | $613.16 | $535.67 | $636.80 | $2,660.26 |
| ACR1007118 | KACR5016818 | SACR5016818 | $2,132.22 | $1,494.80 | $1,305.89 | $1,552.43 | $6,485.34 |
| ACR1007130 | KACR5016819 | SACR5016819 | $863.67 | $605.48 | $528.96 | $628.82 | $2,626.92 |
| ACR1007120 | KACR5016820 | SACR5016820 | $1,553.97 | $1,089.41 | $951.73 | $1,131.41 | $4,726.52 |
| ACR1007131 | KACR5016821 | SACR5016821 | $538.73 | $377.68 | $329.95 | $392.24 | $1,638.61 |
| ACR1019544 | KACR5016822 | SACR5016822 | $404.44 | $283.53 | $247.70 | $294.47 | $1,230.14 |
| ACR1007140 | KACR5016823 | SACR5016823 | $88.99 | $62.39 | $54.50 | $64.79 | $270.68 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007143 | KACR5016826 | SACR5016826 | $1,278.36 | $896.20 | $782.94 | $930.75 | $3,888.25 |
| ACR1007144 | KACR5016827 | SACR5016827 | $539.84 | $378.46 | $330.63 | $393.05 | $1,641.98 |
| ACR1007146 | KACR5016829 | SACR5016829 | $825.22 | $578.52 | $505.41 | $600.83 | $2,509.98 |
| ACR1007148 | KACR5016830 | SACR5016830 | $459.04 | $321.81 | $281.14 | $334.22 | $1,396.21 |
| ACR1007708 | KACR5016832 | SACR5016832 | $575.95 | $403.77 | $352.75 | $419.34 | $1,751.81 |
| ACR1007149 | KACR5016833 | SACR5016833 | $602.99 | $422.73 | $369.30 | $439.03 | $1,834.05 |
| ACR1007150 | KACR5016834 | SACR5016834 | $2,423.84 | $1,699.24 | $1,484.49 | $1,764.75 | $7,372.33 |
| ACR1008126 | KACR5016835 | SACR5016835 | $1,527.71 | $1,071.00 | $935.65 | $1,112.29 | $4,646.66 |
| ACR1021551 | KACR5016837 | SACR5016837 | $3,004.29 | $2,106.16 | $1,839.99 | $2,187.37 | $9,137.82 |
| ACR1007154 | KACR5016838 | SACR5016838 | $9.53 | $6.68 | $5.84 | $6.94 | $28.99 |
| ACR1007153 | KACR5016839 | SACR5016839 | $923.33 | $647.30 | $565.50 | $672.26 | $2,808.38 |
| ACR1007152 | KACR5016840 | SACR5016840 | $456.28 | $319.88 | $279.45 | $332.21 | $1,387.82 |
| ACR1007155 | KACR5016841 | SACR5016841 | $154.38 | $108.23 | $94.55 | $112.40 | $469.57 |
| ACR1007157 | KACR5016842 | SACR5016842 | $1,577.89 | $1,106.18 | $966.39 | $1,148.83 | $4,799.29 |
| ACR1007159 | KACR5016843 | SACR5016843 | $1,743.52 | $1,222.30 | $1,067.83 | $1,269.42 | $5,303.06 |
| ACR1007160 | KACR5016844 | SACR5016844 | $866.61 | $607.54 | $530.76 | $630.96 | $2,635.86 |
| ACR1007167 | KACR5016845 | SACR5016845 | $304.91 | $213.76 | $186.74 | $222.00 | $927.41 |
| ACR1007532 | KACR5016847 | SACR5016847 | $106.62 | $74.75 | $65.30 | $77.63 | $324.30 |
| ACR1007168 | KACR5016848 | SACR5016848 | $42.56 | $29.83 | $26.06 | $30.98 | $129.44 |
| ACR1007166 | KACR5016849 | SACR5016849 | $366.90 | $257.22 | $224.71 | $267.13 | $1,115.96 |
| ACR1007164 | KACR5016850 | SACR5016850 | $574.51 | $402.76 | $351.86 | $418.29 | $1,747.43 |
| ACR1020185 | KACR5016851 | SACR5016851 | $32.95 | $23.10 | $20.18 | $23.99 | $100.23 |
| ACR1007190 | KACR5016852 | SACR5016852 | $839.60 | $588.60 | $514.21 | $611.29 | $2,553.71 |
| ACR1017955 | KACR5016853 | SACR5016853 | $538.43 | $377.47 | $329.77 | $392.02 | $1,637.69 |
| ACR1007185 | KACR5016854 | SACR5016854 | $807.21 | $565.90 | $494.38 | $587.71 | $2,455.20 |
| ACR1007180 | KACR5016855 | SACR5016855 | $760.94 | $533.46 | $466.04 | $554.03 | $2,314.47 |
| ACR1007169 | KACR5016856 | SACR5016856 | $368.27 | $258.17 | $225.55 | $268.13 | $1,120.12 |
| ACR1007192 | KACR5016857 | SACR5016857 | $386.70 | $271.09 | $236.83 | $281.54 | $1,176.17 |
| ACR1007172 | KACR5016858 | SACR5016858 | $1,460.75 | $1,024.06 | $894.64 | $1,063.54 | $4,443.00 |
| ACR1007173 | KACR5016859 | SACR5016859 | $40.47 | $28.37 | $24.79 | $29.47 | $123.10 |
| ACR1007178 | KACR5016860 | SACR5016860 | $391.50 | $274.46 | $239.78 | $285.05 | $1,190.79 |
| ACR1007176 | KACR5016861 | SACR5016861 | $12.24 | $8.58 | $7.50 | $8.91 | $37.23 |
| ACR1007179 | KACR5016862 | SACR5016862 | $138.63 | $97.19 | $84.90 | $100.93 | $421.65 |
| ACR1007193 | KACR5016863 | SACR5016863 | $1,117.33 | $783.31 | $684.31 | $813.51 | $3,398.46 |
| ACR1007171 | KACR5016864 | SACR5016864 | $561.45 | $393.60 | $343.86 | $408.78 | $1,707.69 |
| ACR1007170 | KACR5016865 | SACR5016865 | $2,257.84 | $1,582.86 | $1,382.82 | $1,643.89 | $6,867.42 |
| ACR1007188 | KACR5016868 | SACR5016868 | $1,958.39 | $1,372.93 | $1,199.42 | $1,425.86 | $5,956.61 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007182 | KACR5016869 | SACR5016869 | $6,772.06 | $4,747.56 | $4,147.57 | $4,930.60 | $20,597.79 |
| ACR1007175 | KACR5016871 | SACR5016871 | $347.57 | $243.66 | $212.87 | $253.06 | $1,057.15 |
| ACR1007165 | KACR5016872 | SACR5016872 | $169.75 | $119.00 | $103.96 | $123.59 | $516.29 |
| ACR1007195 | KACR5016873 | SACR5016873 | $913.79 | $640.61 | $559.65 | $665.31 | $2,779.36 |
| ACR1007183 | KACR5016874 | SACR5016874 | $1,674.91 | $1,174.20 | $1,025.81 | $1,219.47 | $5,094.38 |
| ACR1007197 | KACR5016875 | SACR5016875 | $268.17 | $188.00 | $164.24 | $195.25 | $815.67 |
| ACR1020973 | KACR5016876 | SACR5016876 | $107.84 | $75.60 | $66.05 | $78.52 | $328.01 |
| ACR1007199 | KACR5016877 | SACR5016877 | $2,135.27 | $1,496.94 | $1,307.76 | $1,554.65 | $6,494.62 |
| ACR1007198 | KACR5016878 | SACR5016878 | $2,974.71 | $2,085.43 | $1,821.87 | $2,165.83 | $9,047.84 |
| ACR1007200 | KACR5016879 | SACR5016879 | $667.61 | $468.03 | $408.88 | $486.07 | $2,030.58 |
| ACR1020212 | KACR5016881 | SACR5016881 | $148.03 | $103.77 | $90.66 | $107.77 | $450.23 |
| ACR1022478 | KACR5016882 | SACR5016882 | $2,355.70 | $1,651.46 | $1,442.76 | $1,715.13 | $7,165.05 |
| ACR1007203 | KACR5016883 | SACR5016883 | $560.11 | $392.67 | $343.04 | $407.81 | $1,703.64 |
| ACR1007202 | KACR5016884 | SACR5016884 | $628.59 | $440.68 | $384.98 | $457.67 | $1,911.92 |
| ACR1019705 | KACR5016885 | SACR5016885 | $77.72 | $54.49 | $47.60 | $56.59 | $236.39 |
| ACR1020708 | KACR5016887 | SACR5016887 | $416.68 | $292.12 | $255.20 | $303.38 | $1,267.38 |
| ACR1023222 | KACR5016888 | SACR5016888 | $525.57 | $368.45 | $321.89 | $382.66 | $1,598.57 |
| ACR1007100 | KACR5016889 | SACR5016889 | $777.86 | $545.32 | $476.40 | $566.34 | $2,365.92 |
| ACR1007206 | KACR5016890 | SACR5016890 | $707.84 | $496.23 | $433.52 | $515.36 | $2,152.96 |
| ACR1007208 | KACR5016892 | SACR5016892 | $839.61 | $588.61 | $514.22 | $611.30 | $2,553.73 |
| ACR1007214 | KACR5016893 | SACR5016893 | $138.34 | $96.99 | $84.73 | $100.73 | $420.78 |
| ACR1007209 | KACR5016894 | SACR5016894 | $1,105.80 | $775.22 | $677.25 | $805.11 | $3,363.38 |
| ACR1007218 | KACR5016895 | SACR5016895 | $626.33 | $439.09 | $383.60 | $456.02 | $1,905.03 |
| ACR1007210 | KACR5016896 | SACR5016896 | $322.83 | $226.32 | $197.72 | $235.05 | $981.91 |
| ACR1007211 | KACR5016897 | SACR5016897 | $701.31 | $491.65 | $429.52 | $510.61 | $2,133.08 |
| ACR1007212 | KACR5016898 | SACR5016898 | $855.00 | $599.40 | $523.65 | $622.51 | $2,600.56 |
| ACR1007217 | KACR5016899 | SACR5016899 | $1,945.60 | $1,363.97 | $1,191.59 | $1,416.55 | $5,917.71 |
| ACR1007220 | KACR5016900 | SACR5016900 | $1,916.61 | $1,343.64 | $1,173.83 | $1,395.44 | $5,829.52 |
| ACR1007222 | KACR5016901 | SACR5016901 | $536.12 | $375.85 | $328.35 | $390.34 | $1,630.66 |
| ACR1007223 | KACR5016902 | SACR5016902 | $2,000.84 | $1,402.69 | $1,225.42 | $1,456.77 | $6,085.73 |
| ACR1007219 | KACR5016903 | SACR5016903 | $587.56 | $411.91 | $359.86 | $427.79 | $1,787.13 |
| ACR1007225 | KACR5016904 | SACR5016904 | $667.88 | $468.22 | $409.05 | $486.27 | $2,031.42 |
| ACR1007227 | KACR5016905 | SACR5016905 | $363.04 | $254.51 | $222.34 | $264.32 | $1,104.21 |
| ACR1007215 | KACR5016906 | SACR5016906 | $868.10 | $608.58 | $531.67 | $632.05 | $2,640.40 |
| ACR1007226 | KACR5016907 | SACR5016907 | $1,181.36 | $828.19 | $723.53 | $860.12 | $3,593.20 |
| ACR1007249 | KACR5016909 | SACR5016909 | $1,041.67 | $730.26 | $637.97 | $758.42 | $3,168.32 |
| ACR1007228 | KACR5016910 | SACR5016910 | $739.44 | $518.38 | $452.87 | $538.37 | $2,249.06 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007229 | KACR5016911 | SACR5016911 | $3,203.57 | $2,245.87 | $1,962.04 | $2,332.45 | $9,743.93 |
| ACR1007221 | KACR5016912 | SACR5016912 | $145.66 | $102.12 | $89.21 | $106.05 | $443.04 |
| ACR1007247 | KACR5016913 | SACR5016913 | $1,150.00 | $806.21 | $704.32 | $837.29 | $3,497.83 |
| ACR1007237 | KACR5016914 | SACR5016914 | $757.00 | $530.70 | $463.63 | $551.16 | $2,302.48 |
| ACR1007236 | KACR5016915 | SACR5016915 | $797.37 | $559.00 | $488.36 | $580.55 | $2,425.28 |
| ACR1007234 | KACR5016916 | SACR5016916 | $175.05 | $122.72 | $107.21 | $127.45 | $532.43 |
| ACR1007242 | KACR5016917 | SACR5016917 | $801.31 | $561.76 | $490.77 | $583.42 | $2,437.26 |
| ACR1007239 | KACR5016918 | SACR5016918 | $317.47 | $222.56 | $194.43 | $231.14 | $965.60 |
| ACR1007245 | KACR5016919 | SACR5016919 | $173.66 | $121.75 | $106.36 | $126.44 | $528.21 |
| ACR1007243 | KACR5016920 | SACR5016920 | $1,380.66 | $967.91 | $845.59 | $1,005.23 | $4,199.38 |
| ACR1007231 | KACR5016921 | SACR5016921 | $519.83 | $364.43 | $318.37 | $378.48 | $1,581.12 |
| ACR1007233 | KACR5016922 | SACR5016922 | $719.84 | $504.64 | $440.87 | $524.10 | $2,189.45 |
| ACR1007240 | KACR5016923 | SACR5016923 | $633.37 | $444.03 | $387.91 | $461.15 | $1,926.45 |
| ACR1007241 | KACR5016924 | SACR5016924 | $539.91 | $378.51 | $330.67 | $393.10 | $1,642.20 |
| ACR1007246 | KACR5016925 | SACR5016925 | $391.50 | $274.46 | $239.78 | $285.05 | $1,190.79 |
| ACR1007213 | KACR5016926 | SACR5016926 | $51.16 | $35.87 | $31.33 | $37.25 | $155.61 |
| ACR1007244 | KACR5016927 | SACR5016927 | $450.68 | $315.95 | $276.02 | $328.13 | $1,370.78 |
| ACR1007224 | KACR5016928 | SACR5016928 | $878.33 | $615.75 | $537.93 | $639.49 | $2,671.50 |
| ACR1007250 | KACR5016929 | SACR5016929 | $85.96 | $60.26 | $52.65 | $62.59 | $261.46 |
| ACR1007230 | KACR5016930 | SACR5016930 | $860.76 | $603.43 | $527.17 | $626.70 | $2,618.06 |
| ACR1007238 | KACR5016931 | SACR5016931 | $211.61 | $148.35 | $129.60 | $940.56 | $1,430.13 |
| ACR1014424 | KACR5023455 | SACR5016931 Duplicate | $1,064.88 | $746.53 | $654.78 | $0.00 | $2,466.19 |
| ACR1007254 | KACR5016932 | SACR5016932 | $1,749.01 | $1,226.15 | $1,071.19 | $1,273.42 | $5,319.78 |
| ACR1007255 | KACR5016933 | SACR5016933 | $586.21 | $410.97 | $359.03 | $426.81 | $1,783.02 |
| ACR1007256 | KACR5016935 | SACR5016935 | $386.49 | $270.95 | $236.71 | $281.40 | $1,175.55 |
| ACR1007257 | KACR5016936 | SACR5016936 | $392.85 | $275.41 | $240.60 | $286.03 | $1,194.90 |
| ACR1007259 | KACR5016940 | SACR5016940 | $498.28 | $349.32 | $305.17 | $362.79 | $1,515.56 |
| ACR1007261 | KACR5016941 | SACR5016941 | $1,010.57 | $708.46 | $618.93 | $735.78 | $3,073.74 |
| ACR1007260 | KACR5016942 | SACR5016942 | $718.58 | $503.76 | $440.10 | $523.18 | $2,185.63 |
| ACR1007262 | KACR5016943 | SACR5016943 | $864.27 | $605.90 | $529.33 | $629.26 | $2,628.76 |
| ACR1007263 | KACR5016944 | SACR5016944 | $17.37 | $12.18 | $10.64 | $12.65 | $52.84 |
| ACR1007264 | KACR5016945 | SACR5016945 | $818.34 | $573.70 | $501.19 | $595.81 | $2,489.04 |
| ACR1007265 | KACR5016946 | SACR5016946 | $77.33 | $54.21 | $47.36 | $56.30 | $235.19 |
| ACR1007266 | KACR5016947 | SACR5016947 | $1,187.57 | $832.55 | $727.33 | $864.65 | $3,612.11 |
| ACR1007267 | KACR5016948 | SACR5016948 | $435.05 | $304.99 | $266.45 | $316.75 | $1,323.25 |
| ACR1007270 | KACR5016950 | SACR5016950 | $2,137.16 | $1,498.26 | $1,308.91 | $1,556.02 | $6,500.35 |
| ACR1007269 | KACR5016951 | SACR5016951 | $2,066.17 | $1,448.49 | $1,265.44 | $1,504.34 | $6,284.44 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007274 | KACR5016952 | SACR5016952 | $96.78 | $67.85 | $59.27 | $70.46 | $294.36 |
| ACR1023504 | KACR5016953 | SACR5016953 | $1,534.36 | $1,075.67 | $939.73 | $1,117.14 | $4,666.90 |
| ACR1022266 | KACR5016954 | SACR5016954 | $253.43 | $177.67 | $155.21 | $184.52 | $770.83 |
| ACR1017155 | KACR5016955 | SACR5016955 | $354.78 | $248.72 | $217.28 | $258.31 | $1,079.08 |
| ACR1007533 | KACR5016956 | SACR5016956 | $1,528.99 | $1,071.90 | $936.44 | $1,113.23 | $4,650.56 |
| ACR1007535 | KACR5016957 | SACR5016957 | $215.88 | $151.34 | $132.22 | $157.18 | $656.63 |
| ACR1017153 | KACR5016959 | SACR5016959 | $1,622.88 | $1,137.72 | $993.94 | $1,181.59 | $4,936.13 |
| ACR1007538 | KACR5016960 | SACR5016960 | $1,853.88 | $1,299.66 | $1,135.41 | $1,349.77 | $5,638.72 |
| ACR1007539 | KACR5016961 | SACR5016961 | $317.39 | $222.50 | $194.38 | $231.08 | $965.36 |
| ACR1007540 | KACR5016962 | SACR5016962 | $674.06 | $472.55 | $412.83 | $490.77 | $2,050.20 |
| ACR1007542 | KACR5016963 | SACR5016963 | $20.19 | $14.16 | $12.37 | $14.70 | $61.41 |
| ACR1007549 | KACR5016964 | SACR5016964 | $1,370.11 | $960.52 | $839.13 | $997.55 | $4,167.31 |
| ACR1007546 | KACR5016965 | SACR5016965 | $489.01 | $342.82 | $299.50 | $356.04 | $1,487.36 |
| ACR1007545 | KACR5016966 | SACR5016966 | $1,764.23 | $1,236.81 | $1,080.51 | $1,284.50 | $5,366.04 |
| ACR1007544 | KACR5016968 | SACR5016968 | $300.07 | $210.36 | $183.78 | $218.47 | $912.68 |
| ACR1007550 | KACR5016969 | SACR5016969 | $401.98 | $281.81 | $246.20 | $292.68 | $1,222.67 |
| ACR1007547 | KACR5016970 | SACR5016970 | $801.84 | $562.13 | $491.09 | $583.81 | $2,438.88 |
| ACR1007543 | KACR5016971 | SACR5016971 | $76.55 | $53.67 | $46.89 | $55.74 | $232.85 |
| ACR1007548 | KACR5016972 | SACR5016972 | $1,157.68 | $811.59 | $709.02 | $842.88 | $3,521.17 |
| ACR1007555 | KACR5016973 | SACR5016973 | $5,034.93 | $3,529.74 | $3,083.66 | $3,665.83 | $15,314.17 |
| ACR1007557 | KACR5016975 | SACR5016975 | $1,486.37 | $1,042.02 | $910.33 | $1,082.19 | $4,520.92 |
| ACR1007559 | KACR5016977 | SACR5016977 | $425.06 | $297.99 | $260.33 | $309.48 | $1,292.85 |
| ACR1007572 | KACR5016978 | SACR5016978 | $1,139.51 | $798.86 | $697.90 | $829.66 | $3,465.93 |
| ACR1007561 | KACR5016979 | SACR5016979 | $1,430.66 | $1,002.97 | $876.21 | $1,041.63 | $4,351.47 |
| ACR1007562 | KACR5016980 | SACR5016980 | $743.35 | $521.13 | $455.27 | $541.22 | $2,260.97 |
| ACR1007563 | KACR5016981 | SACR5016981 | $676.47 | $474.24 | $414.31 | $492.52 | $2,057.53 |
| ACR1020976 | KACR5016982 | SACR5016982 | $782.74 | $548.74 | $479.39 | $569.89 | $2,380.76 |
| ACR1021106 | KACR5016983 | SACR5016983 | $116.96 | $82.00 | $71.63 | $85.16 | $355.75 |
| ACR1007568 | KACR5016984 | SACR5016984 | $193.44 | $135.61 | $118.47 | $140.84 | $588.37 |
| ACR1007570 | KACR5016985 | SACR5016985 | $1,066.10 | $747.39 | $652.94 | $776.21 | $3,242.63 |
| ACR1007574 | KACR5016986 | SACR5016986 | $566.28 | $396.99 | $346.82 | $412.30 | $1,722.38 |
| ACR1007575 | KACR5016987 | SACR5016987 | $238.49 | $167.19 | $146.06 | $173.64 | $725.37 |
| ACR1007576 | KACR5016988 | SACR5016988 | $404.19 | $283.36 | $247.55 | $294.29 | $1,229.39 |
| ACR1007565 | KACR5016989 | SACR5016989 | $315.87 | $221.44 | $193.46 | $229.98 | $960.74 |
| ACR1007579 | KACR5016990 | SACR5016990 | $618.98 | $433.94 | $379.10 | $450.67 | $1,882.68 |
| ACR1007571 | KACR5016991 | SACR5016991 | $2,058.26 | $1,442.94 | $1,260.59 | $1,498.58 | $6,260.37 |
| ACR1007560 | KACR5016992 | SACR5016992 | $837.47 | $587.11 | $512.91 | $609.74 | $2,547.23 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007573 | KACR5016993 | SACR5016993 | $723.53 | $507.23 | $443.13 | $526.79 | $2,200.67 |
| ACR1017282 | KACR5016997 | SACR5016997 | $2,890.28 | $2,026.24 | $1,770.17 | $2,104.36 | $8,791.04 |
| ACR1017283 | KACR5016999 | SACR5016999 | $2,528.29 | $1,772.46 | $1,548.46 | $1,840.79 | $7,690.00 |
| ACR1007582 | KACR5017001 | SACR5017001 | $1,093.96 | $766.92 | $670.00 | $796.49 | $3,327.36 |
| ACR1007584 | KACR5017003 | SACR5017003 | $350.56 | $245.76 | $214.70 | $255.24 | $1,066.27 |
| ACR1022814 | KACR5017004 | SACR5017004 | $1,357.01 | $951.33 | $831.01 | $988.01 | $4,127.46 |
| ACR1021439 | KACR5017005 | SACR5017005 | $216.06 | $151.47 | $132.33 | $157.31 | $657.17 |
| ACR1007588 | KACR5017006 | SACR5017006 | $1,002.85 | $703.05 | $614.20 | $730.15 | $3,050.25 |
| ACR1007587 | KACR5017007 | SACR5017007 | $1,205.21 | $844.91 | $738.13 | $877.49 | $3,665.74 |
| ACR1007585 | KACR5017008 | SACR5017008 | $596.72 | $418.33 | $365.46 | $434.46 | $1,814.98 |
| ACR1007586 | KACR5017009 | SACR5017009 | $1,509.53 | $1,058.26 | $924.52 | $1,099.06 | $4,591.36 |
| ACR1007591 | KACR5017010 | SACR5017010 | $842.44 | $590.59 | $515.96 | $613.36 | $2,562.36 |
| ACR1007598 | KACR5017011 | SACR5017011 | $317.06 | $222.28 | $194.19 | $230.85 | $964.38 |
| ACR1007595 | KACR5017012 | SACR5017012 | $753.10 | $527.96 | $461.24 | $548.32 | $2,290.61 |
| ACR1007596 | KACR5017013 | SACR5017013 | $771.56 | $540.91 | $472.55 | $561.76 | $2,346.78 |
| ACR1007597 | KACR5017014 | SACR5017014 | $868.13 | $608.60 | $531.69 | $632.07 | $2,640.48 |
| ACR1007599 | KACR5017015 | SACR5017015 | $978.49 | $685.97 | $599.28 | $712.42 | $2,976.15 |
| ACR1021743 | KACR5017016 | SACR5017016 | $1,574.18 | $1,103.58 | $964.11 | $1,146.13 | $4,788.00 |
| ACR1007601 | KACR5017017 | SACR5017017 | $426.62 | $299.08 | $261.29 | $310.62 | $1,297.61 |
| ACR1007606 | KACR5017019 | SACR5017019 | $604.34 | $423.67 | $370.13 | $440.01 | $1,838.15 |
| ACR1007609 | KACR5017021 | SACR5017021 | $292.66 | $205.17 | $179.24 | $213.08 | $890.16 |
| ACR1023251 | KACR5017023 | SACR5017023 | $308.29 | $216.12 | $188.81 | $224.46 | $937.68 |
| ACR1007162 | KACR5017024 | SACR5017024 | $2,245.53 | $1,574.24 | $1,375.29 | $1,634.93 | $6,829.99 |
| ACR1023438 | KACR5017025 | SACR5017025 | $160.63 | $112.61 | $98.38 | $116.95 | $488.57 |
| ACR1020638 | KACR5017026 | SACR5017026 | $1,770.43 | $1,241.16 | $1,084.30 | $1,289.01 | $5,384.90 |
| ACR1021160 | KACR5017028 | SACR5017028 | $4,267.02 | $2,991.40 | $2,613.36 | $3,106.73 | $12,978.52 |
| ACR1007592 | KACR5017029 | SACR5017029 | $818.81 | $574.03 | $501.48 | $596.16 | $2,490.48 |
| ACR1021830 | KACR5017030 | SACR5017030 | $1,174.05 | $823.07 | $719.05 | $854.80 | $3,570.96 |
| ACR1023058 | KACR5017031 | SACR5017031 | $1,084.80 | $760.50 | $664.39 | $789.82 | $3,299.50 |
| ACR1007566 | KACR5017032 | SACR5017032 | $1,047.90 | $734.63 | $641.79 | $762.96 | $3,187.28 |
| ACR1021440 | KACR5017033 | SACR5017033 | $197.12 | $138.19 | $120.73 | $143.52 | $599.56 |
| ACR1007614 | KACR5017034 | SACR5017034 | $605.46 | $424.46 | $370.82 | $440.82 | $1,841.56 |
| ACR1022682 | KACR5017036 | SACR5017036 | $322.38 | $226.01 | $197.44 | $234.72 | $980.55 |
| ACR1022683 | KACR5017037 | SACR5017037 | $912.61 | $639.79 | $558.93 | $664.45 | $2,775.78 |
| ACR1007615 | KACR5017038 | SACR5017038 | $2,437.19 | $1,708.59 | $1,492.67 | $1,774.47 | $7,412.92 |
| ACR1007621 | KACR5017039 | SACR5017039 | $835.12 | $585.46 | $511.47 | $608.04 | $2,540.10 |
| ACR1007616 | KACR5017041 | SACR5017041 | $1,065.31 | $746.84 | $652.45 | $775.63 | $3,240.22 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007618 | KACR5017042 | SACR5017042 | $534.72 | $374.86 | $327.49 | $389.32 | $1,626.38 |
| ACR1007619 | KACR5017043 | SACR5017043 | $1,203.38 | $843.63 | $737.01 | $876.15 | $3,660.17 |
| ACR1007623 | KACR5017044 | SACR5017044 | $286.50 | $200.85 | $175.47 | $208.59 | $871.40 |
| ACR1007624 | KACR5017045 | SACR5017045 | $1,118.23 | $783.93 | $684.86 | $814.16 | $3,401.18 |
| ACR1007530 | KACR5017047 | SACR5017047 | $319.18 | $223.76 | $195.48 | $232.39 | $970.80 |
| ACR1021602 | KACR5017048 | SACR5017048 | $251.68 | $176.44 | $154.14 | $183.24 | $765.50 |
| ACR1007627 | KACR5017050 | SACR5017050 | $326.96 | $229.21 | $200.25 | $238.05 | $994.47 |
| ACR1007630 | KACR5017052 | SACR5017052 | $654.48 | $458.82 | $400.84 | $476.51 | $1,990.66 |
| ACR1007631 | KACR5017053 | SACR5017053 | $462.63 | $324.33 | $283.34 | $336.83 | $1,407.12 |
| ACR1007633 | KACR5017054 | SACR5017054 | $1,171.65 | $821.39 | $717.58 | $853.05 | $3,563.67 |
| ACR1007632 | KACR5017055 | SACR5017055 | $695.97 | $487.91 | $426.25 | $506.72 | $2,116.84 |
| ACR1007636 | KACR5017056 | SACR5017056 | $136.24 | $95.51 | $83.44 | $99.20 | $414.40 |
| ACR1007637 | KACR5017057 | SACR5017057 | $1,692.06 | $1,186.22 | $1,036.31 | $1,231.95 | $5,146.53 |
| ACR1007635 | KACR5017058 | SACR5017058 | $493.48 | $345.96 | $302.23 | $359.29 | $1,500.96 |
| ACR1007640 | KACR5017060 | SACR5017060 | $114.05 | $79.96 | $69.85 | $83.04 | $346.90 |
| ACR1020527 | KACR5017061 | SACR5017061 | $425.63 | $298.39 | $260.68 | $309.89 | $1,294.58 |
| ACR1008128 | KACR5017062 | SACR5017062 | $2,201.22 | $1,543.17 | $1,348.14 | $1,602.66 | $6,695.19 |
| ACR1022013 | KACR5017063 | SACR5017063 | $829.66 | $581.63 | $508.13 | $604.06 | $2,523.47 |
| ACR1021080 | KACR5017064 | SACR5017064 | $892.46 | $625.66 | $546.59 | $649.78 | $2,714.49 |
| ACR1019465 | KACR5017065 | SACR5017065 | $118.21 | $82.87 | $72.40 | $86.06 | $359.53 |
| ACR1022186 | KACR5017067 | SACR5017067 | $482.98 | $338.60 | $295.81 | $351.65 | $1,469.04 |
| ACR1021610 | KACR5017068 | SACR5017068 | $1,971.97 | $1,382.45 | $1,207.74 | $1,435.75 | $5,997.93 |
| ACR1017239 | KACR5017069 | SACR5017069 | $2,383.66 | $1,671.07 | $1,459.88 | $1,735.49 | $7,250.10 |
| ACR1007647 | KACR5017071 | SACR5017071 | $298.01 | $208.92 | $182.52 | $216.97 | $906.42 |
| ACR1007644 | KACR5017072 | SACR5017072 | $1,384.96 | $970.93 | $848.23 | $1,008.36 | $4,212.48 |
| ACR1007648 | KACR5017073 | SACR5017073 | $121.58 | $85.23 | $74.46 | $88.52 | $369.80 |
| ACR1007649 | KACR5017074 | SACR5017074 | $984.08 | $689.89 | $602.70 | $716.49 | $2,993.16 |
| ACR1022431 | KACR5017075 | SACR5017075 | $489.65 | $343.27 | $299.89 | $356.51 | $1,489.32 |
| ACR1008043 | KACR5017076 | SACR5017076 | $258.25 | $181.05 | $158.17 | $188.03 | $785.50 |
| ACR1020649 | KACR5017079 | SACR5017079 | $60.67 | $42.53 | $37.16 | $44.17 | $184.53 |
| ACR1007652 | KACR5017080 | SACR5017080 | $572.58 | $401.40 | $350.68 | $416.88 | $1,741.54 |
| ACR1007653 | KACR5017081 | SACR5017081 | $389.35 | $272.96 | $238.46 | $283.48 | $1,184.25 |
| ACR1007654 | KACR5017082 | SACR5017082 | $313.26 | $219.61 | $191.86 | $228.08 | $952.80 |
| ACR1007659 | KACR5017083 | SACR5017083 | $30.50 | $21.38 | $18.68 | $22.21 | $92.77 |
| ACR1007656 | KACR5017084 | SACR5017084 | $524.20 | $367.49 | $321.05 | $381.66 | $1,594.40 |
| ACR1007655 | KACR5017085 | SACR5017085 | $82.43 | $57.79 | $50.48 | $60.01 | $250.71 |
| ACR1007658 | KACR5017086 | SACR5017086 | $741.08 | $519.54 | $453.88 | $539.57 | $2,254.06 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007660 | KACR5017087 | SACR5017087 | $1,089.03 | $763.47 | $666.98 | $792.90 | $3,312.39 |
| ACR1007661 | KACR5017088 | SACR5017088 | $113.42 | $79.52 | $69.47 | $82.58 | $344.98 |
| ACR1007670 | KACR5017090 | SACR5017090 | $981.04 | $687.76 | $600.84 | $714.27 | $2,983.91 |
| ACR1007662 | KACR5017091 | SACR5017091 | $3,410.37 | $2,390.85 | $2,088.70 | $2,483.02 | $10,372.94 |
| ACR1007672 | KACR5017093 | SACR5017093 | $191.76 | $134.43 | $117.44 | $139.61 | $583.25 |
| ACR1021768 | KACR5017094 | SACR5017094 | $431.89 | $302.78 | $264.51 | $314.45 | $1,313.63 |
| ACR1007674 | KACR5017095 | SACR5017095 | $80.82 | $56.66 | $49.50 | $58.84 | $245.82 |
| ACR1018997 | KACR5017096 | SACR5017096 | $1,562.39 | $1,095.32 | $956.89 | $1,137.55 | $4,752.15 |
| ACR1007678 | KACR5017098 | SACR5017098 | $26.46 | $18.55 | $16.21 | $19.26 | $80.48 |
| ACR1007679 | KACR5017099 | SACR5017099 | $278.28 | $195.09 | $170.43 | $202.61 | $846.40 |
| ACR1007680 | KACR5017100 | SACR5017100 | $169.85 | $119.07 | $104.02 | $123.66 | $516.60 |
| ACR1007682 | KACR5017101 | SACR5017101 | $1,487.87 | $1,043.07 | $911.25 | $1,083.28 | $4,525.47 |
| ACR1007684 | KACR5017102 | SACR5017102 | $3,743.32 | $2,624.26 | $2,292.61 | $2,725.44 | $11,385.62 |
| ACR1007683 | KACR5017103 | SACR5017103 | $367.77 | $257.82 | $225.24 | $267.77 | $1,118.60 |
| ACR1007685 | KACR5017104 | SACR5017104 | $706.82 | $495.52 | $432.89 | $514.62 | $2,149.85 |
| ACR1007686 | KACR5017105 | SACR5017105 | $149.15 | $104.56 | $91.34 | $108.59 | $453.64 |
| ACR1021262 | KACR5017106 | SACR5017106 | $863.81 | $605.58 | $529.05 | $628.93 | $2,627.36 |
| ACR1022862 | KACR5017107 | SACR5017107 | $629.74 | $441.48 | $385.69 | $458.50 | $1,915.42 |
| ACR1007689 | KACR5017108 | SACR5017108 | $279.57 | $196.00 | $171.23 | $203.55 | $850.35 |
| ACR1007687 | KACR5017109 | SACR5017109 | $446.84 | $313.26 | $273.67 | $325.34 | $1,359.11 |
| ACR1007688 | KACR5017110 | SACR5017110 | $158.05 | $110.80 | $96.80 | $115.07 | $480.72 |
| ACR1007690 | KACR5017111 | SACR5017111 | $106.88 | $74.93 | $65.46 | $77.81 | $325.07 |
| ACR1007692 | KACR5017112 | SACR5017112 | $578.99 | $405.90 | $354.60 | $421.55 | $1,761.05 |
| ACR1007691 | KACR5017113 | SACR5017113 | $540.29 | $378.77 | $330.90 | $393.37 | $1,643.33 |
| ACR1007693 | KACR5017114 | SACR5017114 | $622.59 | $436.47 | $381.31 | $453.29 | $1,893.65 |
| ACR1007694 | KACR5017116 | SACR5017116 | $20.79 | $14.58 | $12.73 | $15.14 | $63.24 |
| ACR1007696 | KACR5017117 | SACR5017117 | $713.16 | $499.96 | $436.78 | $519.24 | $2,169.14 |
| ACR1022751 | KACR5017118 | SACR5017118 | $478.97 | $335.78 | $293.35 | $348.73 | $1,456.83 |
| ACR1007697 | KACR5017119 | SACR5017119 | $159.96 | $112.14 | $97.97 | $116.47 | $486.54 |
| ACR1021109 | KACR5017120 | SACR5017120 | $1,122.61 | $787.00 | $687.54 | $817.35 | $3,414.50 |
| ACR1022347 | KACR5017122 | SACR5017122 | $481.07 | $337.26 | $294.64 | $350.26 | $1,463.23 |
| ACR1007699 | KACR5017123 | SACR5017123 | $983.13 | $689.23 | $602.12 | $715.80 | $2,990.28 |
| ACR1007700 | KACR5017124 | SACR5017124 | $1,933.40 | $1,355.42 | $1,184.12 | $1,407.67 | $5,880.61 |
| ACR1007701 | KACR5017125 | SACR5017125 | $2,193.42 | $1,537.70 | $1,343.37 | $1,596.98 | $6,671.47 |
| ACR1019058 | KACR5017126 | SACR5017126 | $1,183.70 | $829.83 | $724.96 | $861.83 | $3,600.31 |
| ACR1007710 | KACR5017127 | SACR5017127 | $734.63 | $515.01 | $449.93 | $534.87 | $2,234.43 |
| ACR1007706 | KACR5017128 | SACR5017128 | $202.31 | $141.83 | $123.91 | $147.30 | $615.36 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007711 | KACR5017129 | SACR5017129 | $1,503.95 | $1,054.34 | $921.10 | $1,094.99 | $4,574.39 |
| ACR1007707 | KACR5017130 | SACR5017130 | $821.58 | $575.97 | $503.18 | $598.17 | $2,498.90 |
| ACR1007714 | KACR5017132 | SACR5017132 | $885.67 | $620.90 | $542.43 | $644.84 | $2,693.85 |
| ACR1007718 | KACR5017133 | SACR5017133 | $567.65 | $397.95 | $347.66 | $413.29 | $1,726.55 |
| ACR1007716 | KACR5017134 | SACR5017134 | $35.73 | $25.05 | $21.88 | $26.01 | $108.68 |
| ACR1007717 | KACR5017135 | SACR5017135 | $394.19 | $276.35 | $241.42 | $287.00 | $1,198.96 |
| ACR1007715 | KACR5017136 | SACR5017136 | $891.02 | $624.65 | $545.71 | $648.74 | $2,710.13 |
| ACR1007719 | KACR5017137 | SACR5017137 | $711.40 | $498.73 | $435.70 | $517.95 | $2,163.78 |
| ACR1007720 | KACR5017138 | SACR5017138 | $390.94 | $274.07 | $239.43 | $284.64 | $1,189.08 |
| ACR1007722 | KACR5017139 | SACR5017139 | $68.45 | $47.99 | $41.92 | $49.84 | $208.19 |
| ACR1007723 | KACR5017140 | SACR5017140 | $845.99 | $593.08 | $518.13 | $615.95 | $2,573.14 |
| ACR1007135 | KACR5017141 | SACR5017141 | $1,412.36 | $990.14 | $865.01 | $1,028.31 | $4,295.83 |
| ACR1007702 | KACR5017142 | SACR5017142 | $66.89 | $46.89 | $40.96 | $48.70 | $203.44 |
| ACR1007724 | KACR5017143 | SACR5017143 | $555.97 | $389.76 | $340.51 | $404.79 | $1,691.04 |
| ACR1007725 | KACR5017144 | SACR5017144 | $711.28 | $498.64 | $435.62 | $517.87 | $2,163.40 |
| ACR1007726 | KACR5017145 | SACR5017145 | $1,105.04 | $774.69 | $676.79 | $804.56 | $3,361.08 |
| ACR1007727 | KACR5017146 | SACR5017146 | $180.92 | $126.84 | $110.81 | $131.73 | $550.29 |
| ACR1007755 | KACR5017147 | SACR5017147 | $810.37 | $568.11 | $496.31 | $590.01 | $2,464.81 |
| ACR1007769 | KACR5017148 | SACR5017148 | $1,218.47 | $854.21 | $746.26 | $887.14 | $3,706.08 |
| ACR1022082 | KACR5017149 | SACR5017149 | $55.65 | $39.01 | $34.08 | $40.51 | $169.25 |
| ACR1007728 | KACR5017150 | SACR5017150 | $88.92 | $62.34 | $3.88 | $4.61 | $159.75 |
| ACR1022083 | KACR5017151 | SACR5017151 | $1,672.05 | $1,172.19 | $1,024.06 | $1,217.39 | $5,085.69 |
| ACR1007729 | KACR5017152 | SACR5017152 | $2,238.46 | $1,569.28 | $1,370.96 | $1,629.78 | $6,808.48 |
| ACR1023087 | KACR5017153 | SACR5017153 | $430.30 | $301.67 | $263.54 | $313.30 | $1,308.81 |
| ACR1007730 | KACR5017154 | SACR5017154 | $1,268.28 | $889.13 | $776.76 | $923.41 | $3,857.57 |
| ACR1007732 | KACR5017156 | SACR5017156 | $571.12 | $400.39 | $349.79 | $415.82 | $1,737.12 |
| ACR1017244 | KACR5017158 | SACR5017158 | $187.17 | $131.22 | $114.63 | $136.28 | $569.30 |
| ACR1007734 | KACR5017159 | SACR5017159 | $279.49 | $195.94 | $171.17 | $203.49 | $850.09 |
| ACR1019356 | KACR5017160 | SACR5017160 | $1,600.73 | $1,122.19 | $980.37 | $1,165.46 | $4,868.75 |
| ACR1007736 | KACR5017162 | SACR5017162 | $322.46 | $226.06 | $197.49 | $234.78 | $980.80 |
| ACR1007737 | KACR5017163 | SACR5017163 | $630.33 | $441.89 | $386.05 | $458.93 | $1,917.20 |
| ACR1007741 | KACR5017164 | SACR5017164 | $485.86 | $340.61 | $297.57 | $353.75 | $1,477.79 |
| ACR1007742 | KACR5017165 | SACR5017165 | $1,316.07 | $922.63 | $806.03 | $958.20 | $4,002.93 |
| ACR1007738 | KACR5017166 | SACR5017166 | $305.94 | $214.48 | $187.38 | $222.75 | $930.55 |
| ACR1007744 | KACR5017169 | SACR5017169 | $616.29 | $432.05 | $377.45 | $448.71 | $1,874.51 |
| ACR1007746 | KACR5017170 | SACR5017170 | $913.13 | $640.15 | $559.25 | $664.83 | $2,777.36 |
| ACR1022893 | KACR5017171 | SACR5017171 | $355.89 | $249.50 | $217.97 | $259.12 | $1,082.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1007747 | KACR5017172 | SACR5017172 | $1,352.83 | $948.40 | $828.55 | $984.97 | $4,114.75 |
| ACR1007749 | KACR5017173 | SACR5017173 | $467.49 | $327.73 | $286.31 | $340.37 | $1,421.90 |
| ACR1007751 | KACR5017174 | SACR5017174 | $1,512.59 | $1,060.41 | $926.39 | $1,101.29 | $4,600.68 |
| ACR1007750 | KACR5017175 | SACR5017175 | $1,041.27 | $729.98 | $637.73 | $758.13 | $3,167.11 |
| ACR1007753 | KACR5017176 | SACR5017176 | $1,046.85 | $733.90 | $641.15 | $762.19 | $3,184.10 |
| ACR1018952 | KACR5017177 | SACR5017177 | $365.97 | $256.56 | $224.14 | $266.45 | $1,113.13 |
| ACR1021434 | KACR5017178 | SACR5017178 | $241.40 | $169.23 | $147.84 | $175.76 | $734.23 |
| ACR1007093 | KACR5017179 | SACR5017179 | $509.96 | $357.51 | $312.33 | $371.29 | $1,551.09 |
| ACR1021515 | KACR5017181 | SACR5017181 | $362.67 | $254.25 | $222.12 | $264.05 | $1,103.08 |
| ACR1007194 | KACR5017182 | SACR5017182 | $247.57 | $173.56 | $151.63 | $180.25 | $753.01 |
| ACR1019669 | KACR5017183 | SACR5017183 | $57.80 | $40.52 | $35.40 | $42.08 | $175.79 |
| ACR1020538 | KACR5017184 | SACR5017184 | $839.74 | $588.70 | $514.30 | $611.40 | $2,554.13 |
| ACR1007754 | KACR5017186 | SACR5017186 | $319.56 | $224.03 | $195.72 | $232.67 | $971.97 |
| ACR1022190 | KACR5017187 | SACR5017187 | $721.43 | $505.76 | $441.85 | $525.26 | $2,194.30 |
| ACR1007758 | KACR5017188 | SACR5017188 | $455.19 | $319.11 | $278.78 | $331.41 | $1,384.49 |
| ACR1007761 | KACR5017189 | SACR5017189 | $35.42 | $24.83 | $21.69 | $25.79 | $107.74 |
| ACR1007760 | KACR5017190 | SACR5017190 | $365.62 | $256.32 | $223.93 | $266.20 | $1,112.07 |
| ACR1007764 | KACR5017191 | SACR5017191 | $41.19 | $28.88 | $25.23 | $29.99 | $125.30 |
| ACR1006709 | KACR5017192 | SACR5017192 | $792.42 | $555.53 | $485.32 | $576.94 | $2,410.20 |
| ACR1021100 | KACR5017193 | SACR5017193 | $829.60 | $581.59 | $508.09 | $604.02 | $2,523.31 |
| ACR1022794 | KACR5017194 | SACR5017194 | $42.22 | $29.60 | $25.86 | $30.74 | $128.41 |
| ACR1007046 | KACR5017195 | SACR5017195 | $3,561.13 | $2,496.54 | $2,181.03 | $2,592.79 | $10,831.49 |
| ACR1007771 | KACR5017196 | SACR5017196 | $1,002.38 | $702.72 | $613.91 | $729.81 | $3,048.81 |
| ACR1007773 | KACR5017197 | SACR5017197 | $545.32 | $382.30 | $333.98 | $397.03 | $1,658.63 |
| ACR1007774 | KACR5017198 | SACR5017198 | $912.99 | $640.05 | $559.16 | $664.73 | $2,776.93 |
| ACR1007776 | KACR5017199 | SACR5017199 | $530.49 | $371.90 | $324.90 | $386.24 | $1,613.54 |
| ACR1007775 | KACR5017200 | SACR5017200 | $78.70 | $55.17 | $48.20 | $57.30 | $239.37 |
| ACR1008041 | KACR5017202 | SACR5017202 | $686.62 | $481.35 | $420.52 | $499.91 | $2,088.40 |
| ACR1008042 | KACR5017203 | SACR5017203 | $76.67 | $53.75 | $46.95 | $55.82 | $233.19 |
| ACR1021040 | KACR5017204 | SACR5017204 | $653.09 | $457.85 | $399.99 | $475.50 | $1,986.43 |
| ACR1019368 | KACR5017205 | SACR5017205 | $32.68 | $22.91 | $20.02 | $23.80 | $99.41 |
| ACR1019062 | KACR5017206 | SACR5017206 | $337.14 | $236.35 | $206.48 | $245.47 | $1,025.45 |
| ACR1023291 | KACR5017207 | SACR5017207 | $584.91 | $410.05 | $358.23 | $425.86 | $1,779.05 |
| ACR1023392 | KACR5017208 | SACR5017208 | $498.94 | $349.78 | $305.58 | $363.27 | $1,517.57 |
| ACR1022046 | KACR5017209 | SACR5017209 | $892.25 | $625.52 | $546.46 | $649.63 | $2,713.86 |
| ACR1008044 | KACR5017210 | SACR5017210 | $700.18 | $490.86 | $428.83 | $509.79 | $2,129.66 |
| ACR1021840 | KACR5017211 | SACR5017211 | $2,312.34 | $1,621.07 | $1,416.20 | $1,683.57 | $7,033.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022155 | KACR5017212 | SACR5017212 | $378.83 | $265.58 | $232.01 | $275.82 | $1,152.23 |
| ACR1017928 | KACR5017213 | SACR5017213 | $1,323.79 | $928.04 | $810.76 | $963.82 | $4,026.42 |
| ACR1017265 | KACR5017216 | SACR5017216 | $2,938.73 | $2,060.20 | $1,799.84 | $2,139.63 | $8,938.41 |
| ACR1008045 | KACR5017217 | SACR5017217 | $88.23 | $61.86 | $54.04 | $64.24 | $268.37 |
| ACR1007252 | KACR5017218 | SACR5017218 | $554.08 | $388.44 | $339.35 | $403.41 | $1,685.28 |
| ACR1008130 | KACR5017219 | SACR5017219 | $1,815.79 | $1,272.96 | $1,112.09 | $1,322.04 | $5,522.87 |
| ACR1017290 | KACR5017220 | SACR5017220 | $2,666.05 | $1,869.04 | $1,632.83 | $1,941.09 | $8,109.01 |
| ACR1023090 | KACR5017221 | SACR5017221 | $1,059.08 | $742.47 | $648.64 | $771.09 | $3,221.27 |
| ACR1008046 | KACR5017222 | SACR5017222 | $373.21 | $261.64 | $228.58 | $271.73 | $1,135.16 |
| ACR1008047 | KACR5017223 | SACR5017223 | $70.31 | $49.29 | $43.06 | $51.19 | $213.85 |
| ACR1008049 | KACR5017224 | SACR5017224 | $422.47 | $296.17 | $258.74 | $307.59 | $1,284.98 |
| ACR1008050 | KACR5017225 | SACR5017225 | $680.10 | $476.78 | $416.53 | $495.17 | $2,068.58 |
| ACR1008052 | KACR5017227 | SACR5017227 | $558.51 | $391.54 | $342.06 | $406.64 | $1,698.74 |
| ACR1021943 | KACR5017228 | SACR5017228 | $1,174.47 | $823.36 | $719.31 | $855.11 | $3,572.25 |
| ACR1020950 | KACR5017229 | SACR5017229 | $285.72 | $200.31 | $174.99 | $208.03 | $869.04 |
| ACR1008085 | KACR5017230 | SACR5017230 | $601.93 | $421.99 | $368.66 | $438.26 | $1,830.83 |
| ACR1017837 | KACR5017231 | SACR5017231 | $214.47 | $150.35 | $131.35 | $156.15 | $652.33 |
| ACR1008123 | KACR5017232 | SACR5017232 | $1,106.89 | $775.98 | $677.92 | $805.90 | $3,366.69 |
| ACR1008103 | KACR5017233 | SACR5017233 | $13.39 | $9.39 | $8.20 | $9.75 | $40.74 |
| ACR1008133 | KACR5017234 | SACR5017234 | $1,933.17 | $1,355.25 | $1,183.98 | $1,407.51 | $5,879.91 |
| ACR1008065 | KACR5017235 | SACR5017235 | $1,124.03 | $788.00 | $688.42 | $818.39 | $3,418.84 |
| ACR1008063 | KACR5017237 | SACR5017237 | $266.72 | $186.98 | $163.35 | $194.19 | $811.24 |
| ACR1008064 | KACR5017238 | SACR5017238 | $491.79 | $344.77 | $301.20 | $358.06 | $1,495.83 |
| ACR1008066 | KACR5017239 | SACR5017239 | $3,300.09 | $2,313.53 | $2,021.16 | $2,402.73 | $10,037.51 |
| ACR1008087 | KACR5017241 | SACR5017241 | $20.44 | $14.33 | $12.52 | $14.88 | $62.17 |
| ACR1008107 | KACR5017242 | SACR5017242 | $313.32 | $219.65 | $191.89 | $228.12 | $952.99 |
| ACR1008057 | KACR5017243 | SACR5017243 | $520.32 | $364.77 | $318.67 | $378.83 | $1,582.58 |
| ACR1008106 | KACR5017246 | SACR5017246 | $904.72 | $634.25 | $554.10 | $658.71 | $2,751.77 |
| ACR1008108 | KACR5017248 | SACR5017248 | $18.41 | $12.91 | $11.28 | $13.41 | $56.01 |
| ACR1008058 | KACR5017250 | SACR5017250 | $593.78 | $416.27 | $363.66 | $432.32 | $1,806.02 |
| ACR1008059 | KACR5017251 | SACR5017251 | $405.59 | $284.34 | $248.41 | $295.30 | $1,233.65 |
| ACR1008121 | KACR5017252 | SACR5017252 | $690.16 | $483.84 | $422.69 | $502.49 | $2,099.19 |
| ACR1008078 | KACR5017253 | SACR5017253 | $609.52 | $427.31 | $373.30 | $443.78 | $1,853.91 |
| ACR1008081 | KACR5017254 | SACR5017254 | $61.98 | $43.45 | $37.96 | $45.12 | $188.50 |
| ACR1008075 | KACR5017255 | SACR5017255 | $954.33 | $669.03 | $584.48 | $694.83 | $2,902.67 |
| ACR1008131 | KACR5017257 | SACR5017257 | $416.55 | $292.03 | $255.12 | $303.28 | $1,266.98 |
| ACR1008080 | KACR5017258 | SACR5017258 | $683.71 | $479.32 | $418.74 | $497.80 | $2,079.57 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008084 | KACR5017259 | SACR5017259 | $33.77 | $23.67 | $20.68 | $24.58 | $102.70 |
| ACR1008088 | KACR5017260 | SACR5017260 | $370.25 | $259.56 | $226.76 | $269.57 | $1,126.15 |
| ACR1008093 | KACR5017261 | SACR5017261 | $646.87 | $453.49 | $396.18 | $470.97 | $1,967.51 |
| ACR1018854 | KACR5017263 | SACR5017263 | $941.82 | $660.26 | $576.82 | $685.72 | $2,864.62 |
| ACR1008070 | KACR5017264 | SACR5017264 | $66.33 | $46.50 | $40.62 | $48.29 | $201.74 |
| ACR1008072 | KACR5017265 | SACR5017265 | $420.33 | $294.67 | $257.43 | $306.03 | $1,278.47 |
| ACR1008104 | KACR5017266 | SACR5017266 | $503.43 | $352.93 | $308.33 | $366.54 | $1,531.22 |
| ACR1008111 | KACR5017267 | SACR5017267 | $817.81 | $573.33 | $500.87 | $595.43 | $2,487.44 |
| ACR1008113 | KACR5017268 | SACR5017268 | $1,075.52 | $754.00 | $658.71 | $783.07 | $3,271.29 |
| ACR1017843 | KACR5017269 | SACR5017269 | $1,561.88 | $1,094.96 | $956.58 | $1,137.17 | $4,750.60 |
| ACR1008097 | KACR5017271 | SACR5017271 | $761.52 | $533.86 | $466.39 | $554.45 | $2,316.22 |
| ACR1008067 | KACR5017272 | SACR5017272 | $248.07 | $173.91 | $151.93 | $180.61 | $754.52 |
| ACR1008098 | KACR5017273 | SACR5017273 | $1,741.43 | $1,220.83 | $1,066.54 | $1,267.90 | $5,296.69 |
| ACR1008100 | KACR5017274 | SACR5017274 | $840.90 | $589.51 | $515.01 | $612.24 | $2,557.67 |
| ACR1008101 | KACR5017275 | SACR5017275 | $81.77 | $57.33 | $50.08 | $59.54 | $248.72 |
| ACR1008116 | KACR5017276 | SACR5017276 | $0.00 | $693.61 | $605.96 | $720.35 | $2,019.92 |
| ACR1008102 | KACR5017277 | SACR5017277 | $1,772.07 | $1,242.31 | $1,085.31 | $1,290.21 | $5,389.89 |
| ACR1008077 | KACR5017278 | SACR5017278 | $138.61 | $97.17 | $84.89 | $100.92 | $421.59 |
| ACR1008095 | KACR5017279 | SACR5017279 | $432.76 | $303.39 | $265.05 | $315.09 | $1,316.29 |
| ACR1008112 | KACR5017280 | SACR5017280 | $427.83 | $299.93 | $262.03 | $311.50 | $1,301.28 |
| ACR1023041 | KACR5017281 | SACR5017281 | $879.74 | $616.75 | $538.80 | $640.52 | $2,675.81 |
| ACR1008096 | KACR5017282 | SACR5017282 | $579.15 | $406.01 | $354.70 | $421.67 | $1,761.53 |
| ACR1008119 | KACR5017283 | SACR5017283 | $181.39 | $127.17 | $111.09 | $132.07 | $551.72 |
| ACR1008071 | KACR5017284 | SACR5017284 | $2,152.26 | $1,508.84 | $1,318.16 | $1,567.01 | $6,546.27 |
| ACR1006710 | KACR5017285 | SACR5017285 | $1,675.05 | $1,174.29 | $1,025.89 | $1,219.57 | $5,094.80 |
| ACR1006746 | KACR5017286 | SACR5017286 | $766.01 | $537.01 | $469.15 | $557.72 | $2,329.89 |
| ACR1008069 | KACR5017287 | SACR5017287 | $1,730.73 | $1,213.33 | $1,060.00 | $1,260.11 | $5,264.18 |
| ACR1008076 | KACR5017289 | SACR5017289 | $138.36 | $97.00 | $84.74 | $100.74 | $420.84 |
| ACR1008090 | KACR5017290 | SACR5017290 | $1,052.03 | $737.52 | $644.32 | $765.96 | $3,199.82 |
| ACR1008118 | KACR5017291 | SACR5017291 | $294.20 | $206.25 | $180.19 | $214.20 | $894.85 |
| ACR1008122 | KACR5017292 | SACR5017292 | $101.38 | $71.07 | $62.09 | $73.81 | $308.35 |
| ACR1008105 | KACR5017293 | SACR5017293 | $1,437.53 | $1,007.78 | $880.42 | $1,046.64 | $4,372.38 |
| ACR1008132 | KACR5017294 | SACR5017294 | $627.65 | $440.02 | $384.41 | $456.98 | $1,909.06 |
| ACR1020697 | KACR5017295 | SACR5017295 | $1,791.45 | $1,255.90 | $1,097.18 | $1,304.32 | $5,448.86 |
| ACR1020169 | KACR5017296 | SACR5017296 | $52.77 | $37.00 | $32.32 | $38.42 | $160.51 |
| ACR1008136 | KACR5017297 | SACR5017297 | $691.59 | $484.84 | $423.57 | $503.53 | $2,103.54 |
| ACR1008134 | KACR5017298 | SACR5017298 | $422.03 | $295.86 | $258.47 | $307.27 | $1,283.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008137 | KACR5017299 | SACR5017299 | $702.59 | $492.55 | $430.30 | $511.54 | $2,136.99 |
| ACR1008139 | KACR5017300 | SACR5017300 | $965.89 | $677.14 | $591.56 | $703.24 | $2,937.83 |
| ACR1008140 | KACR5017301 | SACR5017301 | $633.65 | $444.22 | $388.08 | $461.35 | $1,927.31 |
| ACR1008141 | KACR5017302 | SACR5017302 | $315.32 | $221.06 | $193.12 | $229.58 | $959.09 |
| ACR1008143 | KACR5017303 | SACR5017303 | $95.71 | $67.10 | $58.62 | $69.68 | $291.11 |
| ACR1008144 | KACR5017304 | SACR5017304 | $324.47 | $227.47 | $198.72 | $236.24 | $986.89 |
| ACR1006731 | KACR5017305 | SACR5017305 | $935.79 | $656.04 | $573.13 | $681.33 | $2,846.29 |
| ACR1008145 | KACR5017306 | SACR5017306 | $1,245.42 | $873.11 | $762.76 | $906.77 | $3,788.06 |
| ACR1017263 | KACR5017307 | SACR5017307 | $1,471.21 | $1,031.40 | $901.05 | $1,071.16 | $4,474.82 |
| ACR1023178 | KACR5017308 | SACR5017308 | $797.93 | $559.39 | $488.69 | $580.95 | $2,426.96 |
| ACR1022210 | KACR5017309 | SACR5017309 | $105.40 | $73.89 | $64.55 | $76.74 | $320.59 |
| ACR1007673 | KACR5017310 | SACR5017310 | $922.79 | $646.92 | $565.16 | $671.86 | $2,806.73 |
| ACR1008148 | KACR5017312 | SACR5017312 | $1,219.39 | $854.85 | $746.82 | $887.81 | $3,708.88 |
| ACR1022062 | KACR5017314 | SACR5017314 | $1,752.38 | $1,228.51 | $1,073.25 | $1,275.87 | $5,330.01 |
| ACR1023227 | KACR5017316 | SACR5017316 | $448.06 | $314.11 | $274.42 | $326.22 | $1,362.81 |
| ACR1020564 | KACR5017317 | SACR5017317 | $271.07 | $190.03 | $166.02 | $197.36 | $824.48 |
| ACR1021921 | KACR5017318 | SACR5017318 | $1,284.84 | $900.74 | $786.90 | $935.46 | $3,907.94 |
| ACR1019548 | KACR5017319 | SACR5017319 | $139.31 | $97.66 | $85.32 | $101.43 | $423.72 |
| ACR1019549 | KACR5017320 | SACR5017320 | $358.87 | $251.59 | $219.79 | $261.29 | $1,091.54 |
| ACR1023316 | KACR5017322 | SACR5017322 | $483.95 | $339.27 | $296.40 | $352.35 | $1,471.98 |
| ACR1023249 | KACR5017323 | SACR5017323 | $680.26 | $476.90 | $416.63 | $495.28 | $2,069.07 |
| ACR1023250 | KACR5017324 | SACR5017324 | $427.17 | $299.47 | $261.62 | $311.02 | $1,299.29 |
| ACR1008149 | KACR5017325 | SACR5017325 | $1,385.89 | $971.58 | $848.79 | $1,009.04 | $4,215.29 |
| ACR1008150 | KACR5017326 | SACR5017326 | $825.13 | $578.46 | $505.36 | $600.76 | $2,509.71 |
| ACR1008151 | KACR5017327 | SACR5017327 | $1,503.30 | $1,053.89 | $905.62 | $1,076.59 | $4,539.40 |
| ACR1008152 | KACR5017328 | SACR5017328 | $1,468.89 | $1,029.77 | $899.63 | $1,069.47 | $4,467.75 |
| ACR1008153 | KACR5017329 | SACR5017329 | $685.97 | $480.90 | $420.13 | $499.44 | $2,086.45 |
| ACR1008155 | KACR5017331 | SACR5017331 | $892.08 | $625.39 | $546.36 | $649.50 | $2,713.33 |
| ACR1008156 | KACR5017332 | SACR5017332 | $246.77 | $173.00 | $151.14 | $179.67 | $750.57 |
| ACR1008157 | KACR5017333 | SACR5017333 | $955.07 | $669.55 | $584.94 | $695.37 | $2,904.93 |
| ACR1021867 | KACR5017335 | SACR5017335 | $44.13 | $30.94 | $27.03 | $32.13 | $134.23 |
| ACR1018047 | KACR5017336 | SACR5017336 | $431.66 | $302.62 | $264.37 | $314.28 | $1,312.93 |
| ACR1008159 | KACR5017337 | SACR5017337 | $1,107.80 | $776.63 | $678.48 | $806.57 | $3,369.47 |
| ACR1017914 | KACR5017338 | SACR5017338 | $815.86 | $571.96 | $499.68 | $594.01 | $2,481.50 |
| ACR1008162 | KACR5017340 | SACR5017340 | $355.94 | $249.53 | $218.00 | $259.15 | $1,082.63 |
| ACR1008163 | KACR5017341 | SACR5017341 | $481.71 | $337.70 | $295.02 | $350.72 | $1,465.15 |
| ACR1008164 | KACR5017342 | SACR5017342 | $304.97 | $213.80 | $186.78 | $222.05 | $927.61 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011782 | KACR5017344 | SACR5017344 | $421.42 | $295.44 | $235.62 | $306.83 | $1,259.31 |
| ACR1011849 | KACR5017345 | SACR5017345 | $1,465.42 | $1,027.33 | $772.36 | $1,066.94 | $4,332.05 |
| ACR1008167 | KACR5017353 | SACR5017353 | $1,114.60 | $781.39 | $624.61 | $811.52 | $3,332.11 |
| ACR1010559 | KACR5017354 | SACR5017354 | $2,907.19 | $2,038.09 | $1,625.97 | $2,116.67 | $8,687.92 |
| ACR1011697 | KACR5017355 | SACR5017355 | $510.88 | $358.15 | $200.29 | $371.96 | $1,441.28 |
| ACR1010428 | KACR5017358 | SACR5017358 | $1,875.19 | $1,314.60 | $923.20 | $1,365.29 | $5,478.28 |
| ACR1009207 | KACR5017359 | SACR5017359 | $170.85 | $119.77 | $87.21 | $140.58 | $518.42 |
| ACR1011726 | KACR5017360 | SACR5017360 | $431.21 | $302.30 | $212.97 | $313.96 | $1,260.45 |
| ACR1008169 | KACR5017361 | SACR5017361 | $939.04 | $658.31 | $522.97 | $683.69 | $2,804.02 |
| ACR1011823 | KACR5017362 | SACR5017362 | $436.23 | $305.82 | $250.67 | $317.61 | $1,310.32 |
| ACR1010594 | KACR5017363 | SACR5017363 | $1,243.86 | $872.01 | $715.71 | $905.63 | $3,737.22 |
| ACR1009126 | KACR5017364 | SACR5017364 | $857.70 | $601.29 | $481.97 | $624.48 | $2,565.45 |
| ACR1009128 | KACR5017366 | SACR5017366 | $211.19 | $148.05 | $116.42 | $153.76 | $629.42 |
| ACR1022572 | KACR5017369 | SACR5017369 | $509.64 | $357.29 | $280.15 | $371.06 | $1,518.14 |
| ACR1022567 | KACR5017374 | SACR5017374 | $248.25 | $174.04 | $144.60 | $180.75 | $747.64 |
| ACR1008172 | KACR5017375 | SACR5017375 | $575.39 | $403.38 | $237.40 | $418.93 | $1,635.09 |
| ACR1009349 | KACR5017376 | SACR5017376 | $495.59 | $347.44 | $178.33 | $360.83 | $1,382.19 |
| ACR1009140 | KACR5017377 | SACR5017377 | $1,438.27 | $1,008.30 | $697.45 | $1,047.18 | $4,191.20 |
| ACR1009142 | KACR5017378 | SACR5017378 | $172.84 | $121.17 | $101.78 | $125.84 | $521.63 |
| ACR1010600 | KACR5017379 | SACR5017379 | $178.39 | $125.06 | $102.50 | $129.88 | $535.84 |
| ACR1011809 | KACR5017380 | SACR5017380 | $946.29 | $663.40 | $518.18 | $688.97 | $2,816.84 |
| ACR1008173 | KACR5017382 | SACR5017382 | $270.58 | $189.69 | $156.03 | $197.00 | $813.31 |
| ACR1009145 | KACR5017383 | SACR5017383 | $1,516.80 | $1,063.35 | $846.79 | $1,104.35 | $4,531.30 |
| ACR1022946 | KACR5017384 | SACR5017384 | $287.03 | $201.22 | $165.75 | $208.98 | $862.97 |
| ACR1009149 | KACR5017387 | SACR5017387 | $789.09 | $553.19 | $449.17 | $574.52 | $2,365.97 |
| ACR1022934 | KACR5017388 | SACR5017388 | $228.16 | $159.95 | $126.76 | $166.12 | $680.99 |
| ACR1011701 | KACR5017390 | SACR5017390 | $260.71 | $182.77 | $150.29 | $189.81 | $783.58 |
| ACR1022939 | KACR5017391 | SACR5017391 | $1,533.93 | $1,075.37 | $746.02 | $1,116.83 | $4,472.15 |
| ACR1011721 | KACR5017392 | SACR5017392 | $1,032.64 | $723.93 | $583.60 | $751.84 | $3,092.02 |
| ACR1009343 | KACR5017394 | SACR5017394 | $349.04 | $244.69 | $196.53 | $254.13 | $1,044.39 |
| ACR1009167 | KACR5017395 | SACR5017395 | $873.15 | $612.12 | $470.42 | $635.72 | $2,591.41 |
| ACR1009172 | KACR5017396 | SACR5017396 | $954.16 | $668.92 | $550.68 | $694.71 | $2,868.47 |
| ACR1010593 | KACR5017399 | SACR5017399 | $1,342.55 | $941.20 | $646.30 | $977.49 | $3,907.54 |
| ACR1010546 | KACR5017401 | SACR5017401 | $1,066.73 | $747.83 | $575.91 | $776.67 | $3,167.15 |
| ACR1009303 | KACR5017402 | SACR5017402 | $982.15 | $688.54 | $546.86 | $715.08 | $2,932.63 |
| ACR1011900 | KACR5017403 | SACR5017403 | $319.99 | $224.33 | $196.57 | $232.98 | $973.86 |
| ACR1009150 | KACR5017406 | SACR5017406 | $374.43 | $262.50 | $217.50 | $272.62 | $1,127.04 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012674 | KACR5017408 | SACR5017408 | $955.53 | $669.88 | $519.76 | $695.70 | $2,840.88 |
| ACR1009154 | KACR5017409 | SACR5017409 | $871.74 | $611.13 | $449.74 | $634.69 | $2,567.30 |
| ACR1010577 | KACR5017410 | SACR5017410 | $339.53 | $238.03 | $196.14 | $247.21 | $1,020.92 |
| ACR1022628 | KACR5017414 | SACR5017414 | $557.93 | $391.14 | $321.46 | $406.22 | $1,676.74 |
| ACR1022629 | KACR5017415 | SACR5017415 | $659.99 | $462.69 | $379.87 | $480.53 | $1,983.08 |
| ACR1010560 | KACR5017416 | SACR5017416 | $1,001.89 | $702.38 | $557.13 | $729.45 | $2,990.84 |
| ACR1009158 | KACR5017418 | SACR5017418 | $296.09 | $207.57 | $167.38 | $215.57 | $886.61 |
| ACR1009159 | KACR5017420 | SACR5017420 | $369.65 | $259.14 | $196.46 | $269.14 | $1,094.39 |
| ACR1011661 | KACR5017423 | SACR5017423 | $1,065.46 | $746.94 | $520.92 | $730.15 | $3,063.48 |
| ACR1009161 | KACR5017425 | SACR5017425 | $817.40 | $573.04 | $417.31 | $595.13 | $2,402.89 |
| ACR1009163 | KACR5017427 | SACR5017427 | $624.08 | $437.51 | $358.82 | $454.38 | $1,874.79 |
| ACR1022665 | KACR5017429 | SACR5017429 | $873.46 | $612.34 | $502.29 | $635.95 | $2,624.03 |
| ACR1009168 | KACR5017430 | SACR5017430 | $1,834.98 | $1,286.41 | $1,043.57 | $1,336.01 | $5,500.97 |
| ACR1009169 | KACR5017431 | SACR5017431 | $223.46 | $156.65 | $128.86 | $162.69 | $671.66 |
| ACR1022653 | KACR5017433 | SACR5017433 | $961.36 | $673.96 | $538.01 | $699.94 | $2,873.27 |
| ACR1010394 | KACR5017434 | SACR5017434 | $677.38 | $474.88 | $386.97 | $493.19 | $2,032.42 |
| ACR1009155 | KACR5017435 | SACR5017435 | $867.03 | $607.83 | $456.07 | $631.26 | $2,562.19 |
| ACR1010511 | KACR5017436 | SACR5017436 | $483.63 | $339.05 | $278.09 | $352.12 | $1,452.88 |
| ACR1009256 | KACR5017437 | SACR5017437 | $662.51 | $464.45 | $372.32 | $482.36 | $1,981.64 |
| ACR1009176 | KACR5017441 | SACR5017441 | $1,470.83 | $1,031.11 | $806.03 | $1,070.89 | $4,378.88 |
| ACR3000010 | KACR5017442 | SACR5017442 | $95.39 | $66.87 | $58.42 | $69.45 | $290.14 |
| ACR1022936 | KACR5017444 | SACR5017444 | $1,187.11 | $832.22 | $600.07 | $783.74 | $3,403.14 |
| ACR1010539 | KACR5017445 | SACR5017445 | $1,285.62 | $901.29 | $619.70 | $936.04 | $3,742.65 |
| ACR1009180 | KACR5017446 | SACR5017446 | $183.77 | $128.83 | $111.86 | $133.80 | $558.26 |
| ACR1009182 | KACR5017450 | SACR5017450 | $660.93 | $463.35 | $382.87 | $481.21 | $1,988.36 |
| ACR1010550 | KACR5017451 | SACR5017451 | $488.67 | $342.59 | $281.80 | $355.79 | $1,468.85 |
| ACR1009190 | KACR5017452 | SACR5017452 | $461.32 | $323.41 | $239.92 | $335.88 | $1,360.52 |
| ACR1009191 | KACR5017453 | SACR5017453 | $343.92 | $241.11 | $209.68 | $250.40 | $1,045.12 |
| ACR1009192 | KACR5017454 | SACR5017454 | $711.17 | $498.56 | $363.83 | $517.79 | $2,091.35 |
| ACR1009196 | KACR5017456 | SACR5017456 | $655.70 | $459.68 | $365.71 | $477.40 | $1,958.48 |
| ACR1011749 | KACR5017457 | SACR5017457 | $732.54 | $513.55 | $404.37 | $533.34 | $2,183.80 |
| ACR1009199 | KACR5017458 | SACR5017458 | $1,356.30 | $950.83 | $706.11 | $987.49 | $4,000.73 |
| ACR1011835 | KACR5017460 | SACR5017460 | $284.23 | $199.26 | $165.31 | $206.95 | $855.75 |
| ACR1010406 | KACR5017461 | SACR5017461 | $862.54 | $604.69 | $476.19 | $628.00 | $2,571.41 |
| ACR1010617 | KACR5017462 | SACR5017462 | $1,009.64 | $707.81 | $584.84 | $735.10 | $3,037.38 |
| ACR1008184 | KACR5017463 | SACR5017463 | $1,021.19 | $715.90 | $529.09 | $743.51 | $3,009.69 |
| ACR1009215 | KACR5017466 | SACR5017466 | $1,161.03 | $813.94 | $635.82 | $845.32 | $3,456.12 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011775 | KACR5017467 | SACR5017467 | $877.07 | $614.87 | $493.45 | $638.58 | $2,623.96 |
| ACR1011696 | KACR5017469 | SACR5017469 | $1,395.62 | $978.40 | $780.97 | $1,016.13 | $4,171.12 |
| ACR1011852 | KACR5017472 | SACR5017472 | $860.88 | $603.52 | $498.15 | $626.79 | $2,589.35 |
| ACR1009241 | KACR5017474 | SACR5017474 | $1,101.99 | $772.55 | $629.84 | $802.33 | $3,306.71 |
| ACR1011740 | KACR5017476 | SACR5017476 | $849.01 | $595.20 | $463.70 | $618.15 | $2,526.05 |
| ACR1009252 | KACR5017477 | SACR5017477 | $258.34 | $181.11 | $130.45 | $188.10 | $758.01 |
| ACR3000018 | KACR5017482 | SACR5017482 | $55.83 | $39.14 | $34.19 | $40.65 | $169.80 |
| ACR1010476 | KACR5017483 | SACR5017483 | $373.21 | $261.64 | $209.57 | $271.73 | $1,116.15 |
| ACR1009277 | KACR5017484 | SACR5017484 | $234.47 | $164.38 | $131.27 | $170.72 | $700.84 |
| ACR1022570 | KACR5017485 | SACR5017485 | $208.54 | $146.20 | $124.63 | $151.83 | $631.20 |
| ACR1008190 | KACR5017488 | SACR5017488 | $923.50 | $647.42 | $474.13 | $672.38 | $2,717.44 |
| ACR1011754 | KACR5017489 | SACR5017489 | $345.75 | $242.39 | $190.88 | $251.74 | $1,030.76 |
| ACR1009139 | KACR5017491 | SACR5017491 | $686.68 | $481.40 | $359.27 | $499.96 | $2,027.32 |
| ACR1010393 | KACR5017497 | SACR5017497 | $685.25 | $480.40 | $394.80 | $498.92 | $2,059.37 |
| ACR1009205 | KACR5017500 | SACR5017500 | $787.51 | $552.08 | $427.24 | $573.37 | $2,340.20 |
| ACR1009173 | KACR5017501 | SACR5017501 | $218.03 | $152.85 | $127.32 | $158.75 | $656.95 |
| ACR1009211 | KACR5017502 | SACR5017502 | $731.40 | $512.75 | $374.26 | $532.52 | $2,150.93 |
| ACR1008193 | KACR5017503 | SACR5017503 | $820.27 | $575.05 | $455.56 | $597.23 | $2,448.11 |
| ACR1010622 | KACR5017504 | SACR5017504 | $1,039.18 | $728.52 | $476.10 | $756.61 | $3,000.41 |
| ACR1009212 | KACR5017507 | SACR5017507 | $216.60 | $151.85 | $128.24 | $157.70 | $654.39 |
| ACR1009238 | KACR5017508 | SACR5017508 | $858.88 | $602.12 | $496.07 | $625.33 | $2,582.41 |
| ACR1009263 | KACR5017510 | SACR5017510 | $818.93 | $574.11 | $461.43 | $596.24 | $2,450.71 |
| ACR1009217 | KACR5017511 | SACR5017511 | $798.55 | $559.82 | $461.33 | $581.40 | $2,401.10 |
| ACR1009219 | KACR5017512 | SACR5017512 | $1,060.77 | $743.65 | $579.75 | $772.33 | $3,156.50 |
| ACR1008195 | KACR5017514 | SACR5017514 | $1,141.51 | $800.26 | $587.86 | $831.11 | $3,360.74 |
| ACR1009222 | KACR5017515 | SACR5017515 | $344.63 | $241.60 | $189.20 | $250.92 | $1,026.36 |
| ACR1009225 | KACR5017516 | SACR5017516 | $1,350.43 | $946.72 | $759.53 | $983.22 | $4,039.91 |
| ACR1009227 | KACR5017522 | SACR5017522 | $955.13 | $669.60 | $535.23 | $695.41 | $2,855.37 |
| ACR1009229 | KACR5017523 | SACR5017523 | $354.81 | $248.74 | $204.00 | $258.33 | $1,065.89 |
| ACR1009230 | KACR5017524 | SACR5017524 | $906.97 | $635.83 | $502.38 | $660.34 | $2,705.53 |
| ACR1009233 | KACR5017526 | SACR5017526 | $704.81 | $494.11 | $356.47 | $513.16 | $2,068.56 |
| ACR1009234 | KACR5017527 | SACR5017527 | $1,168.49 | $819.17 | $662.76 | $850.76 | $3,501.18 |
| ACR1022954 | KACR5017529 | SACR5017529 | $571.05 | $400.34 | $331.61 | $415.77 | $1,718.77 |
| ACR1009320 | KACR5017530 | SACR5017530 | $279.29 | $195.80 | $163.82 | $203.35 | $842.26 |
| ACR3000133 | KACR5017531 | SACR5017531 | $83.23 | $58.35 | $50.97 | $66.01 | $258.55 |
| ACR1010458 | KACR5017533 | SACR5017533 | $1,037.05 | $727.03 | $610.16 | $755.06 | $3,129.29 |
| ACR3000127 | KACR5017534 | SACR5017534 | $16.48 | $11.55 | $10.09 | $12.00 | $50.12 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011772 | KACR5017535 | SACR5017535 | $519.47 | $364.18 | $301.13 | $378.22 | $1,562.99 |
| ACR1009240 | KACR5017536 | SACR5017536 | $1,072.64 | $751.97 | $554.14 | $780.97 | $3,159.72 |
| ACR1009246 | KACR5017537 | SACR5017537 | $188.12 | $131.88 | $101.18 | $136.97 | $558.15 |
| ACR1009250 | KACR5017538 | SACR5017538 | $833.72 | $584.48 | $360.79 | $607.02 | $2,386.02 |
| ACR1009226 | KACR5017539 | SACR5017539 | $1,004.54 | $704.23 | $569.75 | $731.39 | $3,009.91 |
| ACR1010541 | KACR5017541 | SACR5017541 | $249.23 | $174.72 | $137.09 | $181.46 | $742.51 |
| ACR1009292 | KACR5017542 | SACR5017542 | $730.83 | $512.35 | $402.95 | $532.10 | $2,178.22 |
| ACR1022610 | KACR5017544 | SACR5017544 | $766.14 | $537.10 | $408.13 | $557.81 | $2,269.19 |
| ACR1022949 | KACR5017546 | SACR5017546 | $1,000.21 | $701.20 | $510.10 | $728.23 | $2,939.74 |
| ACR1009262 | KACR5017549 | SACR5017549 | $338.72 | $237.46 | $169.08 | $246.61 | $991.87 |
| ACR1011891 | KACR5017550 | SACR5017550 | $259.60 | $181.99 | $142.98 | $189.01 | $773.58 |
| ACR1009266 | KACR5017554 | SACR5017554 | $964.02 | $675.83 | $488.38 | $701.88 | $2,830.11 |
| ACR1009267 | KACR5017555 | SACR5017555 | $514.78 | $360.89 | $277.64 | $374.80 | $1,528.10 |
| ACR1009269 | KACR5017556 | SACR5017556 | $1,084.82 | $760.51 | $570.68 | $789.83 | $3,205.85 |
| ACR1009268 | KACR5017557 | SACR5017557 | $950.07 | $666.05 | $528.64 | $691.73 | $2,836.48 |
| ACR1022560 | KACR5017559 | SACR5017559 | $1,432.66 | $1,004.37 | $686.20 | $1,043.09 | $4,166.31 |
| ACR1011901 | KACR5017561 | SACR5017561 | $2,012.28 | $1,410.71 | $1,122.30 | $1,465.10 | $6,010.40 |
| ACR1011730 | KACR5017564 | SACR5017564 | $1,680.42 | $1,178.06 | $918.88 | $1,223.48 | $5,000.84 |
| ACR1010471 | KACR5017567 | SACR5017567 | $986.42 | $691.53 | $571.80 | $718.19 | $2,967.94 |
| ACR1009273 | KACR5017568 | SACR5017568 | $761.60 | $533.92 | $404.00 | $554.51 | $2,254.02 |
| ACR1010555 | KACR5017572 | SACR5017572 | $1,862.77 | $1,305.89 | $1,031.21 | $1,356.24 | $5,556.12 |
| ACR1009274 | KACR5017573 | SACR5017573 | $698.73 | $489.84 | $403.51 | $508.73 | $2,100.81 |
| ACR1022595 | KACR5017574 | SACR5017574 | $1,469.67 | $1,030.31 | $807.20 | $1,070.04 | $4,377.22 |
| ACR1010578 | KACR5017575 | SACR5017575 | $996.60 | $698.67 | $467.71 | $729.72 | $2,892.70 |
| ACR1009248 | KACR5017576 | SACR5017576 | $791.16 | $554.64 | $427.06 | $576.02 | $2,348.88 |
| ACR1011892 | KACR5017577 | SACR5017577 | $286.23 | $200.66 | $158.54 | $208.40 | $853.83 |
| ACR1022646 | KACR5017579 | SACR5017579 | $618.03 | $433.27 | $304.22 | $449.98 | $1,805.50 |
| ACR1010556 | KACR5017580 | SACR5017580 | $1,065.77 | $747.16 | $547.35 | $775.96 | $3,136.24 |
| ACR1009294 | KACR5017581 | SACR5017581 | $860.29 | $603.11 | $434.05 | $626.36 | $2,523.82 |
| ACR1010472 | KACR5017584 | SACR5017584 | $1,173.25 | $822.51 | $572.63 | $854.22 | $3,422.60 |
| ACR1009304 | KACR5017586 | SACR5017586 | $879.77 | $616.76 | $489.83 | $640.54 | $2,626.90 |
| ACR1009278 | KACR5017588 | SACR5017588 | $857.10 | $600.87 | $475.04 | $624.04 | $2,557.05 |
| ACR1022673 | KACR5017589 | SACR5017589 | $313.15 | $219.54 | $180.57 | $228.00 | $941.26 |
| ACR1011873 | KACR5017592 | SACR5017592 | $348.21 | $244.11 | $199.85 | $253.52 | $1,045.69 |
| ACR1009280 | KACR5017593 | SACR5017593 | $921.99 | $646.36 | $453.03 | $671.28 | $2,692.66 |
| ACR1009312 | KACR5017594 | SACR5017594 | $1,008.60 | $707.08 | $491.32 | $734.34 | $2,941.34 |
| ACR1009333 | KACR5017595 | SACR5017595 | $1,919.11 | $1,345.40 | $986.01 | $1,397.27 | $5,647.79 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009293 | KACR5017596 | SACR5017596 | $885.19 | $620.57 | $489.59 | $644.49 | $2,639.84 |
| ACR1009330 | KACR5017597 | SACR5017597 | $848.60 | $594.91 | $483.56 | $617.85 | $2,544.92 |
| ACR1022598 | KACR5017598 | SACR5017598 | $930.07 | $652.02 | $489.36 | $677.16 | $2,748.61 |
| ACR1009325 | KACR5017599 | SACR5017599 | $194.47 | $136.33 | $112.09 | $141.59 | $584.48 |
| ACR1009281 | KACR5017602 | SACR5017602 | $934.40 | $655.06 | $485.83 | $680.32 | $2,755.62 |
| ACR1011793 | KACR5017603 | SACR5017603 | $187.68 | $131.57 | $107.52 | $136.65 | $563.43 |
| ACR1011789 | KACR5017605 | SACR5017605 | $902.56 | $632.74 | $501.51 | $657.14 | $2,693.96 |
| ACR1011861 | KACR5017606 | SACR5017606 | $340.90 | $238.99 | $197.11 | $248.20 | $1,025.21 |
| ACR1009289 | KACR5017607 | SACR5017607 | $394.81 | $276.78 | $225.38 | $287.45 | $1,184.43 |
| ACR1009284 | KACR5017608 | SACR5017608 | $811.86 | $569.16 | $467.28 | $591.10 | $2,439.39 |
| ACR1009285 | KACR5017609 | SACR5017609 | $959.91 | $672.95 | $555.99 | $698.89 | $2,887.74 |
| ACR1011883 | KACR5017610 | SACR5017610 | $375.81 | $263.46 | $223.17 | $273.62 | $1,136.06 |
| ACR1022940 | KACR5017613 | SACR5017613 | $429.32 | $300.98 | $225.69 | $312.58 | $1,268.57 |
| ACR1011715 | KACR5017615 | SACR5017615 | $348.81 | $244.54 | $202.34 | $253.96 | $1,049.66 |
| ACR1011817 | KACR5017616 | SACR5017616 | $462.82 | $324.46 | $266.45 | $336.97 | $1,390.70 |
| ACR1009218 | KACR5017618 | SACR5017618 | $520.58 | $364.96 | $282.52 | $379.03 | $1,547.08 |
| ACR1009299 | KACR5017619 | SACR5017619 | $1,137.59 | $797.51 | $642.40 | $828.26 | $3,405.76 |
| ACR3000039 | KACR5017621 | SACR5017621 | $68.71 | $48.17 | $42.08 | $50.03 | $208.99 |
| ACR1009301 | KACR5017622 | SACR5017622 | $234.90 | $164.68 | $139.54 | $171.02 | $710.14 |
| ACR1009302 | KACR5017623 | SACR5017623 | $536.70 | $376.26 | $328.71 | $354.40 | $1,596.07 |
| ACR1009306 | KACR5017626 | SACR5017626 | $627.51 | $439.91 | $357.03 | $456.87 | $1,881.32 |
| ACR1009307 | KACR5017627 | SACR5017627 | $751.58 | $526.89 | $274.89 | $367.59 | $1,920.95 |
| ACR1022941 | KACR5017629 | SACR5017629 | $993.76 | $696.68 | $492.59 | $723.54 | $2,906.58 |
| ACR1009308 | KACR5017631 | SACR5017631 | $584.45 | $409.73 | $328.77 | $425.52 | $1,748.47 |
| ACR1009309 | KACR5017632 | SACR5017632 | $1,264.50 | $886.48 | $695.50 | $920.65 | $3,767.13 |
| ACR1009153 | KACR5017634 | SACR5017634 | $898.59 | $629.96 | $498.52 | $654.25 | $2,681.32 |
| ACR1011686 | KACR5017636 | SACR5017636 | $263.13 | $184.47 | $148.02 | $191.58 | $787.20 |
| ACR1009313 | KACR5017637 | SACR5017637 | $805.24 | $564.52 | $459.23 | $586.28 | $2,415.28 |
| ACR1009358 | KACR5017638 | SACR5017638 | $1,407.54 | $986.76 | $812.46 | $1,024.80 | $4,231.56 |
| ACR1011828 | KACR5017639 | SACR5017639 | $364.30 | $255.40 | $210.80 | $265.24 | $1,095.74 |
| ACR1009316 | KACR5017642 | SACR5017642 | $945.34 | $662.73 | $463.20 | $688.28 | $2,759.55 |
| ACR1011763 | KACR5017643 | SACR5017643 | $511.15 | $358.34 | $294.01 | $372.16 | $1,535.67 |
| ACR1011854 | KACR5017644 | SACR5017644 | $359.23 | $251.84 | $162.39 | $261.55 | $1,035.00 |
| ACR1010607 | KACR5017645 | SACR5017645 | $1,011.31 | $708.98 | $552.10 | $736.31 | $3,008.70 |
| ACR1009319 | KACR5017646 | SACR5017646 | $614.92 | $431.09 | $356.59 | $447.71 | $1,850.32 |
| ACR1011877 | KACR5017647 | SACR5017647 | $1,068.82 | $749.30 | $559.76 | $778.18 | $3,156.05 |
| ACR1010420 | KACR5017648 | SACR5017648 | $1,468.18 | $1,029.27 | $702.70 | $1,068.95 | $4,269.11 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011887 | KACR5017649 | SACR5017649 | $300.72 | $210.82 | $174.42 | $218.95 | $904.92 |
| ACR1009321 | KACR5017650 | SACR5017650 | $1,547.48 | $1,084.87 | $871.01 | $1,126.69 | $4,630.05 |
| ACR1009326 | KACR5017651 | SACR5017651 | $997.84 | $699.54 | $572.91 | $726.51 | $2,996.80 |
| ACR1011669 | KACR5017653 | SACR5017653 | $977.22 | $685.08 | $537.25 | $711.49 | $2,911.04 |
| ACR1009257 | KACR5017655 | SACR5017655 | $1,168.54 | $819.21 | $511.05 | $850.79 | $3,349.59 |
| ACR1011719 | KACR5017659 | SACR5017659 | $1,032.08 | $723.54 | $507.25 | $751.43 | $3,014.30 |
| ACR1009327 | KACR5017660 | SACR5017660 | $376.36 | $263.85 | $214.02 | $274.02 | $1,128.24 |
| ACR1011840 | KACR5017663 | SACR5017663 | $434.56 | $304.65 | $289.98 | $218.71 | $1,247.88 |
| ACR1009162 | KACR5017664 | SACR5017664 | $470.90 | $330.12 | $260.84 | $342.85 | $1,404.71 |
| ACR1008208 | KACR5017666 | SACR5017666 | $85.69 | $60.17 | $46.86 | $62.39 | $255.00 |
| ACR1009203 | KACR5017667 | SACR5017667 | $1,955.96 | $1,371.22 | $1,090.49 | $1,424.09 | $5,841.76 |
| ACR1009329 | KACR5017671 | SACR5017671 | $411.13 | $288.22 | $97.74 | $299.33 | $1,096.42 |
| ACR1009331 | KACR5017672 | SACR5017672 | $2,580.53 | $1,809.08 | $1,438.14 | $1,878.83 | $7,706.58 |
| ACR1009332 | KACR5017673 | SACR5017673 | $307.75 | $215.75 | $171.96 | $224.07 | $919.53 |
| ACR1009339 | KACR5017674 | SACR5017674 | $726.24 | $509.13 | $417.62 | $528.76 | $2,181.75 |
| ACR1009337 | KACR5017675 | SACR5017675 | $210.85 | $147.82 | $125.49 | $153.52 | $637.68 |
| ACR1009200 | KACR5017676 | SACR5017676 | $672.91 | $471.74 | $388.45 | $489.93 | $2,023.04 |
| ACR1012676 | KACR5017677 | SACR5017677 | $452.12 | $316.96 | $249.34 | $329.18 | $1,347.61 |
| ACR1009357 | KACR5017679 | SACR5017679 | $967.63 | $678.36 | $530.78 | $704.51 | $2,881.28 |
| ACR1022639 | KACR5017684 | SACR5017684 | $909.40 | $637.54 | $556.97 | $662.12 | $2,766.02 |
| ACR1010627 | KACR5017686 | SACR5017686 | $572.46 | $401.33 | $311.43 | $416.80 | $1,702.02 |
| ACR1009245 | KACR5017687 | SACR5017687 | $1,062.28 | $744.71 | $558.46 | $773.42 | $3,138.87 |
| ACR1009347 | KACR5017691 | SACR5017691 | $1,117.94 | $783.74 | $633.38 | $813.95 | $3,349.01 |
| ACR1009286 | KACR5017693 | SACR5017693 | $640.62 | $449.11 | $347.67 | $466.42 | $1,903.82 |
| ACR1022925 | KACR5017694 | SACR5017694 | $815.81 | $571.92 | $423.59 | $593.97 | $2,405.29 |
| ACR1009350 | KACR5017695 | SACR5017695 | $1,269.43 | $889.93 | $700.26 | $924.24 | $3,783.86 |
| ACR1009352 | KACR5017696 | SACR5017696 | $1,560.09 | $1,093.71 | $894.87 | $1,135.87 | $4,684.55 |
| ACR1010449 | KACR5017697 | SACR5017697 | $328.39 | $230.22 | $189.62 | $239.09 | $987.31 |
| ACR1010448 | KACR5017698 | SACR5017698 | $560.39 | $392.86 | $323.74 | $408.01 | $1,685.00 |
| ACR1022597 | KACR5017700 | SACR5017700 | $704.71 | $494.04 | $390.99 | $513.09 | $2,102.83 |
| ACR1010502 | KACR5017701 | SACR5017701 | $45.48 | $31.88 | $27.46 | $33.11 | $137.94 |
| ACR1010385 | KACR5017705 | SACR5017705 | $247.36 | $173.41 | $134.98 | $180.10 | $735.85 |
| ACR1010448 | KACR5017706 | SACR5017706 | $1,203.93 | $844.02 | $683.90 | $876.56 | $3,608.41 |
| ACR1010382 | KACR5017707 | SACR5017707 | $320.62 | $224.77 | $166.34 | $233.44 | $945.17 |
| ACR1009275 | KACR5017712 | SACR5017712 | $232.64 | $163.09 | $134.50 | $212.30 | $742.53 |
| ACR1010389 | KACR5017716 | SACR5017716 | $923.31 | $647.29 | $477.30 | $672.24 | $2,720.14 |
| ACR1010396 | KACR5017717 | SACR5017717 | $980.24 | $687.20 | $558.53 | $713.69 | $2,939.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010397 | KACR5017718 | SACR5017718 | $937.04 | $656.91 | $479.93 | $682.24 | $2,756.12 |
| ACR1010398 | KACR5017720 | SACR5017720 | $296.76 | $208.05 | $173.71 | $216.07 | $894.58 |
| ACR1010450 | KACR5017721 | SACR5017721 | $513.48 | $359.98 | $296.68 | $373.86 | $1,544.00 |
| ACR1022620 | KACR5017729 | SACR5017729 | $728.48 | $510.70 | $421.65 | $530.39 | $2,191.22 |
| ACR1010403 | KACR5017732 | SACR5017732 | $916.38 | $642.43 | $499.94 | $667.20 | $2,725.94 |
| ACR1008220 | KACR5017733 | SACR5017733 | $288.49 | $202.25 | $159.22 | $210.04 | $860.00 |
| ACR1010452 | KACR5017736 | SACR5017736 | $964.31 | $676.03 | $554.66 | $702.09 | $2,897.09 |
| ACR1010596 | KACR5017737 | SACR5017737 | $1,065.10 | $746.69 | $612.93 | $775.48 | $3,200.21 |
| ACR1011764 | KACR5017738 | SACR5017738 | $1,345.33 | $943.15 | $777.75 | $979.51 | $4,045.73 |
| ACR1009125 | KACR5017741 | SACR5017741 | $1,143.36 | $801.56 | $809.97 | $962.89 | $3,717.77 |
| ACR1010601 | KACR5017742 | SACR5017742 | $687.18 | $481.75 | $351.98 | $500.32 | $2,021.22 |
| ACR1010602 | KACR5017743 | SACR5017743 | $348.91 | $244.61 | $179.85 | $254.04 | $1,027.41 |
| ACR1010405 | KACR5017744 | SACR5017744 | $583.61 | $409.14 | $339.37 | $424.91 | $1,757.03 |
| ACR1010399 | KACR5017745 | SACR5017745 | $446.20 | $312.81 | $250.79 | $324.87 | $1,334.66 |
| ACR1010608 | KACR5017746 | SACR5017746 | $1,218.10 | $853.95 | $627.57 | $886.87 | $3,586.49 |
| ACR1010418 | KACR5017752 | SACR5017752 | $1,307.89 | $916.90 | $723.71 | $952.25 | $3,900.75 |
| ACR1009236 | KACR5017753 | SACR5017753 | $385.34 | $270.14 | $215.42 | $280.56 | $1,151.47 |
| ACR1010409 | KACR5017754 | SACR5017754 | $695.06 | $487.27 | $360.70 | $506.06 | $2,049.10 |
| ACR1010410 | KACR5017757 | SACR5017757 | $328.29 | $230.15 | $189.20 | $239.02 | $986.66 |
| ACR1010411 | KACR5017759 | SACR5017759 | $1,074.78 | $753.48 | $571.47 | $782.53 | $3,182.26 |
| ACR1009183 | KACR5017761 | SACR5017761 | $465.65 | $326.45 | $259.73 | $339.03 | $1,390.86 |
| ACR1009208 | KACR5017762 | SACR5017762 | $766.57 | $537.40 | $427.19 | $558.12 | $2,289.29 |
| ACR1009242 | KACR5017767 | SACR5017767 | $341.58 | $239.46 | $188.20 | $248.69 | $1,017.93 |
| ACR1010421 | KACR5017770 | SACR5017770 | $708.24 | $496.51 | $365.90 | $515.65 | $2,086.30 |
| ACR1011773 | KACR5017772 | SACR5017772 | $655.57 | $459.59 | $364.18 | $477.31 | $1,956.65 |
| ACR1010424 | KACR5017773 | SACR5017773 | $519.82 | $364.42 | $279.02 | $378.47 | $1,541.73 |
| ACR1010426 | KACR5017775 | SACR5017775 | $649.61 | $455.41 | $359.03 | $472.97 | $1,937.01 |
| ACR1010437 | KACR5017776 | SACR5017776 | $275.31 | $193.00 | $157.14 | $200.44 | $825.90 |
| ACR1010425 | KACR5017777 | SACR5017777 | $1,397.26 | $979.55 | $791.00 | $1,017.31 | $4,185.12 |
| ACR1009195 | KACR5017778 | SACR5017778 | $1,809.45 | $1,268.52 | $1,001.33 | $1,317.43 | $5,396.72 |
| ACR1010475 | KACR5017780 | SACR5017780 | $1,408.73 | $987.59 | $719.69 | $1,025.66 | $4,141.67 |
| ACR1010562 | KACR5017781 | SACR5017781 | $57.51 | $40.31 | $23.50 | $41.87 | $163.18 |
| ACR1009124 | KACR5017782 | SACR5017782 | $1,263.88 | $886.05 | $707.49 | $920.21 | $3,777.63 |
| ACR1009342 | KACR5017786 | SACR5017786 | $456.30 | $319.89 | $264.84 | $332.22 | $1,373.25 |
| ACR1010598 | KACR5017787 | SACR5017787 | $232.90 | $163.27 | $129.62 | $169.57 | $695.35 |
| ACR1022677 | | SACR5017788 Duplicate | $1,467.81 | $1,029.01 | $0.00 | $0.00 | $2,496.83 |
| ACR1009185 | KACR5017789 | SACR5017789 | $289.84 | $203.19 | $129.33 | $211.03 | $833.39 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011713 | KACR5017792 | SACR5017792 | $1,178.22 | $825.99 | $657.44 | $857.84 | $3,519.49 |
| ACR1010563 | KACR5017793 | SACR5017793 | $359.74 | $252.19 | $207.93 | $261.92 | $1,081.77 |
| ACR1009147 | KACR5017794 | SACR5017794 | $838.69 | $587.96 | $471.99 | $610.63 | $2,509.28 |
| ACR1010478 | KACR5017796 | SACR5017796 | $372.89 | $261.41 | $200.80 | $271.49 | $1,106.59 |
| ACR1010429 | KACR5017797 | SACR5017797 | $1,971.43 | $1,382.08 | $1,085.29 | $1,435.36 | $5,874.16 |
| ACR1010430 | KACR5017799 | SACR5017799 | $701.27 | $491.62 | $389.10 | $510.58 | $2,092.57 |
| ACR1011889 | KACR5017800 | SACR5017800 | $1,714.58 | $1,202.01 | $976.65 | $1,248.35 | $5,141.59 |
| ACR1010395 | KACR5017803 | SACR5017803 | $1,382.90 | $969.49 | $722.47 | $1,006.86 | $4,081.72 |
| ACR1008236 | KACR5017804 | SACR5017804 | $1,528.45 | $1,071.52 | $826.59 | $1,112.84 | $4,539.40 |
| ACR1011743 | KACR5017806 | SACR5017806 | $232.14 | $162.74 | $115.37 | $169.02 | $679.28 |
| ACR1008239 | KACR5017811 | SACR5017811 | $335.94 | $235.51 | $179.25 | $244.59 | $995.29 |
| ACR1011906 | KACR5017812 | SACR5017812 | $633.63 | $444.21 | $344.44 | $461.34 | $1,883.62 |
| ACR1011784 | KACR5017814 | SACR5017814 | $1,208.17 | $846.99 | $649.63 | $879.64 | $3,584.43 |
| ACR1010434 | KACR5017815 | SACR5017815 | $1,444.44 | $1,012.63 | $801.22 | $1,051.67 | $4,309.96 |
| ACR1011747 | KACR5017816 | SACR5017816 | $451.17 | $316.29 | $249.89 | $328.49 | $1,345.84 |
| ACR1011843 | KACR5017817 | SACR5017817 | $234.43 | $164.35 | $135.82 | $170.69 | $705.29 |
| ACR3000064 | KACR5017819 | SACR5017819 | $5.67 | $3.98 | $3.48 | $4.13 | $17.26 |
| ACR1010587 | KACR5017821 | SACR5017821 | $126.58 | $88.74 | $49.46 | $92.16 | $356.93 |
| ACR1011899 | KACR5017822 | SACR5017822 | $2,663.15 | $1,867.01 | $1,497.24 | $1,938.99 | $7,966.39 |
| ACR1011770 | KACR5017823 | SACR5017823 | $1,851.64 | $1,298.10 | $882.37 | $1,348.15 | $5,380.26 |
| ACR1010419 | KACR5017827 | SACR5017827 | $484.64 | $339.75 | $271.06 | $352.85 | $1,448.30 |
| ACR1009355 | KACR5017833 | SACR5017833 | $568.06 | $398.24 | $167.20 | $413.59 | $1,547.09 |
| ACR1010462 | KACR5017834 | SACR5017834 | $924.13 | $647.86 | $529.91 | $672.84 | $2,774.75 |
| ACR1009175 | KACR5017839 | SACR5017839 | $1,422.90 | $997.52 | $791.86 | $1,035.98 | $4,248.27 |
| ACR1010443 | KACR5017843 | SACR5017843 | $682.29 | $478.32 | $367.05 | $496.76 | $2,024.42 |
| ACR1009188 | KACR5017846 | SACR5017846 | $1,421.66 | $996.66 | $789.73 | $1,035.08 | $4,243.14 |
| ACR1009189 | KACR5017847 | SACR5017847 | $86.29 | $60.49 | $44.55 | $62.82 | $254.15 |
| ACR1009353 | KACR5017848 | SACR5017848 | $108.93 | $76.37 | $60.13 | $79.31 | $324.74 |
| ACR1009317 | KACR5017849 | SACR5017849 | $83.21 | $58.34 | $37.75 | $60.58 | $239.89 |
| ACR1009318 | KACR5017850 | SACR5017850 | $2,061.91 | $1,445.50 | $997.57 | $1,501.23 | $6,006.22 |
| ACR1009334 | KACR5017852 | SACR5017852 | $852.17 | $597.41 | $441.08 | $620.44 | $2,511.10 |
| ACR1010451 | KACR5017855 | SACR5017855 | $437.58 | $306.77 | $252.36 | $318.59 | $1,315.29 |
| ACR1010446 | KACR5017856 | SACR5017856 | $1,706.69 | $1,196.48 | $851.52 | $1,242.61 | $4,997.30 |
| ACR1009171 | KACR5017857 | SACR5017857 | $1,166.19 | $817.56 | $445.10 | $862.73 | $3,291.58 |
| ACR1008249 | KACR5017858 | SACR5017858 | $594.21 | $416.57 | $332.81 | $432.63 | $1,776.22 |
| ACR1009360 | KACR5017861 | SACR5017861 | $740.08 | $518.84 | $428.67 | $538.84 | $2,226.43 |
| ACR1011734 | KACR5017862 | SACR5017862 | $950.48 | $666.33 | $459.99 | $692.02 | $2,768.82 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008250 | KACR5017863 | SACR5017863 | $959.26 | $672.49 | $475.15 | $698.42 | $2,805.32 |
| ACR1011778 | KACR5017866 | SACR5017866 | $740.27 | $518.97 | $429.14 | $538.98 | $2,227.37 |
| ACR1010387 | KACR5017867 | SACR5017867 | $753.96 | $528.57 | $308.54 | $390.65 | $1,981.72 |
| ACR1010499 | KACR5017869 | SACR5017869 | $561.80 | $393.85 | $344.07 | $423.16 | $1,722.88 |
| ACR1011708 | KACR5017870 | SACR5017870 | $722.07 | $506.21 | $415.50 | $525.73 | $2,169.50 |
| ACR1011824 | KACR5017871 | SACR5017871 | $829.91 | $581.81 | $479.06 | $604.24 | $2,495.02 |
| ACR1011785 | KACR5017873 | SACR5017873 | $576.78 | $404.35 | $215.25 | $419.94 | $1,616.33 |
| ACR1010466 | KACR5017874 | SACR5017874 | $745.99 | $522.97 | $377.63 | $543.14 | $2,189.73 |
| ACR1010590 | KACR5017877 | SACR5017877 | $608.95 | $426.91 | $309.43 | $391.11 | $1,736.40 |
| ACR1010454 | KACR5017879 | SACR5017879 | $869.77 | $609.75 | $500.62 | $633.26 | $2,613.40 |
| ACR1009129 | KACR5017880 | SACR5017880 | $312.56 | $219.12 | $170.99 | $227.57 | $930.24 |
| ACR1010469 | KACR5017883 | SACR5017883 | $235.82 | $165.32 | $141.26 | $171.69 | $714.09 |
| ACR1009160 | KACR5017884 | SACR5017884 | $122.94 | $86.19 | $71.30 | $89.51 | $369.94 |
| ACR1010474 | KACR5017885 | SACR5017885 | $1,020.64 | $715.52 | $497.50 | $743.11 | $2,976.77 |
| ACR1022579 | KACR5017886 | SACR5017886 | $142.74 | $100.07 | $84.69 | $103.93 | $431.42 |
| ACR3000073 | KACR5017887 | SACR5017887 | $127.42 | $89.33 | $78.04 | $92.77 | $387.55 |
| ACR1010488 | KACR5017889 | SACR5017889 | $407.91 | $285.97 | $214.94 | $296.99 | $1,205.81 |
| ACR1010491 | KACR5017890 | SACR5017890 | $1,023.76 | $717.71 | $500.01 | $745.38 | $2,986.86 |
| ACR1010493 | KACR5017891 | SACR5017891 | $479.64 | $336.25 | $266.46 | $349.22 | $1,431.56 |
| ACR1010497 | KACR5017892 | SACR5017892 | $404.07 | $283.27 | $234.03 | $294.20 | $1,215.57 |
| ACR1010500 | KACR5017896 | SACR5017896 | $556.19 | $389.92 | $319.63 | $404.95 | $1,670.68 |
| ACR1010504 | KACR5017897 | SACR5017897 | $914.30 | $640.97 | $471.77 | $665.68 | $2,692.72 |
| ACR1011678 | KACR5017898 | SACR5017898 | $773.89 | $542.54 | $448.31 | $563.45 | $2,328.19 |
| ACR1010507 | KACR5017899 | SACR5017899 | $1,344.56 | $942.61 | $775.25 | $978.95 | $4,041.36 |
| ACR1011699 | KACR5017900 | SACR5017900 | $1,161.76 | $814.46 | $540.58 | $845.86 | $3,362.66 |
| ACR1010508 | KACR5017901 | SACR5017901 | $411.99 | $288.83 | $224.92 | $299.96 | $1,225.70 |
| ACR1010512 | KACR5017903 | SACR5017903 | $149.53 | $104.83 | $91.58 | $108.87 | $454.81 |
| ACR1010513 | KACR5017904 | SACR5017904 | $803.78 | $563.49 | $455.80 | $585.21 | $2,408.28 |
| ACR1010459 | KACR5017905 | SACR5017905 | $1,444.71 | $1,012.82 | $834.36 | $1,051.87 | $4,343.76 |
| ACR1010514 | KACR5017906 | SACR5017906 | $924.97 | $648.45 | $513.33 | $673.45 | $2,760.20 |
| ACR1009165 | KACR5017909 | SACR5017909 | $94.98 | $66.59 | $57.61 | $69.16 | $288.34 |
| ACR1008254 | KACR5017911 | SACR5017911 | $1,160.20 | $813.36 | $662.71 | $867.24 | $3,503.50 |
| ACR1010523 | KACR5017912 | SACR5017912 | $694.57 | $486.93 | $401.04 | $505.71 | $2,088.25 |
| ACR1011729 | KACR5017913 | SACR5017913 | $86.47 | $60.62 | $52.01 | $62.96 | $262.06 |
| ACR1010518 | KACR5017915 | SACR5017915 | $341.38 | $239.32 | $209.08 | $248.55 | $1,038.32 |
| ACR1010525 | KACR5017916 | SACR5017916 | $265.17 | $185.90 | $159.99 | $193.07 | $804.13 |
| ACR1010527 | KACR5017921 | SACR5017921 | $1,043.15 | $731.30 | $532.68 | $759.50 | $3,066.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010537 | KACR5017923 | SACR5017923 | $180.76 | $126.72 | $104.22 | $131.61 | $543.30 |
| ACR1010538 | KACR5017924 | SACR5017924 | $505.44 | $354.34 | $291.39 | $368.00 | $1,519.15 |
| ACR1010483 | KACR5017925 | SACR5017925 | $1,027.18 | $720.11 | $573.92 | $747.87 | $3,069.08 |
| ACR1010540 | KACR5017926 | SACR5017926 | $991.98 | $695.43 | $497.80 | $722.24 | $2,907.44 |
| ACR1010542 | KACR5017927 | SACR5017927 | $632.54 | $443.44 | $329.50 | $460.54 | $1,866.03 |
| ACR1010543 | KACR5017928 | SACR5017928 | $384.22 | $269.36 | $214.80 | $279.74 | $1,148.12 |
| ACR1011796 | KACR5017930 | SACR5017930 | $1,498.30 | $1,050.38 | $649.49 | $1,090.88 | $4,289.05 |
| ACR1011807 | KACR5017931 | SACR5017931 | $883.34 | $619.26 | $484.15 | $643.14 | $2,629.89 |
| ACR1008256 | KACR5017932 | SACR5017932 | $1,374.51 | $963.60 | $735.75 | $1,000.75 | $4,074.61 |
| ACR1009152 | KACR5017933 | SACR5017933 | $1,012.29 | $709.67 | $505.52 | $737.03 | $2,964.51 |
| ACR1010547 | KACR5017934 | SACR5017934 | $7.03 | $4.93 | $5.42 | $5.12 | $22.49 |
| ACR1010583 | KACR5017935 | SACR5017935 | $853.56 | $598.39 | $472.12 | $621.46 | $2,545.53 |
| ACR1010551 | KACR5017936 | SACR5017936 | $870.89 | $610.54 | $493.46 | $634.08 | $2,608.97 |
| ACR1010557 | KACR5017937 | SACR5017937 | $869.49 | $609.55 | $489.19 | $633.05 | $2,601.28 |
| ACR1010561 | KACR5017939 | SACR5017939 | $491.46 | $344.54 | $319.16 | $357.83 | $1,512.99 |
| ACR1010565 | KACR5017942 | SACR5017942 | $355.53 | $249.24 | $205.33 | $258.85 | $1,068.95 |
| ACR1010569 | KACR5017943 | SACR5017943 | $776.93 | $544.67 | $442.89 | $616.86 | $2,381.36 |
| ACR3000093 | KACR5017944 | SACR5017944 | $16.67 | $11.69 | $10.21 | $12.14 | $50.72 |
| ACR1022580 | KACR5017945 | SACR5017945 | $61.55 | $43.15 | $36.17 | $44.81 | $185.67 |
| ACR1010572 | KACR5017946 | SACR5017946 | $606.33 | $425.07 | $316.24 | $441.46 | $1,789.09 |
| ACR1010571 | KACR5017948 | SACR5017948 | $433.72 | $304.06 | $236.84 | $315.78 | $1,290.40 |
| ACR1010575 | KACR5017949 | SACR5017949 | $633.47 | $444.09 | $328.33 | $461.22 | $1,867.11 |
| ACR1012675 | KACR5017950 | SACR5017950 | $1,022.18 | $716.60 | $568.41 | $744.23 | $3,051.42 |
| ACR1022943 | KACR5017951 | SACR5017951 | $683.12 | $478.90 | $382.65 | $497.37 | $2,042.04 |
| ACR1010576 | KACR5017952 | SACR5017952 | $1,139.90 | $799.13 | $641.61 | $829.94 | $3,410.58 |
| ACR1010579 | KACR5017954 | SACR5017954 | $1,147.11 | $804.18 | $604.39 | $835.18 | $3,390.86 |
| ACR1010558 | KACR5017955 | SACR5017955 | $484.08 | $339.36 | $275.51 | $352.45 | $1,451.39 |
| ACR1010588 | KACR5017956 | SACR5017956 | $948.63 | $665.04 | $439.99 | $584.26 | $2,637.92 |
| ACR1010473 | KACR5017960 | SACR5017960 | $471.84 | $330.79 | $269.33 | $343.54 | $1,415.50 |
| ACR1009253 | KACR5017961 | SACR5017961 | $727.56 | $510.06 | $378.26 | $529.72 | $2,145.60 |
| ACR1009282 | KACR5017962 | SACR5017962 | $870.35 | $610.16 | $481.54 | $633.69 | $2,595.74 |
| ACR1009239 | KACR5017963 | SACR5017963 | $488.79 | $342.67 | $285.68 | $355.88 | $1,473.02 |
| ACR1010625 | KACR5017964 | SACR5017964 | $1,400.66 | $981.93 | $795.01 | $1,019.79 | $4,197.39 |
| ACR1010618 | KACR5017965 | SACR5017965 | $876.36 | $614.37 | $467.07 | $638.06 | $2,595.86 |
| ACR1010628 | KACR5017966 | SACR5017966 | $357.29 | $250.48 | $189.70 | $260.13 | $1,057.60 |
| ACR1008260 | KACR5017967 | SACR5017967 | $996.62 | $698.68 | $523.08 | $725.62 | $2,944.00 |
| ACR1010629 | KACR5017969 | SACR5017969 | $221.36 | $155.19 | $115.84 | $161.17 | $653.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010597 | KACR5017970 | SACR5017970 | $1,598.14 | $1,120.38 | $920.44 | $1,163.57 | $4,802.52 |
| ACR1022582 | KACR5017971 | SACR5017971 | $988.54 | $693.02 | $353.16 | $468.32 | $2,503.04 |
| ACR1010599 | KACR5017972 | SACR5017972 | $708.59 | $496.76 | $367.50 | $515.91 | $2,088.77 |
| ACR1010604 | KACR5017973 | SACR5017973 | $1,320.42 | $925.68 | $459.92 | $961.37 | $3,667.39 |
| ACR1010605 | KACR5017974 | SACR5017974 | $879.37 | $616.49 | $488.97 | $640.26 | $2,625.09 |
| ACR1010606 | KACR5017975 | SACR5017975 | $1,138.83 | $798.38 | $645.42 | $829.16 | $3,411.80 |
| ACR1010455 | KACR5017977 | SACR5017977 | $1,200.75 | $841.79 | $690.84 | $874.25 | $3,607.63 |
| ACR1010612 | KACR5017978 | SACR5017978 | $392.90 | $275.44 | $227.89 | $286.06 | $1,182.28 |
| ACR1010545 | KACR5017980 | SACR5017980 | $837.93 | $587.43 | $447.72 | $610.08 | $2,483.15 |
| ACR1010616 | KACR5017981 | SACR5017981 | $682.24 | $478.29 | $401.44 | $370.34 | $1,932.31 |
| ACR1010626 | KACR5017983 | SACR5017983 | $1,007.51 | $706.31 | $573.13 | $733.55 | $3,020.50 |
| ACR1011779 | KACR5017984 | SACR5017984 | $921.02 | $645.68 | $511.23 | $670.57 | $2,748.49 |
| ACR1010630 | KACR5017985 | SACR5017985 | $431.45 | $302.47 | $250.22 | $314.13 | $1,298.28 |
| ACR1010457 | KACR5017987 | SACR5017987 | $788.50 | $552.78 | $458.85 | $574.09 | $2,374.21 |
| ACR1011660 | KACR5017989 | SACR5017989 | $930.39 | $652.25 | $463.83 | $677.40 | $2,723.87 |
| ACR1008262 | KACR5017993 | SACR5017993 | $33.24 | $23.30 | $19.31 | $24.20 | $100.05 |
| ACR1011664 | KACR5017997 | SACR5017997 | $1,310.71 | $918.88 | $704.13 | $954.30 | $3,888.02 |
| ACR1011665 | KACR5017998 | SACR5017998 | $784.94 | $550.29 | $426.07 | $571.50 | $2,332.80 |
| ACR1011667 | KACR5018001 | SACR5018001 | $539.45 | $378.18 | $275.39 | $392.76 | $1,585.79 |
| ACR1011668 | KACR5018002 | SACR5018002 | $961.38 | $673.98 | $557.29 | $699.96 | $2,892.60 |
| ACR1011698 | KACR5018003 | SACR5018003 | $442.15 | $309.97 | $220.86 | $321.92 | $1,294.91 |
| ACR1010623 | KACR5018005 | SACR5018005 | $938.33 | $657.82 | $525.76 | $683.18 | $2,805.09 |
| ACR1009336 | KACR5018007 | SACR5018007 | $688.71 | $482.82 | $358.20 | $501.43 | $2,031.16 |
| ACR1011676 | KACR5018011 | SACR5018011 | $943.10 | $661.16 | $532.75 | $686.65 | $2,823.65 |
| ACR1011675 | KACR5018013 | SACR5018013 | $712.70 | $499.64 | $359.94 | $518.90 | $2,091.18 |
| ACR3000107 | KACR5018014 | SACR5018014 | $68.87 | $48.28 | $42.18 | $50.14 | $209.48 |
| ACR1011680 | KACR5018015 | SACR5018015 | $570.37 | $399.86 | $290.04 | $415.27 | $1,675.53 |
| ACR1011679 | KACR5018016 | SACR5018016 | $685.50 | $480.57 | $365.60 | $499.10 | $2,030.75 |
| ACR1011681 | KACR5018017 | SACR5018017 | $225.94 | $158.39 | $134.19 | $164.50 | $683.02 |
| ACR1010592 | KACR5018018 | SACR5018018 | $820.09 | $574.92 | $448.21 | $597.09 | $2,440.31 |
| ACR1022594 | KACR5018021 | SACR5018021 | $892.92 | $625.98 | $492.80 | $650.12 | $2,661.83 |
| ACR1009244 | KACR5018023 | SACR5018023 | $1,275.97 | $894.52 | $685.15 | $905.44 | $3,761.08 |
| ACR1009290 | KACR5018024 | SACR5018024 | $668.86 | $468.90 | $382.46 | $486.98 | $2,007.20 |
| ACR1010404 | KACR5018027 | SACR5018027 | $444.40 | $311.55 | $267.44 | $323.56 | $1,346.95 |
| ACR1022631 | KACR5018028 | SACR5018028 | $407.21 | $285.47 | $206.73 | $296.48 | $1,195.89 |
| ACR1011685 | KACR5018029 | SACR5018029 | $1,277.72 | $895.75 | $706.60 | $930.28 | $3,810.34 |
| ACR1010505 | KACR5018034 | SACR5018034 | $461.63 | $323.63 | $256.15 | $336.10 | $1,377.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009254 | KACR5018035 | SACR5018035 | $1,278.23 | $896.10 | $705.86 | $930.65 | $3,810.84 |
| ACR1011689 | KACR5018038 | SACR5018038 | $533.40 | $373.94 | $308.41 | $388.36 | $1,604.11 |
| ACR1022643 | KACR5018039 | SACR5018039 | $767.66 | $538.17 | $445.32 | $558.92 | $2,310.07 |
| ACR1011692 | KACR5018042 | SACR5018042 | $686.86 | $481.52 | $381.06 | $500.09 | $2,049.54 |
| ACR1010534 | KACR5018043 | SACR5018043 | $872.71 | $611.81 | $466.94 | $635.40 | $2,586.85 |
| ACR1009338 | KACR5018044 | SACR5018044 | $367.79 | $257.84 | $94.74 | $267.78 | $988.14 |
| ACR1011866 | KACR5018045 | SACR5018045 | $1,237.04 | $867.23 | $644.19 | $900.67 | $3,649.13 |
| ACR1009335 | KACR5018047 | SACR5018047 | $899.85 | $630.84 | $472.97 | $655.17 | $2,658.84 |
| ACR1010584 | KACR5018049 | SACR5018049 | $815.67 | $571.82 | $455.51 | $593.87 | $2,436.88 |
| ACR1011893 | KACR5018050 | SACR5018050 | $417.64 | $292.79 | $230.17 | $304.08 | $1,244.67 |
| ACR1011722 | KACR5018052 | SACR5018052 | $463.07 | $324.64 | $254.57 | $337.15 | $1,379.43 |
| ACR1008271 | KACR5018053 | SACR5018053 | $782.09 | $548.28 | $425.08 | $569.42 | $2,324.88 |
| ACR1011693 | KACR5018055 | SACR5018055 | $579.25 | $406.08 | $324.48 | $421.74 | $1,731.55 |
| ACR1010496 | KACR5018057 | SACR5018057 | $676.29 | $474.11 | $371.22 | $492.39 | $2,014.01 |
| ACR1011700 | KACR5018062 | SACR5018062 | $256.15 | $179.57 | $136.26 | $186.50 | $758.48 |
| ACR1011702 | KACR5018063 | SACR5018063 | $530.37 | $371.82 | $306.77 | $386.15 | $1,595.11 |
| ACR1009177 | KACR5018065 | SACR5018065 | $239.80 | $168.12 | $82.13 | $105.89 | $595.94 |
| ACR1011732 | KACR5018066 | SACR5018066 | $1,027.83 | $720.56 | $519.25 | $748.34 | $3,015.98 |
| ACR1011710 | KACR5018067 | SACR5018067 | $560.53 | $392.96 | $324.60 | $408.11 | $1,686.20 |
| ACR1009300 | KACR5018068 | SACR5018068 | $834.88 | $585.30 | $476.31 | $607.86 | $2,504.35 |
| ACR1009209 | KACR5018072 | SACR5018072 | $1,074.48 | $753.27 | $620.72 | $782.31 | $3,230.78 |
| ACR1009322 | KACR5018074 | SACR5018074 | $197.64 | $138.55 | $107.77 | $143.90 | $587.86 |
| ACR1011711 | KACR5018075 | SACR5018075 | $697.33 | $488.86 | $361.41 | $507.71 | $2,055.32 |
| ACR1011716 | KACR5018076 | SACR5018076 | $230.41 | $161.53 | $134.96 | $167.76 | $694.66 |
| ACR1011718 | KACR5018078 | SACR5018078 | $1,100.78 | $771.70 | $631.71 | $819.61 | $3,323.81 |
| ACR1011717 | KACR5018079 | SACR5018079 | $1,220.83 | $855.86 | $658.46 | $845.83 | $3,580.98 |
| ACR1010442 | KACR5018083 | SACR5018083 | $887.84 | $622.42 | $513.31 | $646.42 | $2,669.99 |
| ACR1022577 | KACR5018084 | SACR5018084 | $328.98 | $230.63 | $189.40 | $239.52 | $988.53 |
| ACR1011724 | KACR5018085 | SACR5018085 | $551.61 | $386.71 | $317.24 | $401.62 | $1,657.17 |
| ACR1011727 | KACR5018087 | SACR5018087 | $643.78 | $451.32 | $370.63 | $468.73 | $1,934.47 |
| ACR1011902 | KACR5018090 | SACR5018090 | $61.61 | $43.19 | $27.82 | $44.86 | $177.48 |
| ACR1011741 | KACR5018092 | SACR5018092 | $837.59 | $587.19 | $371.33 | $609.83 | $2,405.93 |
| ACR1010467 | KACR5018093 | SACR5018093 | $577.53 | $404.88 | $333.77 | $420.49 | $1,736.66 |
| ACR1010402 | KACR5018095 | SACR5018095 | $441.33 | $309.39 | $250.24 | $321.32 | $1,322.28 |
| ACR1011731 | KACR5018096 | SACR5018096 | $1,365.33 | $957.17 | $681.68 | $994.07 | $3,998.25 |
| ACR1010479 | KACR5018098 | SACR5018098 | $1,094.56 | $767.34 | $538.68 | $796.93 | $3,197.51 |
| ACR1011733 | KACR5018100 | SACR5018100 | $411.95 | $288.79 | $200.64 | $292.35 | $1,193.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011736 | KACR5018101 | SACR5018101 | $704.08 | $493.59 | $340.34 | $512.62 | $2,050.63 |
| ACR1011737 | KACR5018102 | SACR5018102 | $185.34 | $129.94 | $112.41 | $134.95 | $562.64 |
| ACR1009296 | KACR5018103 | SACR5018103 | $750.22 | $525.94 | $420.30 | $546.22 | $2,242.69 |
| ACR1011745 | KACR5018105 | SACR5018105 | $149.57 | $104.86 | $279.05 | $331.73 | $865.21 |
| ACR1022660 | KACR5018107 | SACR5018107 | $1,058.23 | $741.87 | $633.50 | $677.74 | $3,111.33 |
| ACR1011739 | KACR5018108 | SACR5018108 | $407.49 | $285.67 | $226.36 | $296.69 | $1,216.21 |
| ACR1011752 | KACR5018109 | SACR5018109 | $510.69 | $358.02 | $270.57 | $371.82 | $1,511.09 |
| ACR1011753 | KACR5018110 | SACR5018110 | $129.92 | $91.08 | $72.86 | $94.59 | $388.44 |
| ACR1011744 | KACR5018111 | SACR5018111 | $1,002.85 | $703.05 | $569.12 | $730.16 | $3,005.18 |
| ACR3000125 | KACR5018112 | SACR5018112 | $12.20 | $8.56 | $7.47 | $8.89 | $37.12 |
| ACR1011755 | KACR5018113 | SACR5018113 | $847.13 | $593.88 | $445.35 | $616.78 | $2,503.13 |
| ACR1022636 | KACR5018114 | SACR5018114 | $396.13 | $277.70 | $220.70 | $288.41 | $1,182.95 |
| ACR1010445 | KACR5018115 | SACR5018115 | $778.88 | $546.04 | $439.65 | $567.09 | $2,331.67 |
| ACR1022633 | KACR5018117 | SACR5018117 | $557.33 | $390.71 | $322.96 | $405.78 | $1,676.78 |
| ACR1011757 | KACR5018118 | SACR5018118 | $60.11 | $42.14 | $26.51 | $43.77 | $172.54 |
| ACR1022575 | KACR5018119 | SACR5018119 | $451.24 | $316.34 | $308.17 | $328.54 | $1,404.29 |
| ACR1011760 | KACR5018121 | SACR5018121 | $564.16 | $395.51 | $323.98 | $421.55 | $1,705.19 |
| ACR1009151 | KACR5018122 | SACR5018122 | $788.64 | $552.88 | $441.32 | $574.19 | $2,357.04 |
| ACR1011762 | KACR5018123 | SACR5018123 | $314.74 | $220.65 | $192.77 | $229.16 | $957.32 |
| ACR1022568 | KACR5018124 | SACR5018124 | $981.94 | $688.39 | $539.38 | $714.93 | $2,924.64 |
| ACR1011761 | KACR5018127 | SACR5018127 | $956.37 | $670.47 | $432.54 | $696.31 | $2,755.69 |
| ACR1010568 | KACR5018128 | SACR5018128 | $141.26 | $99.03 | $71.95 | $102.85 | $415.08 |
| ACR1011766 | KACR5018129 | SACR5018129 | $3,348.53 | $2,347.49 | $1,678.06 | $2,438.00 | $9,812.09 |
| ACR1022675 | KACR5018130 | SACR5018130 | $1,701.67 | $1,192.95 | $905.39 | $1,238.95 | $5,038.96 |
| ACR1011670 | KACR5018131 | SACR5018131 | $1,167.12 | $818.21 | $662.07 | $849.76 | $3,497.15 |
| ACR1011832 | KACR5018132 | SACR5018132 | $1,175.27 | $823.93 | $669.64 | $855.69 | $3,524.54 |
| ACR1010624 | KACR5018137 | SACR5018137 | $821.78 | $576.11 | $457.20 | $598.32 | $2,453.42 |
| ACR1011767 | KACR5018138 | SACR5018138 | $1,965.01 | $1,377.57 | $1,092.61 | $1,430.68 | $5,865.87 |
| ACR1011786 | KACR5018140 | SACR5018140 | $1,517.00 | $1,063.50 | $818.05 | $1,104.50 | $4,503.05 |
| ACR1009249 | KACR5018143 | SACR5018143 | $920.39 | $645.24 | $510.86 | $670.12 | $2,746.61 |
| ACR1011728 | KACR5018145 | SACR5018145 | $881.10 | $617.70 | $492.23 | $641.51 | $2,632.54 |
| ACR1011848 | KACR5018148 | SACR5018148 | $200.86 | $140.81 | $121.25 | $146.24 | $609.16 |
| ACR1011688 | KACR5018149 | SACR5018149 | $250.33 | $175.49 | $145.58 | $182.26 | $753.66 |
| ACR1011769 | KACR5018150 | SACR5018150 | $705.19 | $494.37 | $405.57 | $513.43 | $2,118.56 |
| ACR1011774 | KACR5018151 | SACR5018151 | $487.90 | $342.04 | $278.64 | $355.23 | $1,463.82 |
| ACR1011776 | KACR5018152 | SACR5018152 | $370.16 | $259.50 | $206.65 | $269.50 | $1,105.81 |
| ACR1011791 | KACR5018153 | SACR5018153 | $876.94 | $614.78 | $505.02 | $638.48 | $2,635.22 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011780 | KACR5018154 | SACR5018154 | $1,598.52 | $1,120.65 | $735.64 | $1,134.40 | $4,589.22 |
| ACR1011771 | KACR5018155 | SACR5018155 | $44.14 | $30.95 | $20.15 | $32.14 | $127.38 |
| ACR1011803 | KACR5018156 | SACR5018156 | $1,494.32 | $1,047.60 | $556.87 | $1,087.99 | $4,186.78 |
| ACR1009311 | KACR5018158 | SACR5018158 | $680.71 | $477.21 | $388.73 | $495.61 | $2,042.26 |
| ACR1011869 | KACR5018164 | SACR5018164 | $1,952.19 | $1,368.58 | $1,134.39 | $1,421.35 | $5,876.52 |
| ACR1011788 | KACR5018165 | SACR5018165 | $299.70 | $210.11 | $168.81 | $218.21 | $896.82 |
| ACR1011695 | KACR5018167 | SACR5018167 | $586.80 | $411.37 | $308.96 | $427.23 | $1,734.37 |
| ACR1022563 | KACR5018168 | SACR5018168 | $46.86 | $32.85 | $21.78 | $34.12 | $135.62 |
| ACR1011795 | KACR5018169 | SACR5018169 | $368.19 | $258.12 | $212.33 | $268.07 | $1,106.71 |
| ACR1011781 | KACR5018170 | SACR5018170 | $34.95 | $24.50 | $15.32 | $25.44 | $100.22 |
| ACR1022618 | KACR5018171 | SACR5018171 | $909.67 | $637.73 | $481.47 | $662.31 | $2,691.18 |
| ACR1022606 | KACR5018173 | SACR5018173 | $465.56 | $326.38 | $154.22 | $338.96 | $1,285.11 |
| ACR1011750 | KACR5018178 | SACR5018178 | $1,029.65 | $721.84 | $448.58 | $749.67 | $2,949.73 |
| ACR1009356 | KACR5018179 | SACR5018179 | $825.46 | $578.69 | $476.34 | $601.00 | $2,481.50 |
| ACR1009237 | KACR5018180 | SACR5018180 | $1,879.03 | $1,317.30 | $941.78 | $1,395.51 | $5,533.63 |
| ACR1022928 | KACR5018184 | SACR5018184 | $1,088.48 | $763.08 | $615.52 | $792.50 | $3,259.57 |
| ACR1008285 | KACR5018185 | SACR5018185 | $1,265.41 | $887.11 | $699.96 | $921.32 | $3,773.79 |
| ACR1009276 | KACR5018186 | SACR5018186 | $724.57 | $507.96 | $408.72 | $527.55 | $2,168.80 |
| ACR1009251 | KACR5018187 | SACR5018187 | $355.68 | $249.35 | $183.57 | $258.97 | $1,047.57 |
| ACR1010567 | KACR5018188 | SACR5018188 | $702.81 | $492.71 | $369.51 | $511.70 | $2,076.73 |
| ACR1009187 | KACR5018189 | SACR5018189 | $1,583.47 | $1,110.09 | $860.30 | $1,152.89 | $4,706.76 |
| ACR1009265 | KACR5018196 | SACR5018196 | $910.54 | $638.33 | $504.28 | $662.94 | $2,716.10 |
| ACR1011799 | KACR5018197 | SACR5018197 | $1,445.20 | $1,013.16 | $708.69 | $1,052.22 | $4,219.27 |
| ACR1011798 | KACR5018199 | SACR5018199 | $860.04 | $602.93 | $415.77 | $626.17 | $2,504.91 |
| ACR1011851 | KACR5018200 | SACR5018200 | $621.26 | $435.53 | $356.45 | $452.33 | $1,865.57 |
| ACR1011805 | KACR5018206 | SACR5018206 | $96.09 | $67.36 | $58.30 | $69.96 | $291.72 |
| ACR1010482 | KACR5018207 | SACR5018207 | $295.07 | $206.86 | $312.69 | $214.83 | $1,029.45 |
| ACR1010580 | KACR5018208 | SACR5018208 | $1,124.81 | $788.55 | $549.66 | $818.95 | $3,281.97 |
| ACR1022661 | KACR5018210 | SACR5018210 | $750.65 | $526.24 | $428.91 | $546.53 | $2,252.33 |
| ACR1011816 | KACR5018211 | SACR5018211 | $974.85 | $683.42 | $502.88 | $709.77 | $2,870.92 |
| ACR1011811 | KACR5018212 | SACR5018212 | $958.66 | $672.07 | $530.12 | $697.98 | $2,858.83 |
| ACR1011813 | KACR5018214 | SACR5018214 | $1,165.09 | $816.79 | $654.43 | $848.28 | $3,484.58 |
| ACR1011814 | KACR5018215 | SACR5018215 | $516.04 | $361.77 | $289.11 | $375.72 | $1,542.63 |
| ACR1009144 | KACR5018216 | SACR5018216 | $421.76 | $295.68 | $234.70 | $307.08 | $1,259.23 |
| ACR1011663 | KACR5018218 | SACR5018218 | $635.51 | $445.52 | $347.08 | $462.70 | $1,890.81 |
| ACR3000151 | KACR5018220 | SACR5018220 | $26.19 | $18.36 | $16.04 | $19.07 | $79.66 |
| ACR1022651 | KACR5018224 | SACR5018224 | $547.78 | $384.02 | $299.39 | $398.83 | $1,630.03 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022600 | KACR5018226 | SACR5018226 | $1,136.19 | $796.53 | $611.42 | $827.24 | $3,371.38 |
| ACR1011820 | KACR5018227 | SACR5018227 | $1,301.55 | $912.46 | $751.33 | $947.63 | $3,912.97 |
| ACR1010431 | KACR5018232 | SACR5018232 | $367.58 | $257.69 | $211.76 | $267.63 | $1,104.66 |
| ACR1010438 | KACR5018233 | SACR5018233 | $175.35 | $122.93 | $107.39 | $127.67 | $533.33 |
| ACR1010439 | KACR5018234 | SACR5018234 | $173.99 | $121.98 | $106.56 | $126.68 | $529.21 |
| ACR1011821 | KACR5018235 | SACR5018235 | $877.74 | $615.34 | $510.09 | $639.07 | $2,642.25 |
| ACR1010414 | KACR5018236 | SACR5018236 | $402.24 | $281.99 | $219.23 | $292.86 | $1,196.32 |
| ACR1010498 | KACR5018239 | SACR5018239 | $358.65 | $251.43 | $207.54 | $261.13 | $1,078.75 |
| ACR1022565 | KACR5018240 | SACR5018240 | $1,478.98 | $1,036.84 | $854.98 | $1,076.82 | $4,447.62 |
| ACR1011826 | KACR5018241 | SACR5018241 | $148.28 | $103.95 | $85.89 | $107.96 | $446.08 |
| ACR1009224 | KACR5018244 | SACR5018244 | $330.69 | $231.83 | $189.63 | $240.77 | $992.92 |
| ACR1011831 | KACR5018245 | SACR5018245 | $926.06 | $649.22 | $459.31 | $674.25 | $2,708.84 |
| ACR1011833 | KACR5018246 | SACR5018246 | $208.36 | $146.07 | $121.52 | $151.70 | $627.65 |
| ACR1022927 | KACR5018248 | SACR5018248 | $758.62 | $531.83 | $437.85 | $552.34 | $2,280.64 |
| ACR1012680 | KACR5018249 | SACR5018249 | $912.24 | $639.52 | $474.79 | $664.18 | $2,690.73 |
| ACR1022674 | KACR5018250 | SACR5018250 | $414.43 | $290.53 | $229.29 | $301.74 | $1,235.98 |
| ACR1011834 | KACR5018251 | SACR5018251 | $1,572.68 | $1,102.53 | $837.64 | $1,145.04 | $4,657.89 |
| ACR1009134 | KACR5018253 | SACR5018253 | $1,467.89 | $1,029.07 | $785.48 | $1,068.74 | $4,351.18 |
| ACR1011802 | KACR5018254 | SACR5018254 | $367.56 | $257.68 | $205.41 | $267.61 | $1,098.25 |
| ACR1011837 | KACR5018255 | SACR5018255 | $588.95 | $412.88 | $326.15 | $428.80 | $1,756.78 |
| ACR1009259 | KACR5018258 | SACR5018258 | $526.59 | $369.17 | $302.70 | $383.40 | $1,581.87 |
| ACR1011838 | KACR5018260 | SACR5018260 | $979.63 | $686.77 | $476.04 | $713.25 | $2,855.69 |
| ACR1010495 | KACR5018263 | SACR5018263 | $729.59 | $511.48 | $420.56 | $531.20 | $2,192.83 |
| ACR1011842 | KACR5018265 | SACR5018265 | $121.23 | $84.99 | $69.59 | $88.27 | $364.07 |
| ACR1011845 | KACR5018266 | SACR5018266 | $852.40 | $597.58 | $486.17 | $620.62 | $2,556.77 |
| ACR1011758 | KACR5018267 | SACR5018267 | $581.33 | $407.54 | $316.94 | $423.25 | $1,729.06 |
| ACR1011847 | KACR5018271 | SACR5018271 | $182.08 | $127.65 | $138.57 | $162.21 | $610.51 |
| ACR1011738 | KACR5018273 | SACR5018273 | $1,173.12 | $822.42 | $650.18 | $854.13 | $3,499.84 |
| ACR1011856 | KACR5018275 | SACR5018275 | $458.03 | $321.11 | $253.21 | $333.49 | $1,365.83 |
| ACR1022947 | KACR5018276 | SACR5018276 | $745.20 | $522.42 | $371.77 | $542.56 | $2,181.95 |
| ACR1011853 | KACR5018277 | SACR5018277 | $387.27 | $271.50 | $219.64 | $281.96 | $1,160.37 |
| ACR1022615 | KACR5018278 | SACR5018278 | $449.55 | $315.16 | $221.99 | $327.31 | $1,314.00 |
| ACR1011859 | KACR5018279 | SACR5018279 | $1,236.18 | $866.62 | $584.96 | $839.22 | $3,526.98 |
| ACR1011860 | KACR5018280 | SACR5018280 | $487.35 | $341.66 | $281.08 | $354.83 | $1,464.92 |
| ACR1011690 | KACR5018281 | SACR5018281 | $738.63 | $517.82 | $426.46 | $537.78 | $2,220.69 |
| ACR1011864 | KACR5018283 | SACR5018283 | $1,830.65 | $1,283.38 | $990.54 | $1,332.86 | $5,437.42 |
| ACR1010533 | KACR5018284 | SACR5018284 | $672.58 | $471.51 | $358.76 | $489.69 | $1,992.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010481 | KACR5018285 | SACR5018285 | $414.88 | $290.85 | $231.54 | $302.07 | $1,239.35 |
| ACR1011865 | KACR5018286 | SACR5018286 | $694.97 | $487.21 | $387.67 | $505.99 | $2,075.83 |
| ACR1011871 | KACR5018289 | SACR5018289 | $944.13 | $661.88 | $526.87 | $687.40 | $2,820.29 |
| ACR1011872 | KACR5018290 | SACR5018290 | $1,490.17 | $1,044.69 | $839.99 | $1,084.96 | $4,459.81 |
| ACR1011874 | KACR5018292 | SACR5018292 | $571.60 | $400.72 | $331.68 | $416.17 | $1,720.17 |
| ACR1011876 | KACR5018294 | SACR5018294 | $1,077.83 | $755.62 | $546.11 | $784.75 | $3,164.30 |
| ACR1009310 | KACR5018297 | SACR5018297 | $311.89 | $218.65 | $173.94 | $227.08 | $931.57 |
| ACR1022588 | KACR5018299 | SACR5018299 | $1,662.83 | $1,165.73 | $931.89 | $1,210.67 | $4,971.12 |
| ACR1010529 | KACR5018300 | SACR5018300 | $170.20 | $119.32 | $91.67 | $123.92 | $505.11 |
| ACR1011687 | KACR5018301 | SACR5018301 | $987.21 | $692.09 | $542.34 | $718.77 | $2,940.41 |
| ACR1011839 | KACR5018302 | SACR5018302 | $260.07 | $182.32 | $152.92 | $189.35 | $784.66 |
| ACR1009228 | KACR5018304 | SACR5018304 | $637.97 | $447.25 | $296.95 | $464.49 | $1,846.66 |
| ACR1011880 | KACR5018305 | SACR5018305 | $848.15 | $594.60 | $478.36 | $617.52 | $2,538.63 |
| ACR1011881 | KACR5018306 | SACR5018306 | $433.22 | $303.71 | $245.68 | $315.42 | $1,298.02 |
| ACR1010422 | KACR5018308 | SACR5018308 | $634.18 | $444.60 | $363.38 | $461.74 | $1,903.90 |
| ACR1011884 | KACR5018309 | SACR5018309 | $984.30 | $690.09 | $541.30 | $716.65 | $2,932.30 |
| ACR1011885 | KACR5018310 | SACR5018310 | $1,658.29 | $1,162.54 | $956.38 | $1,207.37 | $4,984.58 |
| ACR1010417 | KACR5018311 | SACR5018311 | $1,371.82 | $961.71 | $665.74 | $998.79 | $3,998.06 |
| ACR1011886 | KACR5018313 | SACR5018313 | $345.08 | $241.92 | $169.35 | $251.25 | $1,007.61 |
| ACR1011910 | KACR5018314 | SACR5018314 | $989.81 | $693.91 | $542.71 | $720.66 | $2,947.08 |
| ACR1022589 | KACR5018315 | SACR5018315 | $379.63 | $266.14 | $214.27 | $276.40 | $1,136.44 |
| ACR1022584 | KACR5018316 | SACR5018316 | $323.80 | $227.00 | $169.59 | $235.75 | $956.13 |
| ACR1022609 | KACR5018317 | SACR5018317 | $682.39 | $478.39 | $394.76 | $496.83 | $2,052.37 |
| ACR1011890 | KACR5018321 | SACR5018321 | $1,021.38 | $716.04 | $497.56 | $743.65 | $2,978.64 |
| ACR1011748 | KACR5018325 | SACR5018325 | $431.27 | $302.35 | $238.39 | $314.00 | $1,286.01 |
| ACR1011827 | KACR5018327 | SACR5018327 | $886.55 | $621.52 | $502.88 | $645.48 | $2,656.43 |
| ACR1011894 | KACR5018329 | SACR5018329 | $202.39 | $141.89 | $88.10 | $147.36 | $579.74 |
| ACR1010487 | KACR5018331 | SACR5018331 | $2,274.89 | $1,594.81 | $1,251.39 | $1,656.30 | $6,777.39 |
| ACR1011895 | KACR5018334 | SACR5018334 | $576.41 | $404.10 | $332.67 | $419.68 | $1,732.86 |
| ACR1009258 | KACR5018336 | SACR5018336 | $499.94 | $350.48 | $275.90 | $363.99 | $1,490.31 |
| ACR1010570 | KACR5018338 | SACR5018338 | $411.47 | $288.46 | $213.69 | $299.58 | $1,213.20 |
| ACR1011903 | KACR5018339 | SACR5018339 | $1,208.70 | $847.36 | $577.28 | $880.03 | $3,513.38 |
| ACR1022576 | KACR5018340 | SACR5018340 | $1,065.93 | $747.27 | $579.69 | $776.08 | $3,168.96 |
| ACR1010415 | KACR5018344 | SACR5018344 | $983.91 | $689.77 | $548.99 | $716.36 | $2,939.04 |
| ACR1011905 | KACR5018346 | SACR5018346 | $976.80 | $684.79 | $543.92 | $711.19 | $2,916.70 |
| ACR1011908 | KACR5018348 | SACR5018348 | $251.44 | $176.27 | $158.98 | $183.07 | $769.76 |
| ACR1011909 | KACR5018349 | SACR5018349 | $905.27 | $634.64 | $469.48 | $659.11 | $2,668.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009136 | KACR5018351 | SACR5018351 | $1,029.67 | $721.85 | $485.16 | $749.68 | $2,986.36 |
| ACR1012678 | KACR5018353 | SACR5018353 | $342.67 | $240.23 | $189.29 | $249.49 | $1,021.69 |
| ACR1012679 | KACR5018354 | SACR5018354 | $293.13 | $205.50 | $168.88 | $213.42 | $880.93 |
| ACR1009260 | KACR5018355 | SACR5018355 | $1,091.79 | $765.40 | $611.62 | $794.91 | $3,263.73 |
| ACR1010619 | KACR5018356 | SACR5018356 | $130.63 | $91.58 | $76.46 | $95.11 | $393.79 |
| ACR1022623 | KACR5018360 | SACR5018360 | $587.71 | $412.01 | $295.84 | $427.90 | $1,723.46 |
| ACR1012685 | KACR5018361 | SACR5018361 | $332.27 | $232.94 | $191.43 | $241.92 | $998.56 |
| ACR1008308 | KACR5018364 | SACR5018364 | $1,894.76 | $1,328.32 | $1,024.96 | $1,379.53 | $5,627.56 |
| ACR1011673 | KACR5018366 | SACR5018366 | $895.49 | $627.79 | $474.09 | $651.99 | $2,649.36 |
| ACR1009166 | KACR5018367 | SACR5018367 | $1,040.48 | $729.43 | $577.46 | $757.55 | $3,104.91 |
| ACR1011855 | KACR5018369 | SACR5018369 | $1,230.72 | $862.79 | $616.76 | $896.06 | $3,606.33 |
| ACR1012687 | KACR5018375 | SACR5018375 | $713.18 | $499.98 | $372.16 | $519.25 | $2,104.58 |
| ACR1010416 | KACR5018376 | SACR5018376 | $798.24 | $559.61 | $413.09 | $581.18 | $2,352.12 |
| ACR1010401 | KACR5018377 | SACR5018377 | $658.84 | $461.88 | $247.66 | $332.23 | $1,700.61 |
| ACR1022601 | KACR5018384 | SACR5018384 | $749.28 | $525.28 | $433.62 | $545.53 | $2,253.71 |
| ACR1009201 | KACR5018386 | SACR5018386 | $772.85 | $541.81 | $473.34 | $562.70 | $2,350.70 |
| ACR1022650 | KACR5018387 | SACR5018387 | $160.78 | $112.71 | $50.52 | $117.06 | $441.08 |
| ACR1022564 | KACR5018390 | SACR5018390 | $1,904.05 | $1,334.83 | $906.84 | $1,386.30 | $5,532.02 |
| ACR1022571 | KACR5018392 | SACR5018392 | $1,047.36 | $734.25 | $604.48 | $762.56 | $3,148.65 |
| ACR1022573 | KACR5018394 | SACR5018394 | $1,081.24 | $758.01 | $572.12 | $787.23 | $3,198.60 |
| ACR1022574 | KACR5018395 | SACR5018395 | $831.68 | $583.05 | $417.51 | $605.53 | $2,437.77 |
| ACR1022587 | KACR5018397 | SACR5018397 | $2,226.19 | $1,560.67 | $1,212.11 | $1,620.84 | $6,619.80 |
| ACR1022583 | KACR5018398 | SACR5018398 | $931.28 | $652.87 | $528.85 | $678.04 | $2,791.04 |
| ACR1011768 | KACR5018401 | SACR5018401 | $2,376.35 | $1,665.94 | $1,117.45 | $1,730.17 | $6,889.92 |
| ACR1010492 | KACR5018402 | SACR5018402 | $2,098.48 | $1,471.15 | $1,177.84 | $1,527.86 | $6,275.33 |
| ACR1008318 | KACR5018403 | SACR5018403 | $767.59 | $538.12 | $414.30 | $558.87 | $2,278.88 |
| ACR1011684 | KACR5018404 | SACR5018404 | $34.37 | $24.09 | $21.05 | $25.02 | $104.53 |
| ACR1022593 | KACR5018415 | SACR5018415 | $290.00 | $203.31 | $175.47 | $211.14 | $879.92 |
| ACR1022605 | KACR5018417 | SACR5018417 | $734.46 | $514.89 | $427.68 | $534.74 | $2,211.77 |
| ACR1009170 | KACR5018419 | SACR5018419 | $161.85 | $113.47 | $93.39 | $117.84 | $486.54 |
| ACR1022604 | KACR5018420 | SACR5018420 | $721.13 | $505.55 | $358.89 | $525.04 | $2,110.60 |
| ACR1022603 | KACR5018421 | SACR5018421 | $172.88 | $121.20 | $103.09 | $125.87 | $523.04 |
| ACR1010544 | KACR5018422 | SACR5018422 | $676.07 | $473.96 | $370.38 | $492.23 | $2,012.65 |
| ACR1011806 | KACR5018424 | SACR5018424 | $1,072.15 | $751.63 | $560.82 | $780.61 | $3,165.20 |
| ACR1009291 | KACR5018425 | SACR5018425 | $1,643.65 | $1,152.29 | $871.24 | $1,196.71 | $4,863.89 |
| ACR1010407 | KACR5018426 | SACR5018426 | $995.53 | $697.92 | $542.64 | $724.83 | $2,960.93 |
| ACR1011677 | KACR5018431 | SACR5018431 | $420.80 | $295.00 | $216.15 | $306.37 | $1,238.31 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022581 | KACR5018432 | SACR5018432 | $126.08 | $88.39 | $74.87 | $91.80 | $381.14 |
| ACR1010384 | KACR5018434 | SACR5018434 | $543.42 | $380.97 | $296.60 | $395.66 | $1,616.64 |
| ACR1022621 | KACR5018435 | SACR5018435 | $427.52 | $299.71 | $235.64 | $311.27 | $1,274.14 |
| ACR1022596 | KACR5018436 | SACR5018436 | $1,030.39 | $722.36 | $495.50 | $728.26 | $2,976.51 |
| ACR1022599 | KACR5018439 | SACR5018439 | $403.82 | $283.10 | $225.83 | $294.01 | $1,206.75 |
| ACR1022602 | KACR5018441 | SACR5018441 | $622.11 | $436.13 | $334.33 | $452.94 | $1,845.51 |
| ACR1022607 | KACR5018442 | SACR5018442 | $338.28 | $237.15 | $184.87 | $246.30 | $1,006.61 |
| ACR1011683 | KACR5018443 | SACR5018443 | $1,512.81 | $1,060.56 | $803.05 | $1,101.45 | $4,477.87 |
| ACR1011812 | KACR5018455 | SACR5018455 | $565.33 | $396.33 | $317.02 | $411.61 | $1,690.29 |
| ACR1022632 | KACR5018457 | SACR5018457 | $371.84 | $260.68 | $215.88 | $270.73 | $1,119.12 |
| ACR1022634 | KACR5018458 | SACR5018458 | $1,187.52 | $832.51 | $677.05 | $864.61 | $3,561.68 |
| ACR1022624 | KACR5018459 | SACR5018459 | $207.87 | $145.73 | $114.52 | $151.35 | $619.46 |
| ACR1010552 | KACR5018460 | SACR5018460 | $589.55 | $413.30 | $269.07 | $429.24 | $1,701.16 |
| ACR1022627 | KACR5018461 | SACR5018461 | $381.50 | $267.45 | $217.32 | $277.76 | $1,144.04 |
| ACR1010582 | KACR5018464 | SACR5018464 | $871.29 | $610.82 | $460.65 | $634.37 | $2,577.13 |
| ACR1012683 | KACR5018466 | SACR5018466 | $678.74 | $475.83 | $354.89 | $494.18 | $2,003.65 |
| ACR1022614 | KACR5018468 | SACR5018468 | $689.02 | $483.04 | $395.89 | $501.66 | $2,069.62 |
| ACR1022638 | KACR5018469 | SACR5018469 | $167.41 | $117.36 | $99.75 | $121.89 | $506.42 |
| ACR1022641 | KACR5018471 | SACR5018471 | $348.24 | $244.14 | $202.89 | $253.55 | $1,048.82 |
| ACR1022642 | KACR5018472 | SACR5018472 | $403.55 | $282.91 | $227.82 | $293.82 | $1,208.11 |
| ACR1022644 | KACR5018473 | SACR5018473 | $759.17 | $532.22 | $440.12 | $552.74 | $2,284.26 |
| ACR1022647 | KACR5018478 | SACR5018478 | $640.22 | $448.83 | $356.32 | $466.13 | $1,911.50 |
| ACR1009157 | KACR5018479 | SACR5018479 | $444.91 | $311.90 | $256.08 | $323.93 | $1,336.82 |
| ACR3000163 | KACR5018481 | SACR5018481 | $48.73 | $34.17 | $29.85 | $35.48 | $148.23 |
| ACR1022655 | KACR5018482 | SACR5018482 | $420.85 | $295.03 | $250.32 | $306.41 | $1,272.61 |
| ACR1009324 | KACR5018483 | SACR5018483 | $1,588.66 | $1,113.73 | $754.32 | $1,156.67 | $4,613.37 |
| ACR1009106 | KACR5018484 | SACR5018484 | $963.49 | $675.45 | $501.64 | $701.50 | $2,842.08 |
| ACR1022635 | KACR5018485 | SACR5018485 | $797.62 | $559.17 | $432.30 | $580.73 | $2,369.82 |
| ACR1022656 | KACR5018486 | SACR5018486 | $988.96 | $693.31 | $564.13 | $720.04 | $2,966.45 |
| ACR1010611 | KACR5018487 | SACR5018487 | $926.14 | $649.27 | $446.22 | $674.30 | $2,695.93 |
| ACR1011836 | KACR5018488 | SACR5018488 | $236.85 | $166.04 | $114.30 | $172.44 | $689.63 |
| ACR1010591 | KACR5018489 | SACR5018489 | $796.47 | $558.37 | $421.91 | $579.90 | $2,356.65 |
| ACR1011858 | KACR5018490 | SACR5018490 | $2,597.07 | $1,820.68 | $1,470.24 | $1,890.87 | $7,778.87 |
| ACR1022657 | KACR5018491 | SACR5018491 | $305.52 | $214.18 | $178.05 | $222.44 | $920.19 |
| ACR1010510 | KACR5018494 | SACR5018494 | $211.02 | $147.93 | $116.01 | $153.64 | $628.60 |
| ACR1022630 | KACR5018496 | SACR5018496 | $31.35 | $21.97 | $17.88 | $22.82 | $94.02 |
| ACR1022649 | KACR5018499 | SACR5018499 | $875.73 | $613.93 | $484.95 | $637.60 | $2,612.21 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009198 | KACR5018504 | SACR5018504 | $869.46 | $609.53 | $388.55 | $633.03 | $2,500.58 |
| ACR1022664 | KACR5018507 | SACR5018507 | $730.17 | $511.89 | $406.25 | $531.63 | $2,179.94 |
| ACR1010460 | KACR5018510 | SACR5018510 | $985.03 | $690.56 | $547.40 | $717.18 | $2,940.17 |
| ACR3000113 | KACR5018512 | SACR5018512 | $21.21 | $14.87 | $12.99 | $15.45 | $64.52 |
| ACR1022667 | KACR5018513 | SACR5018513 | $657.43 | $460.89 | $334.41 | $478.66 | $1,931.40 |
| ACR1022668 | KACR5018514 | SACR5018514 | $138.82 | $97.32 | $83.01 | $101.07 | $420.21 |
| ACR1022658 | KACR5018517 | SACR5018517 | $1,061.77 | $744.36 | $576.62 | $773.06 | $3,155.81 |
| ACR1011707 | KACR5018518 | SACR5018518 | $359.64 | $252.12 | $196.30 | $261.84 | $1,069.91 |
| ACR1022680 | KACR5018519 | SACR5018519 | $1,157.73 | $811.63 | $664.29 | $842.92 | $3,476.57 |
| ACR1022930 | KACR5018521 | SACR5018521 | $557.87 | $391.09 | $320.65 | $406.17 | $1,675.78 |
| ACR1011756 | KACR5018522 | SACR5018522 | $370.69 | $259.87 | $215.27 | $269.89 | $1,115.72 |
| ACR1011897 | KACR5018525 | SACR5018525 | $570.55 | $399.98 | $251.46 | $415.41 | $1,637.40 |
| ACR1009271 | KACR5018526 | SACR5018526 | $709.81 | $497.61 | $359.84 | $516.80 | $2,084.06 |
| ACR1011671 | KACR5018527 | SACR5018527 | $875.63 | $613.86 | $504.68 | $637.53 | $2,631.70 |
| ACR1022678 | KACR5018528 | SACR5018528 | $379.21 | $265.85 | $216.47 | $276.10 | $1,137.62 |
| ACR1009231 | KACR5018530 | SACR5018530 | $1,377.68 | $965.83 | $706.74 | $1,003.06 | $4,053.32 |
| ACR1022929 | KACR5018533 | SACR5018533 | $699.94 | $490.69 | $401.03 | $509.61 | $2,101.27 |
| ACR1011751 | KACR5018536 | SACR5018536 | $576.91 | $404.44 | $315.24 | $420.04 | $1,716.63 |
| ACR1022933 | KACR5018538 | SACR5018538 | $523.49 | $366.99 | $303.39 | $381.14 | $1,575.01 |
| ACR1010427 | KACR5018543 | SACR5018543 | $1,546.70 | $1,084.32 | $876.45 | $1,126.12 | $4,633.60 |
| ACR1010515 | KACR5018544 | SACR5018544 | $593.36 | $415.98 | $343.91 | $432.02 | $1,785.26 |
| ACR1022935 | KACR5018545 | SACR5018545 | $371.88 | $260.70 | $191.22 | $270.76 | $1,094.55 |
| ACR1010548 | KACR5018546 | SACR5018546 | $967.79 | $678.47 | $454.73 | $704.63 | $2,805.61 |
| ACR1010432 | KACR5018547 | SACR5018547 | $315.91 | $221.47 | $182.66 | $230.01 | $950.04 |
| ACR1010528 | KACR5018550 | SACR5018550 | $160.32 | $112.39 | $92.85 | $116.73 | $482.30 |
| ACR1022669 | KACR5018551 | SACR5018551 | $618.73 | $433.76 | $311.84 | $450.48 | $1,814.82 |
| ACR1011705 | KACR5018552 | SACR5018552 | $863.31 | $605.23 | $486.83 | $628.56 | $2,583.92 |
| ACR1009118 | KACR5018554 | SACR5018554 | $1,235.10 | $865.87 | $708.32 | $899.25 | $3,708.54 |
| ACR1011691 | KACR5018555 | SACR5018555 | $626.22 | $439.01 | $363.65 | $455.94 | $1,884.82 |
| ACR1022938 | KACR5018559 | SACR5018559 | $284.22 | $199.25 | $172.49 | $206.93 | $862.90 |
| ACR1022944 | KACR5018560 | SACR5018560 | $774.11 | $542.69 | $450.08 | $563.61 | $2,330.49 |
| ACR1022937 | KACR5018561 | SACR5018561 | $731.12 | $512.55 | $421.75 | $532.31 | $2,197.73 |
| ACR1009133 | KACR5018562 | SACR5018562 | $474.33 | $332.53 | $244.81 | $345.35 | $1,397.03 |
| ACR1010461 | KACR5018563 | SACR5018563 | $1,580.32 | $1,107.89 | $913.88 | $1,150.60 | $4,752.69 |
| ACR1022931 | KACR5018566 | SACR5018566 | $404.40 | $283.50 | $222.32 | $294.43 | $1,204.65 |
| ACR1010386 | KACR5018568 | SACR5018568 | $825.94 | $579.03 | $452.86 | $601.35 | $2,459.18 |
| ACR1010609 | KACR5018569 | SACR5018569 | $322.25 | $225.92 | $180.71 | $234.63 | $963.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1022626 | KACR5018571 | SACR5018571 | $517.52 | $362.81 | $248.67 | $376.80 | $1,505.80 |
| ACR1011792 | KACR5018572 | SACR5018572 | $1,078.35 | $755.98 | $606.13 | $785.13 | $3,225.58 |
| ACR3000162 | KACR5018573 | SACR5018573 | $404.06 | $283.27 | $247.47 | $294.19 | $1,228.98 |
| ACR1022951 | KACR5018574 | SACR5018574 | $606.03 | $424.86 | $344.53 | $441.24 | $1,816.67 |
| ACR1022932 | KACR5018575 | SACR5018575 | $775.24 | $543.48 | $442.21 | $564.44 | $2,325.38 |
| ACR1010603 | KACR5018576 | SACR5018576 | $239.49 | $167.90 | $129.16 | $174.37 | $710.92 |
| ACR1010463 | KACR5018577 | SACR5018577 | $947.66 | $664.36 | $544.90 | $689.97 | $2,846.89 |
| ACR1022666 | KACR5018578 | SACR5018578 | $557.54 | $390.86 | $316.32 | $405.93 | $1,670.66 |
| ACR1010620 | KACR5018580 | SACR5018580 | $835.44 | $585.68 | $375.08 | $608.26 | $2,404.46 |
| ACR1010521 | KACR5018581 | SACR5018581 | $809.45 | $567.47 | $436.72 | $589.34 | $2,402.98 |
| ACR1011857 | KACR5018582 | SACR5018582 | $988.70 | $693.13 | $550.23 | $719.85 | $2,951.90 |
| ACR1022953 | KACR5018583 | SACR5018583 | $457.84 | $320.97 | $250.96 | $333.35 | $1,363.11 |
| ACR2000211 | KACR5018586 | SACR5018586 | $979.91 | $686.97 | $600.15 | $713.45 | $2,980.47 |
| ACR2000228 | KACR5018602 | SACR5018602 | $1,706.90 | $1,196.63 | $488.21 | $580.38 | $3,972.12 |
| ACR2000232 | KACR5018608 | SACR5018608 | $182.90 | $128.22 | $99.02 | $117.71 | $527.85 |
| ACR2000241 | KACR5018618 | SACR5018618 | $2,112.68 | $1,481.10 | $324.38 | $385.61 | $4,303.77 |
| ACR2000243 | KACR5018621 | SACR5018621 | $425.15 | $298.05 | $249.23 | $296.28 | $1,268.70 |
| ACR5000035 | KACR5018659 | SACR5018659 | $1,369.85 | $960.34 | $975.86 | $980.08 | $4,286.12 |
| ACRP7008 | KACR5018760 | SACR5018760 | $765.99 | $537.00 | $469.13 | $557.70 | $2,329.82 |
| ACR2000373 | KACR5018761 | SACR5018761 | $910.26 | $638.14 | $471.51 | $560.53 | $2,580.44 |
| ACR2000451 | KACR5018843 | SACR5018843 | $277.37 | $194.45 | $78.59 | $93.43 | $643.84 |
| ACR2000458 | KACR5018849 | SACR5018849 | $1,776.98 | $1,245.76 | $175.53 | $208.67 | $3,406.94 |
| ACR5001066 | KACR5018866 | SACR5018866 | $489.70 | $343.30 | $151.13 | $179.66 | $1,163.79 |
| ACR5001145 | KACR5018872 | SACR5018872 | $1,138.61 | $798.22 | $725.25 | $829.00 | $3,491.08 |
| ACR2000488 | KACR5018888 | SACR5018888 | $1,294.74 | $907.68 | $443.20 | $526.88 | $3,172.49 |
| ACR2000510 | KACR5018913 | SACR5018913 | $1,064.14 | $746.02 | $238.96 | $284.07 | $2,333.19 |
| ACR1011583 | KACR5018933 | SACR5018933 | $94.67 | $66.37 | $57.98 | $68.92 | $287.94 |
| ACR2000541 | KACR5018948 | SACR5018948 | $490.08 | $343.57 | $299.96 | $356.59 | $1,490.18 |
| ACR1012425 | KACR5018950 | SACR5018950 | $104.27 | $73.10 | $69.60 | $82.74 | $329.71 |
| ACR2000572 | KACR5018984 | SACR5018984 | $462.75 | $324.41 | $283.57 | $155.57 | $1,226.30 |
| ACR5000535 | KACR5019005 | SACR5019005 | $694.48 | $486.87 | $378.35 | $449.78 | $2,009.48 |
| ACR2000596 | KACR5019010 | SACR5019010 | $573.51 | $402.06 | $156.02 | $185.47 | $1,317.05 |
| ACR2000656 | KACR5019081 | SACR5019081 | $839.78 | $588.73 | $514.33 | $611.43 | $2,554.26 |
| ACR1011515 | KACR5019087 | SACR5019087 | $392.49 | $275.16 | $240.38 | $285.77 | $1,193.80 |
| ACR1011516 | KACR5019088 | SACR5019088 | $336.02 | $235.57 | $233.54 | $277.63 | $1,082.75 |
| ACR1011518 | KACR5019090 | SACR5019090 | $499.95 | $350.49 | $306.20 | $364.00 | $1,520.64 |
| ACR1011520 | KACR5019092 | SACR5019092 | $251.61 | $176.39 | $167.91 | $199.61 | $795.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011521 | KACR5019093 | SACR5019093 | $16.11 | $11.30 | $9.87 | $11.73 | $49.01 |
| ACR1011522 | KACR5019094 | SACR5019094 | $963.46 | $675.43 | $590.70 | $702.22 | $2,931.81 |
| ACR1011524 | KACR5019096 | SACR5019096 | $493.74 | $346.14 | $302.39 | $359.48 | $1,501.75 |
| ACR1011527 | KACR5019098 | SACR5019098 | $937.56 | $657.28 | $596.29 | $708.86 | $2,899.99 |
| ACR1011528 | KACR5019099 | SACR5019099 | $221.78 | $155.48 | $136.41 | $162.16 | $675.82 |
| ACR1011529 | KACR5019100 | SACR5019100 | $603.02 | $422.75 | $369.23 | $438.93 | $1,833.93 |
| ACR1011530 | KACR5019101 | SACR5019101 | $463.49 | $324.93 | $283.87 | $337.46 | $1,409.76 |
| ACR1011531 | KACR5019102 | SACR5019102 | $960.67 | $673.48 | $662.02 | $787.00 | $3,083.18 |
| ACR1011532 | KACR5019103 | SACR5019103 | $387.25 | $271.48 | $237.17 | $281.95 | $1,177.86 |
| ACR1011533 | KACR5019104 | SACR5019104 | $889.97 | $623.92 | $546.32 | $649.46 | $2,709.66 |
| ACR1011534 | KACR5019105 | SACR5019105 | $575.60 | $403.53 | $372.17 | $442.43 | $1,793.73 |
| ACR1011535 | KACR5019106 | SACR5019106 | $1,315.79 | $922.44 | $810.27 | $963.25 | $4,011.74 |
| ACR1011536 | KACR5019107 | SACR5019107 | $298.20 | $209.05 | $183.17 | $217.75 | $908.18 |
| ACR1011537 | KACR5019108 | SACR5019108 | $126.65 | $88.79 | $77.57 | $92.21 | $385.21 |
| ACR1011539 | KACR5019110 | SACR5019110 | $168.33 | $118.01 | $103.76 | $123.35 | $513.45 |
| ACR1000001 | KACR5019113 | SACR5019113 | $309.68 | $217.10 | $189.66 | $225.47 | $941.90 |
| ACR1011542 | KACR5019114 | SACR5019114 | $797.61 | $559.17 | $489.41 | $581.80 | $2,427.98 |
| ACR1011543 | KACR5019115 | SACR5019115 | $800.39 | $561.11 | $492.25 | $585.19 | $2,438.94 |
| ACR1011544 | KACR5019116 | SACR5019116 | $547.58 | $383.88 | $335.37 | $398.68 | $1,665.50 |
| ACR1011545 | KACR5019117 | SACR5019117 | $820.59 | $575.28 | $506.87 | $602.56 | $2,505.30 |
| ACR1011546 | KACR5019118 | SACR5019118 | $1,041.14 | $729.89 | $657.06 | $781.11 | $3,209.21 |
| ACR1011547 | KACR5019119 | SACR5019119 | $32.07 | $22.48 | $19.64 | $23.35 | $97.53 |
| ACR1011548 | KACR5019120 | SACR5019120 | $181.16 | $127.00 | $112.69 | $133.97 | $554.82 |
| ACR1011549 | KACR5019121 | SACR5019121 | $910.48 | $638.29 | $557.63 | $662.90 | $2,769.30 |
| ACR1011552 | KACR5019124 | SACR5019124 | $761.54 | $533.88 | $466.66 | $554.77 | $2,316.84 |
| ACR1011553 | KACR5019125 | SACR5019125 | $288.13 | $201.99 | $176.47 | $209.78 | $876.37 |
| ACR1011554 | KACR5019126 | SACR5019126 | $80.54 | $56.46 | $50.75 | $60.33 | $248.07 |
| ACR1011555 | KACR5019127 | SACR5019127 | $213.96 | $150.00 | $140.65 | $167.20 | $671.80 |
| ACR1011556 | KACR5019128 | SACR5019128 | $1,289.95 | $904.32 | $790.03 | $939.18 | $3,923.48 |
| ACR1011557 | KACR5019129 | SACR5019129 | $1,288.93 | $903.61 | $790.67 | $939.94 | $3,923.15 |
| ACR1011558 | KACR5019130 | SACR5019130 | $311.44 | $218.33 | $190.90 | $226.95 | $947.62 |
| ACR1011559 | KACR5019131 | SACR5019131 | $811.18 | $568.68 | $515.68 | $613.04 | $2,508.58 |
| ACR1011560 | KACR5019132 | SACR5019132 | $23.47 | $16.45 | $14.38 | $17.09 | $71.39 |
| ACR1011561 | KACR5019133 | SACR5019133 | $266.41 | $186.77 | $163.16 | $193.97 | $810.31 |
| ACR1011563 | KACR5019134 | SACR5019134 | $85.57 | $59.99 | $52.41 | $62.30 | $260.28 |
| ACR1011564 | KACR5019135 | SACR5019135 | $1,220.57 | $855.68 | $747.54 | $888.67 | $3,712.46 |
| ACR1011565 | KACR5019136 | SACR5019136 | $791.99 | $555.22 | $485.06 | $576.63 | $2,408.89 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011566 | KACR5019137 | SACR5019137 | $746.69 | $523.46 | $495.14 | $588.62 | $2,353.91 |
| ACR1011568 | KACR5019139 | SACR5019139 | $816.15 | $572.16 | $506.34 | $601.93 | $2,496.59 |
| ACR1011569 | KACR5019140 | SACR5019140 | $117.12 | $82.11 | $71.73 | $85.27 | $356.23 |
| ACR1011571 | KACR5019142 | SACR5019142 | $1,065.76 | $747.16 | $654.56 | $778.13 | $3,245.61 |
| ACR1011573 | KACR5019144 | SACR5019144 | $1,476.73 | $1,035.26 | $904.43 | $1,096.96 | $4,513.38 |
| ACR1011574 | KACR5019145 | SACR5019145 | $747.53 | $524.06 | $457.83 | $544.26 | $2,273.68 |
| ACR1011575 | KACR5019146 | SACR5019146 | $647.88 | $454.19 | $399.47 | $474.89 | $1,976.43 |
| ACR1011576 | KACR5019147 | SACR5019147 | $828.31 | $580.69 | $507.30 | $603.07 | $2,519.37 |
| ACR1011577 | KACR5019148 | SACR5019148 | $407.57 | $285.73 | $249.62 | $296.75 | $1,239.67 |
| ACR1011578 | KACR5019149 | SACR5019149 | $1,037.08 | $727.04 | $656.75 | $780.74 | $3,201.61 |
| ACR1011579 | KACR5019150 | SACR5019150 | $30.06 | $21.07 | $22.10 | $26.27 | $99.50 |
| ACR1011581 | KACR5019152 | SACR5019152 | $352.48 | $247.11 | $215.88 | $256.63 | $1,072.10 |
| ACR1011582 | KACR5019153 | SACR5019153 | $795.29 | $557.54 | $487.08 | $579.03 | $2,418.93 |
| ACR1011584 | KACR5019154 | SACR5019154 | $901.59 | $632.06 | $572.52 | $680.60 | $2,786.76 |
| ACR1011585 | KACR5019155 | SACR5019155 | $60.99 | $42.76 | $37.35 | $44.41 | $185.51 |
| ACR1011586 | KACR5019156 | SACR5019156 | $102.57 | $71.91 | $62.82 | $74.68 | $311.98 |
| ACR1011587 | KACR5019157 | SACR5019157 | $19.40 | $13.60 | $11.88 | $14.12 | $59.01 |
| ACR1011588 | KACR5019158 | SACR5019158 | $709.66 | $497.51 | $434.63 | $516.69 | $2,158.49 |
| ACR1011589 | KACR5019159 | SACR5019159 | $345.87 | $242.47 | $211.83 | $251.82 | $1,051.99 |
| ACR1011591 | KACR5019161 | SACR5019161 | $1,509.65 | $1,058.34 | $927.66 | $1,102.79 | $4,598.44 |
| ACR1011592 | KACR5019162 | SACR5019162 | $372.41 | $261.08 | $228.09 | $271.15 | $1,132.72 |
| ACR1011593 | KACR5019163 | SACR5019163 | $1,147.77 | $804.64 | $702.96 | $835.67 | $3,491.04 |
| ACR1011594 | KACR5019164 | SACR5019164 | $268.20 | $188.02 | $182.51 | $216.96 | $855.69 |
| ACR1011595 | KACR5019165 | SACR5019165 | $649.13 | $455.07 | $397.56 | $472.62 | $1,974.37 |
| ACR1011596 | KACR5019166 | SACR5019166 | $613.65 | $430.20 | $375.83 | $446.79 | $1,866.47 |
| ACR1011597 | KACR5019167 | SACR5019167 | $607.07 | $425.59 | $371.80 | $442.00 | $1,846.47 |
| ACR1011598 | KACR5019168 | SACR5019168 | $265.91 | $186.42 | $181.54 | $215.81 | $849.68 |
| ACR1011599 | KACR5019169 | SACR5019169 | $276.81 | $194.06 | $188.21 | $223.75 | $882.83 |
| ACR1011600 | KACR5019170 | SACR5019170 | $76.08 | $53.33 | $46.59 | $55.39 | $231.39 |
| ACR1011602 | KACR5019172 | SACR5019172 | $892.68 | $625.81 | $546.73 | $649.94 | $2,715.16 |
| ACR1011640 | KACR5019173 | SACR5019173 | $68.89 | $48.29 | $42.19 | $50.15 | $209.52 |
| ACR1011603 | KACR5019174 | SACR5019174 | $2,076.79 | $1,455.94 | $1,437.56 | $1,708.95 | $6,679.24 |
| ACR1011606 | KACR5019176 | SACR5019176 | $18.69 | $13.10 | $11.45 | $13.61 | $56.86 |
| ACR1011608 | KACR5019178 | SACR5019178 | $773.31 | $542.13 | $508.47 | $604.46 | $2,428.37 |
| ACR1011609 | KACR5019179 | SACR5019179 | $299.86 | $210.22 | $183.65 | $218.32 | $912.04 |
| ACR1011610 | KACR5019180 | SACR5019180 | $336.74 | $236.07 | $207.69 | $246.90 | $1,027.40 |
| ACR1011613 | KACR5019183 | SACR5019183 | $794.15 | $556.74 | $486.38 | $578.20 | $2,415.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011614 | KACR5019184 | SACR5019184 | $654.58 | $458.90 | $400.90 | $476.59 | $1,990.97 |
| ACR1011615 | KACR5019185 | SACR5019185 | $921.56 | $646.06 | $564.42 | $670.97 | $2,803.02 |
| ACR1011616 | KACR5019186 | SACR5019186 | $242.02 | $169.67 | $151.03 | $179.54 | $742.25 |
| ACR1000767 | KACR5019188 | SACR5019188 | $225.82 | $158.31 | $138.30 | $164.42 | $686.85 |
| ACR1011618 | KACR5019189 | SACR5019189 | $728.63 | $510.81 | $446.60 | $530.91 | $2,216.94 |
| ACR1011619 | KACR5019190 | SACR5019190 | $1,537.48 | $1,077.85 | $943.25 | $1,121.33 | $4,679.91 |
| ACR1011620 | KACR5019191 | SACR5019191 | $1,970.32 | $1,381.30 | $963.62 | $1,145.54 | $5,460.77 |
| ACR1011621 | KACR5019192 | SACR5019192 | $1,559.85 | $1,093.54 | $955.34 | $1,135.70 | $4,744.42 |
| ACR1011623 | KACR5019194 | SACR5019194 | $504.74 | $353.85 | $309.13 | $367.49 | $1,535.20 |
| ACR1011626 | KACR5019197 | SACR5019197 | $214.68 | $150.50 | $131.48 | $156.30 | $652.97 |
| ACR1011627 | KACR5019198 | SACR5019198 | $766.14 | $537.11 | $471.47 | $560.48 | $2,335.19 |
| ACR1011628 | KACR5019199 | SACR5019199 | $8.48 | $5.94 | $5.19 | $6.17 | $25.78 |
| ACR1011629 | KACR5019200 | SACR5019200 | $915.04 | $641.49 | $560.42 | $666.23 | $2,783.19 |
| ACR1011630 | KACR5019201 | SACR5019201 | $2,073.62 | $1,453.72 | $1,272.55 | $1,512.80 | $6,312.69 |
| ACR1011631 | KACR5019202 | SACR5019202 | $1,059.88 | $743.03 | $652.05 | $775.15 | $3,230.11 |
| ACR1011632 | KACR5019203 | SACR5019203 | $23.47 | $16.45 | $32.21 | $38.29 | $110.42 |
| ACR1011633 | KACR5019204 | SACR5019204 | $548.34 | $384.41 | $335.83 | $399.23 | $1,667.82 |
| ACR1011634 | KACR5019205 | SACR5019205 | $901.16 | $631.76 | $551.92 | $656.11 | $2,740.95 |
| ACR1011635 | KACR5019206 | SACR5019206 | $859.29 | $602.41 | $526.28 | $625.63 | $2,613.61 |
| ACR1011636 | KACR5019207 | SACR5019207 | $208.86 | $146.42 | $127.91 | $152.06 | $635.25 |
| ACR1011641 | KACR5019211 | SACR5019211 | $883.77 | $619.57 | $542.68 | $645.13 | $2,691.14 |
| ACR1011643 | KACR5019213 | SACR5019213 | $710.35 | $497.99 | $254.15 | $302.13 | $1,764.62 |
| ACR1011644 | KACR5019214 | SACR5019214 | $1,077.81 | $755.60 | $661.51 | $786.39 | $3,281.31 |
| ACR1011646 | KACR5019216 | SACR5019216 | $950.73 | $666.51 | $582.28 | $692.21 | $2,891.72 |
| ACR1011647 | KACR5019217 | SACR5019217 | $563.57 | $395.09 | $359.74 | $427.65 | $1,746.04 |
| ACR1011648 | KACR5019218 | SACR5019218 | $331.69 | $232.53 | $230.47 | $273.98 | $1,068.67 |
| ACR1011650 | KACR5019220 | SACR5019220 | $886.77 | $621.67 | $543.11 | $645.64 | $2,697.20 |
| ACR1011651 | KACR5019221 | SACR5019221 | $865.51 | $606.76 | $530.08 | $630.16 | $2,632.51 |
| ACR1011652 | KACR5019222 | SACR5019222 | $42.14 | $29.54 | $25.81 | $30.68 | $128.16 |
| ACR1011653 | KACR5019223 | SACR5019223 | $78.47 | $55.01 | $48.06 | $57.13 | $238.66 |
| ACR1011654 | KACR5019224 | SACR5019224 | $499.57 | $350.22 | $323.04 | $384.03 | $1,556.87 |
| ACR1011655 | KACR5019225 | SACR5019225 | $20.17 | $14.14 | $12.35 | $14.68 | $61.35 |
| ACR1011656 | KACR5019226 | SACR5019226 | $185.05 | $129.73 | $113.34 | $134.73 | $562.85 |
| ACR1011657 | KACR5019227 | SACR5019227 | $251.09 | $176.02 | $158.05 | $187.89 | $773.05 |
| ACR1011658 | KACR5019228 | SACR5019228 | $1,136.15 | $796.50 | $695.84 | $827.21 | $3,455.70 |
| ACR1011659 | KACR5019229 | SACR5019229 | $91.28 | $63.99 | $55.91 | $66.46 | $277.64 |
| ACR1012426 | KACR5019230 | SACR5019230 | $332.79 | $233.30 | $203.82 | $242.30 | $1,012.20 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012427 | KACR5019231 | SACR5019231 | $1,520.92 | $1,066.24 | $931.49 | $1,107.35 | $4,626.01 |
| ACR1012428 | KACR5019232 | SACR5019232 | $630.73 | $442.17 | $386.29 | $459.22 | $1,918.41 |
| ACR1012429 | KACR5019233 | SACR5019233 | $364.62 | $255.62 | $223.74 | $265.98 | $1,109.96 |
| ACR1012430 | KACR5019234 | SACR5019234 | $82.72 | $57.99 | $50.66 | $60.23 | $251.61 |
| ACR1012431 | KACR5019235 | SACR5019235 | $117.93 | $82.67 | $72.22 | $85.86 | $358.68 |
| ACR1000502 | KACR5019236 | SACR5019236 | $144.21 | $101.10 | $88.32 | $104.99 | $438.61 |
| ACR1012433 | KACR5019238 | SACR5019238 | $462.62 | $324.32 | $283.33 | $336.83 | $1,407.10 |
| ACR1012434 | KACR5019239 | SACR5019239 | $703.83 | $493.42 | $445.02 | $529.04 | $2,171.30 |
| ACR1012436 | KACR5019241 | SACR5019241 | $465.02 | $326.01 | $284.81 | $338.57 | $1,414.41 |
| ACR1012437 | KACR5019242 | SACR5019242 | $78.23 | $54.84 | $47.91 | $56.96 | $237.93 |
| ACR1012438 | KACR5019243 | SACR5019243 | $419.10 | $293.81 | $256.68 | $305.14 | $1,274.72 |
| ACR1012439 | KACR5019244 | SACR5019244 | $526.96 | $369.43 | $322.74 | $383.67 | $1,602.80 |
| ACR1012440 | KACR5019245 | SACR5019245 | $779.58 | $546.52 | $505.70 | $601.17 | $2,432.98 |
| ACR1012441 | KACR5019246 | SACR5019246 | $1,137.49 | $797.44 | $696.66 | $828.18 | $3,459.77 |
| ACR1012442 | KACR5019247 | SACR5019247 | $167.42 | $117.37 | $121.05 | $143.90 | $549.73 |
| ACR1012443 | KACR5019248 | SACR5019248 | $364.68 | $255.66 | $223.35 | $265.52 | $1,109.20 |
| ACR1012445 | KACR5019250 | SACR5019250 | $19.06 | $13.36 | $11.67 | $13.88 | $57.97 |
| ACR1012446 | KACR5019251 | SACR5019251 | $896.19 | $628.27 | $549.50 | $653.25 | $2,727.21 |
| ACR1012447 | KACR5019252 | SACR5019252 | $760.72 | $533.30 | $466.13 | $554.13 | $2,314.28 |
| ACR1012450 | KACR5019255 | SACR5019255 | $67.93 | $47.62 | $41.60 | $49.46 | $206.60 |
| ACR1012451 | KACR5019256 | SACR5019256 | $319.50 | $223.98 | $195.68 | $232.62 | $971.78 |
| ACR1012452 | KACR5019257 | SACR5019257 | $38.96 | $27.31 | $23.86 | $28.36 | $118.49 |
| ACR1012454 | KACR5019259 | SACR5019259 | $794.31 | $556.85 | $486.48 | $578.32 | $2,415.96 |
| ACR1012455 | KACR5019260 | SACR5019260 | $214.61 | $150.46 | $136.21 | $161.92 | $663.20 |
| ACR1012456 | KACR5019261 | SACR5019261 | $456.22 | $319.83 | $279.41 | $332.17 | $1,387.64 |
| ACR1012457 | KACR5019262 | SACR5019262 | $51.08 | $35.81 | $31.28 | $37.19 | $155.36 |
| ACR1012459 | KACR5019264 | SACR5019264 | $660.82 | $463.27 | $405.55 | $482.11 | $2,011.75 |
| ACR1012460 | KACR5019265 | SACR5019265 | $213.48 | $149.66 | $130.75 | $155.43 | $649.31 |
| ACR1012461 | KACR5019266 | SACR5019266 | $103.84 | $72.80 | $79.61 | $94.64 | $350.89 |
| ACR1000503 | KACR5019268 | SACR5019268 | $631.52 | $442.73 | $386.78 | $459.80 | $1,920.84 |
| ACR1012463 | KACR5019269 | SACR5019269 | $659.07 | $462.04 | $403.65 | $479.86 | $2,004.62 |
| ACR1012464 | KACR5019270 | SACR5019270 | $615.66 | $431.61 | $377.07 | $448.25 | $1,872.60 |
| ACR1012465 | KACR5019271 | SACR5019271 | $516.62 | $362.18 | $316.41 | $376.14 | $1,571.34 |
| ACR1012466 | KACR5019272 | SACR5019272 | $92.67 | $64.97 | $56.76 | $67.47 | $281.86 |
| ACR1012467 | KACR5019273 | SACR5019273 | $1,772.57 | $1,242.66 | $1,086.23 | $1,291.30 | $5,392.75 |
| ACR1012468 | KACR5019274 | SACR5019274 | $165.10 | $115.74 | $101.11 | $120.20 | $502.16 |
| ACR1012469 | KACR5019275 | SACR5019275 | $162.33 | $113.80 | $99.42 | $118.19 | $493.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012470 | KACR5019276 | SACR5019276 | $243.95 | $171.02 | $152.56 | $181.36 | $748.89 |
| ACR1012472 | KACR5019277 | SACR5019277 | $570.16 | $399.71 | $349.20 | $415.12 | $1,734.19 |
| ACR1012473 | KACR5019278 | SACR5019278 | $1,578.70 | $1,106.75 | $966.88 | $1,149.42 | $4,801.75 |
| ACR1012475 | KACR5019279 | SACR5019279 | $1,522.65 | $1,067.46 | $933.80 | $1,110.09 | $4,634.00 |
| ACR1012476 | KACR5019280 | SACR5019280 | $89.22 | $62.55 | $54.65 | $64.96 | $271.38 |
| ACR1012477 | KACR5019281 | SACR5019281 | $756.07 | $530.04 | $472.58 | $561.80 | $2,320.49 |
| ACR1012478 | KACR5019282 | SACR5019282 | $756.34 | $530.23 | $463.22 | $550.68 | $2,300.47 |
| ACR1012479 | KACR5019283 | SACR5019283 | $137.19 | $96.18 | $84.02 | $99.89 | $417.28 |
| ACR1012480 | KACR5019284 | SACR5019284 | $1,153.45 | $808.63 | $706.43 | $839.80 | $3,508.31 |
| ACR1012481 | KACR5019285 | SACR5019285 | $191.99 | $134.60 | $118.87 | $141.31 | $586.77 |
| ACR1000002 | KACR5019286 | SACR5019286 | $371.08 | $260.15 | $227.27 | $270.18 | $1,128.67 |
| ACR1012484 | KACR5019289 | SACR5019289 | $507.69 | $355.91 | $310.94 | $369.64 | $1,544.17 |
| ACR1012485 | KACR5019290 | SACR5019290 | $397.09 | $278.38 | $246.67 | $293.23 | $1,215.37 |
| ACR1012486 | KACR5019291 | SACR5019291 | $653.19 | $457.92 | $400.30 | $475.88 | $1,987.29 |
| ACR1012487 | KACR5019292 | SACR5019292 | $1,192.35 | $835.90 | $756.05 | $898.78 | $3,683.08 |
| ACR1012488 | KACR5019293 | SACR5019293 | $252.13 | $176.76 | $154.42 | $183.57 | $766.88 |
| ACR1012489 | KACR5019294 | SACR5019294 | $351.83 | $246.65 | $215.48 | $256.16 | $1,070.12 |
| ACR1012491 | KACR5019296 | SACR5019296 | $38.82 | $27.21 | $24.02 | $28.56 | $118.61 |
| ACR1012492 | KACR5019297 | SACR5019297 | $44.29 | $31.05 | $27.13 | $32.25 | $134.72 |
| ACR1012493 | KACR5019298 | SACR5019298 | $24.01 | $16.83 | $15.18 | $18.04 | $74.06 |
| ACR1012494 | KACR5019299 | SACR5019299 | $44.63 | $31.29 | $27.34 | $32.50 | $135.76 |
| ACR1012495 | KACR5019300 | SACR5019300 | $1,086.60 | $761.76 | $665.49 | $791.13 | $3,304.97 |
| ACR1012496 | KACR5019301 | SACR5019301 | $251.81 | $176.53 | $154.22 | $183.34 | $765.90 |
| ACR1012497 | KACR5019302 | SACR5019302 | $924.07 | $647.82 | $565.95 | $672.80 | $2,810.63 |
| ACR1012498 | KACR5019303 | SACR5019303 | $612.96 | $429.72 | $375.41 | $446.28 | $1,864.37 |
| ACR1012499 | KACR5019304 | SACR5019304 | $888.59 | $622.95 | $545.46 | $648.43 | $2,705.43 |
| ACR1000251 | KACR5019306 | SACR5019306 | $371.13 | $260.18 | $227.30 | $270.22 | $1,128.84 |
| ACR1012501 | KACR5019307 | SACR5019307 | $580.97 | $407.29 | $355.98 | $423.18 | $1,767.42 |
| ACR1012502 | KACR5019308 | SACR5019308 | $730.98 | $512.45 | $447.69 | $532.21 | $2,223.33 |
| ACR1012504 | KACR5019310 | SACR5019310 | $227.85 | $159.74 | $139.55 | $165.89 | $693.03 |
| ACR1012508 | KACR5019313 | SACR5019313 | $763.06 | $534.94 | $469.09 | $557.65 | $2,324.75 |
| ACR1012509 | KACR5019314 | SACR5019314 | $444.86 | $311.87 | $304.48 | $361.96 | $1,423.16 |
| ACR1012510 | KACR5019315 | SACR5019315 | $609.07 | $426.99 | $373.13 | $443.57 | $1,852.76 |
| ACR1012511 | KACR5019316 | SACR5019316 | $534.30 | $374.57 | $332.70 | $395.51 | $1,637.09 |
| ACR1012514 | KACR5019319 | SACR5019319 | $633.51 | $444.12 | $388.00 | $461.25 | $1,926.87 |
| ACR1012515 | KACR5019320 | SACR5019320 | $182.06 | $127.64 | $112.67 | $133.94 | $556.31 |
| ACR1000768 | KACR5019322 | SACR5019322 | $189.46 | $132.82 | $116.03 | $137.94 | $576.25 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012519 | KACR5019325 | SACR5019325 | $950.83 | $666.58 | $582.34 | $692.28 | $2,892.02 |
| ACR1012520 | KACR5019326 | SACR5019326 | $262.61 | $184.10 | $160.84 | $191.20 | $798.75 |
| ACR1012521 | KACR5019327 | SACR5019327 | $261.99 | $183.67 | $160.46 | $190.75 | $796.86 |
| ACR1012522 | KACR5019328 | SACR5019328 | $207.00 | $145.12 | $126.78 | $150.71 | $629.62 |
| ACR1012523 | KACR5019329 | SACR5019329 | $817.06 | $572.80 | $500.41 | $594.89 | $2,485.16 |
| ACR1012524 | KACR5019330 | SACR5019330 | $11.79 | $8.26 | $7.22 | $8.58 | $35.85 |
| ACR1012525 | KACR5019331 | SACR5019331 | $54.42 | $38.15 | $33.33 | $39.62 | $165.53 |
| ACR1012526 | KACR5019332 | SACR5019332 | $394.88 | $276.83 | $247.25 | $293.93 | $1,212.89 |
| ACR1012527 | KACR5019333 | SACR5019333 | $487.18 | $341.54 | $306.17 | $363.97 | $1,498.86 |
| ACR1012528 | KACR5019334 | SACR5019334 | $243.55 | $170.74 | $149.16 | $177.32 | $740.77 |
| ACR1012529 | KACR5019335 | SACR5019335 | $19.11 | $13.40 | $11.70 | $13.91 | $58.12 |
| ACR1012530 | KACR5019336 | SACR5019336 | $77.66 | $54.44 | $47.56 | $56.54 | $236.20 |
| ACR1012531 | KACR5019337 | SACR5019337 | $797.74 | $559.26 | $491.55 | $584.35 | $2,432.90 |
| ACR1012532 | KACR5019338 | SACR5019338 | $1,203.79 | $843.92 | $774.36 | $920.56 | $3,742.62 |
| ACR1012533 | KACR5019339 | SACR5019339 | $554.53 | $388.75 | $352.17 | $418.66 | $1,714.10 |
| ACR1012534 | KACR5019340 | SACR5019340 | $217.51 | $152.48 | $133.21 | $158.36 | $661.56 |
| ACR1012535 | KACR5019341 | SACR5019341 | $357.67 | $250.75 | $220.50 | $262.12 | $1,091.04 |
| ACR1012536 | KACR5019342 | SACR5019342 | $353.99 | $248.17 | $216.80 | $257.73 | $1,076.70 |
| ACR1012538 | KACR5019344 | SACR5019344 | $419.56 | $294.13 | $256.96 | $305.47 | $1,276.12 |
| ACR1012539 | KACR5019345 | SACR5019345 | $540.46 | $378.89 | $332.55 | $395.33 | $1,647.23 |
| ACR1012540 | KACR5019346 | SACR5019346 | $78.61 | $55.11 | $48.15 | $57.24 | $239.10 |
| ACR1012541 | KACR5019347 | SACR5019347 | $39.47 | $27.67 | $24.17 | $28.73 | $120.04 |
| ACR1012542 | KACR5019348 | SACR5019348 | $553.76 | $388.22 | $340.29 | $404.54 | $1,686.81 |
| ACR1012543 | KACR5019349 | SACR5019349 | $1,364.19 | $956.37 | $877.62 | $1,043.31 | $4,241.48 |
| ACR1012544 | KACR5019350 | SACR5019350 | $459.47 | $322.11 | $294.89 | $350.57 | $1,427.04 |
| ACR1012545 | KACR5019351 | SACR5019351 | $671.72 | $470.91 | $413.15 | $491.15 | $2,046.94 |
| ACR1012546 | KACR5019352 | SACR5019352 | $408.13 | $286.12 | $254.85 | $302.97 | $1,252.08 |
| ACR1012547 | KACR5019353 | SACR5019353 | $413.74 | $290.05 | $271.16 | $322.35 | $1,297.30 |
| ACR1012548 | KACR5019354 | SACR5019354 | $419.37 | $294.00 | $275.32 | $327.30 | $1,315.99 |
| ACR1012551 | KACR5019355 | SACR5019355 | $405.94 | $284.59 | $248.62 | $295.56 | $1,234.70 |
| ACR1012552 | KACR5019356 | SACR5019356 | $933.06 | $654.12 | $587.42 | $698.32 | $2,872.91 |
| ACR1012553 | KACR5019357 | SACR5019357 | $103.40 | $72.49 | $63.33 | $75.28 | $314.50 |
| ACR1012554 | KACR5019358 | SACR5019358 | $621.81 | $435.92 | $382.36 | $454.55 | $1,894.63 |
| ACR1012555 | KACR5019359 | SACR5019359 | $38.08 | $26.70 | $23.32 | $27.73 | $115.83 |
| ACR1012556 | KACR5019360 | SACR5019360 | $385.70 | $270.39 | $246.91 | $293.53 | $1,196.54 |
| ACR1012557 | KACR5019361 | SACR5019361 | $915.41 | $641.75 | $560.64 | $666.49 | $2,784.29 |
| ACR1012558 | KACR5019362 | SACR5019362 | $625.38 | $438.43 | $383.02 | $455.33 | $1,902.16 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000003 | KACR5019364 | SACR5019364 | $329.60 | $231.06 | $201.86 | $239.97 | $1,002.49 |
| ACR1012560 | KACR5019365 | SACR5019365 | $943.34 | $661.33 | $578.23 | $687.40 | $2,870.30 |
| ACR1012561 | KACR5019366 | SACR5019366 | $893.96 | $626.71 | $550.90 | $654.91 | $2,726.48 |
| ACR1000252 | KACR5019367 | SACR5019367 | $260.21 | $182.42 | $159.36 | $189.45 | $791.44 |
| ACR1000769 | KACR5019368 | SACR5019368 | $280.56 | $196.69 | $171.83 | $204.27 | $853.35 |
| ACR1012564 | KACR5019370 | SACR5019370 | $330.16 | $231.46 | $208.56 | $247.93 | $1,018.11 |
| ACR1012563 | KACR5019371 | SACR5019371 | $10.29 | $7.21 | $6.30 | $7.49 | $31.29 |
| ACR1012566 | KACR5019373 | SACR5019373 | $24.45 | $17.14 | $16.50 | $19.62 | $77.71 |
| ACR1012567 | KACR5019374 | SACR5019374 | $65.57 | $45.97 | $40.16 | $47.74 | $199.43 |
| ACR1012568 | KACR5019375 | SACR5019375 | $1,295.42 | $908.16 | $830.51 | $987.31 | $4,021.40 |
| ACR1012571 | KACR5019378 | SACR5019378 | $861.06 | $603.65 | $533.05 | $633.69 | $2,631.45 |
| ACR1012572 | KACR5019379 | SACR5019379 | $27.32 | $19.15 | $16.73 | $19.89 | $83.11 |
| ACR1012573 | KACR5019380 | SACR5019380 | $640.77 | $449.21 | $392.44 | $466.53 | $1,948.95 |
| ACR1012575 | KACR5019382 | SACR5019382 | $817.89 | $573.38 | $500.92 | $595.49 | $2,487.68 |
| ACR1012576 | KACR5019383 | SACR5019383 | $296.24 | $207.68 | $183.26 | $217.86 | $905.03 |
| ACR1012577 | KACR5019384 | SACR5019384 | $122.44 | $85.84 | $74.99 | $89.15 | $372.42 |
| ACR1012578 | KACR5019385 | SACR5019385 | $381.36 | $267.36 | $233.57 | $277.66 | $1,159.95 |
| ACR1012582 | KACR5019389 | SACR5019389 | $31.39 | $22.00 | $20.65 | $24.54 | $98.58 |
| ACR1012583 | KACR5019390 | SACR5019390 | $652.25 | $457.26 | $399.87 | $475.37 | $1,984.76 |
| ACR1012584 | KACR5019391 | SACR5019391 | $311.21 | $218.17 | $190.60 | $226.59 | $946.58 |
| ACR1012585 | KACR5019392 | SACR5019392 | $18.39 | $12.89 | $11.26 | $13.39 | $55.94 |
| ACR1012586 | KACR5019393 | SACR5019393 | $376.77 | $264.13 | $239.92 | $285.22 | $1,166.04 |
| ACR1012589 | KACR5019396 | SACR5019396 | $828.16 | $580.58 | $507.21 | $602.97 | $2,518.92 |
| ACR1000504 | KACR5019397 | SACR5019397 | $528.11 | $370.23 | $323.44 | $384.51 | $1,606.30 |
| ACR1012592 | KACR5019400 | SACR5019400 | $206.20 | $144.56 | $126.29 | $150.13 | $627.18 |
| ACR1012593 | KACR5019401 | SACR5019401 | $13.04 | $9.14 | $7.99 | $9.49 | $39.66 |
| ACR1012594 | KACR5019402 | SACR5019402 | $1,217.00 | $853.18 | $769.65 | $914.96 | $3,754.78 |
| ACR1012596 | KACR5019404 | SACR5019404 | $171.65 | $120.34 | $105.13 | $124.98 | $522.09 |
| ACR1012597 | KACR5019405 | SACR5019405 | $774.91 | $543.25 | $476.97 | $567.01 | $2,362.14 |
| ACR1012598 | KACR5019406 | SACR5019406 | $399.79 | $280.28 | $245.12 | $291.39 | $1,216.58 |
| ACR1012599 | KACR5019407 | SACR5019407 | $1,656.92 | $1,161.59 | $1,018.95 | $1,211.32 | $5,048.79 |
| ACR1012601 | KACR5019409 | SACR5019409 | $258.62 | $181.30 | $158.59 | $188.53 | $787.05 |
| ACR1012602 | KACR5019410 | SACR5019410 | $1,425.92 | $999.64 | $879.70 | $1,045.78 | $4,351.05 |
| ACR1012604 | KACR5019412 | SACR5019412 | $18.03 | $12.64 | $11.04 | $13.13 | $54.84 |
| ACR1012605 | KACR5019413 | SACR5019413 | $595.73 | $417.64 | $364.86 | $433.74 | $1,811.98 |
| ACR1012606 | KACR5019414 | SACR5019414 | $36.16 | $25.35 | $22.15 | $26.33 | $109.99 |
| ACR1012607 | KACR5019415 | SACR5019415 | $591.65 | $414.78 | $409.50 | $486.81 | $1,902.73 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012608 | KACR5019416 | SACR5019416 | $41.16 | $28.86 | $25.21 | $29.97 | $125.21 |
| ACR1012609 | KACR5019417 | SACR5019417 | $664.27 | $465.69 | $406.84 | $483.65 | $2,020.45 |
| ACR1012610 | KACR5019418 | SACR5019418 | $359.61 | $252.10 | $220.24 | $261.82 | $1,093.78 |
| ACR1012611 | KACR5019419 | SACR5019419 | $970.64 | $680.47 | $594.47 | $706.70 | $2,952.28 |
| ACR1012612 | KACR5019420 | SACR5019420 | $1,300.25 | $911.54 | $835.30 | $993.00 | $4,040.09 |
| ACR1012614 | KACR5019422 | SACR5019422 | $987.43 | $692.24 | $605.80 | $720.17 | $3,005.64 |
| ACR1012615 | KACR5019423 | SACR5019423 | $66.56 | $46.66 | $40.76 | $48.46 | $202.44 |
| ACR1012616 | KACR5019424 | SACR5019424 | $1,268.83 | $889.52 | $777.10 | $923.81 | $3,859.26 |
| ACR1012619 | KACR5019427 | SACR5019427 | $1,170.00 | $820.23 | $717.91 | $853.45 | $3,561.59 |
| ACR1012620 | KACR5019428 | SACR5019428 | $409.30 | $286.94 | $251.00 | $298.38 | $1,245.63 |
| ACR1012621 | KACR5019429 | SACR5019429 | $662.41 | $464.38 | $405.70 | $482.29 | $2,014.78 |
| ACR1012622 | KACR5019430 | SACR5019430 | $445.68 | $312.45 | $281.37 | $334.49 | $1,373.98 |
| ACR1012623 | KACR5019431 | SACR5019431 | $452.45 | $317.19 | $279.03 | $331.71 | $1,380.38 |
| ACR1012624 | KACR5019432 | SACR5019432 | $645.73 | $452.69 | $395.48 | $470.14 | $1,964.03 |
| ACR1012625 | KACR5019433 | SACR5019433 | $160.84 | $112.76 | $98.51 | $117.11 | $489.22 |
| ACR1012627 | KACR5019435 | SACR5019435 | $939.03 | $658.31 | $619.30 | $736.22 | $2,952.87 |
| ACR1012628 | KACR5019436 | SACR5019436 | $72.36 | $50.73 | $44.32 | $52.68 | $220.08 |
| ACR1012629 | KACR5019437 | SACR5019437 | $533.12 | $373.75 | $326.51 | $388.16 | $1,621.54 |
| ACR1012630 | KACR5019438 | SACR5019438 | $389.27 | $272.90 | $238.41 | $283.42 | $1,183.99 |
| ACR1012631 | KACR5019439 | SACR5019439 | $415.54 | $291.32 | $259.17 | $308.10 | $1,274.13 |
| ACR1012632 | KACR5019440 | SACR5019440 | $66.42 | $46.57 | $40.68 | $48.36 | $202.04 |
| ACR1012633 | KACR5019441 | SACR5019441 | $369.77 | $259.23 | $226.47 | $269.23 | $1,124.70 |
| ACR1012634 | KACR5019442 | SACR5019442 | $378.47 | $265.33 | $233.33 | $277.38 | $1,154.50 |
| ACR1012635 | KACR5019443 | SACR5019443 | $735.03 | $515.30 | $450.17 | $535.16 | $2,235.67 |
| ACR1012636 | KACR5019444 | SACR5019444 | $545.61 | $382.50 | $334.16 | $397.25 | $1,659.52 |
| ACR1012637 | KACR5019445 | SACR5019445 | $427.70 | $299.84 | $261.95 | $311.40 | $1,300.88 |
| ACR1012638 | KACR5019446 | SACR5019446 | $1,625.31 | $1,139.42 | $1,075.60 | $1,278.66 | $5,118.98 |
| ACR1012639 | KACR5019447 | SACR5019447 | $210.61 | $147.65 | $128.99 | $153.34 | $640.58 |
| ACR1012640 | KACR5019448 | SACR5019448 | $664.63 | $465.94 | $407.06 | $483.90 | $2,021.53 |
| ACR1012641 | KACR5019449 | SACR5019449 | $1,092.59 | $765.96 | $669.16 | $795.50 | $3,323.22 |
| ACR1012642 | KACR5019450 | SACR5019450 | $1,112.96 | $780.24 | $681.64 | $810.32 | $3,385.16 |
| ACR1012643 | KACR5019451 | SACR5019451 | $463.23 | $324.75 | $283.71 | $337.27 | $1,408.96 |
| ACR1012645 | KACR5019453 | SACR5019453 | $436.76 | $306.19 | $270.37 | $321.42 | $1,334.74 |
| ACR1012646 | KACR5019454 | SACR5019454 | $436.20 | $305.80 | $267.16 | $317.59 | $1,326.75 |
| ACR1012647 | KACR5019455 | SACR5019455 | $147.68 | $103.53 | $91.00 | $108.17 | $450.38 |
| ACR1012648 | KACR5019456 | SACR5019456 | $31.14 | $21.83 | $19.07 | $22.67 | $94.71 |
| ACR1012649 | KACR5019457 | SACR5019457 | $58.74 | $41.18 | $35.97 | $42.77 | $178.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012650 | KACR5019458 | SACR5019458 | $258.74 | $181.39 | $158.46 | $188.38 | $786.97 |
| ACR1012651 | KACR5019459 | SACR5019459 | $680.44 | $477.03 | $443.07 | $526.72 | $2,127.26 |
| ACR1012652 | KACR5019460 | SACR5019460 | $874.54 | $613.10 | $535.61 | $636.73 | $2,659.98 |
| ACR1012653 | KACR5019461 | SACR5019461 | $610.28 | $427.83 | $373.77 | $444.33 | $1,856.20 |
| ACR1012656 | KACR5019464 | SACR5019464 | $205.65 | $144.17 | $125.95 | $149.73 | $625.50 |
| ACR1012657 | KACR5019465 | SACR5019465 | $619.83 | $434.53 | $380.69 | $452.56 | $1,887.61 |
| ACR1012658 | KACR5019466 | SACR5019466 | $349.64 | $245.12 | $214.14 | $254.57 | $1,063.46 |
| ACR1012659 | KACR5019467 | SACR5019467 | $1,010.16 | $708.17 | $618.67 | $735.47 | $3,072.48 |
| ACR1012660 | KACR5019468 | SACR5019468 | $706.29 | $495.14 | $435.34 | $517.53 | $2,154.30 |
| ACR1012661 | KACR5019469 | SACR5019469 | $925.57 | $648.88 | $569.60 | $677.14 | $2,821.19 |
| ACR1012663 | KACR5019471 | SACR5019471 | $229.96 | $161.21 | $154.18 | $183.29 | $728.65 |
| ACR1012664 | KACR5019472 | SACR5019472 | $2,194.79 | $1,538.66 | $1,344.21 | $1,597.98 | $6,675.64 |
| ACR1012665 | KACR5019473 | SACR5019473 | $912.09 | $639.42 | $564.01 | $670.49 | $2,786.01 |
| ACR1012666 | KACR5019474 | SACR5019474 | $72.81 | $51.05 | $44.60 | $53.01 | $221.47 |
| ACR1012667 | KACR5019475 | SACR5019475 | $193.77 | $135.84 | $118.68 | $141.08 | $589.37 |
| ACR1012668 | KACR5019476 | SACR5019476 | $53.23 | $37.32 | $32.60 | $38.75 | $161.90 |
| ACR1012669 | KACR5019477 | SACR5019477 | $23.34 | $16.36 | $14.30 | $16.99 | $71.00 |
| ACR1012670 | KACR5019478 | SACR5019478 | $36.51 | $25.59 | $22.36 | $26.58 | $111.04 |
| ACR1012671 | KACR5019479 | SACR5019479 | $294.49 | $206.45 | $181.86 | $216.20 | $899.01 |
| ACR1012672 | KACR5019480 | SACR5019480 | $688.79 | $482.88 | $421.85 | $501.50 | $2,095.02 |
| ACR1013207 | KACR5019483 | SACR5019483 | $878.76 | $616.06 | $538.20 | $639.81 | $2,672.82 |
| ACR1013208 | KACR5019484 | SACR5019484 | $514.95 | $361.00 | $315.38 | $374.92 | $1,566.26 |
| ACR1013209 | KACR5019485 | SACR5019485 | $487.33 | $341.64 | $298.53 | $354.89 | $1,482.39 |
| ACR1013210 | KACR5019486 | SACR5019486 | $11.81 | $8.28 | $7.23 | $8.60 | $35.92 |
| ACR1013211 | KACR5019487 | SACR5019487 | $202.76 | $142.14 | $124.18 | $147.62 | $616.71 |
| ACR1013214 | KACR5019490 | SACR5019490 | $796.09 | $558.10 | $487.57 | $579.61 | $2,421.36 |
| ACR1013215 | KACR5019491 | SACR5019491 | $194.05 | $136.04 | $118.84 | $141.28 | $590.21 |
| ACR1013217 | KACR5019493 | SACR5019493 | $186.38 | $130.66 | $114.15 | $135.70 | $566.90 |
| ACR1013218 | KACR5019494 | SACR5019494 | $55.84 | $39.15 | $34.20 | $40.65 | $169.84 |
| ACR1013219 | KACR5019495 | SACR5019495 | $68.57 | $48.07 | $42.11 | $50.06 | $208.81 |
| ACR1013221 | KACR5019497 | SACR5019497 | $517.26 | $362.63 | $30.73 | $36.53 | $947.14 |
| ACR1013222 | KACR5019498 | SACR5019498 | $552.65 | $387.43 | $344.23 | $409.22 | $1,693.54 |
| ACR1013223 | KACR5019499 | SACR5019499 | $827.14 | $579.87 | $506.58 | $602.22 | $2,515.81 |
| ACR1013224 | KACR5019500 | SACR5019500 | $303.83 | $213.00 | $186.08 | $221.21 | $924.11 |
| ACR1013225 | KACR5019501 | SACR5019501 | $103.96 | $72.88 | $63.67 | $75.69 | $316.19 |
| ACR1013226 | KACR5019502 | SACR5019502 | $688.58 | $482.73 | $421.73 | $501.34 | $2,094.39 |
| ACR1013231 | KACR5019507 | SACR5019507 | $1,630.11 | $1,142.79 | $998.36 | $1,186.85 | $4,958.11 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013233 | KACR5019509 | SACR5019509 | $1,317.03 | $923.30 | $814.36 | $968.10 | $4,022.80 |
| ACR1013234 | KACR5019510 | SACR5019510 | $827.26 | $579.95 | $288.84 | $343.38 | $2,039.43 |
| ACR1013236 | KACR5019512 | SACR5019512 | $657.77 | $461.13 | $402.85 | $478.91 | $2,000.67 |
| ACR1013237 | KACR5019513 | SACR5019513 | $3.30 | $2.32 | $2.02 | $2.41 | $10.05 |
| ACR1013238 | KACR5019514 | SACR5019514 | $3.61 | $2.53 | $2.21 | $2.63 | $10.97 |
| ACR1013239 | KACR5019515 | SACR5019515 | $1,354.31 | $949.44 | $865.44 | $1,028.83 | $4,198.03 |
| ACR1013240 | KACR5019516 | SACR5019516 | $414.52 | $290.60 | $253.87 | $301.80 | $1,260.79 |
| ACR1013241 | KACR5019517 | SACR5019517 | $485.87 | $340.62 | $297.57 | $353.75 | $1,477.82 |
| ACR1013281 | KACR5019518 | SACR5019518 | $96.46 | $67.63 | $59.08 | $70.23 | $293.40 |
| ACR1013242 | KACR5019519 | SACR5019519 | $372.17 | $260.91 | $246.30 | $292.80 | $1,172.18 |
| ACR1013244 | KACR5019520 | SACR5019520 | $398.50 | $279.37 | $4.62 | $5.49 | $687.99 |
| ACR1013245 | KACR5019522 | SACR5019522 | $249.75 | $175.09 | $156.46 | $186.00 | $767.30 |
| ACR1013246 | KACR5019523 | SACR5019523 | $860.22 | $603.06 | $535.75 | $636.90 | $2,635.93 |
| ACR1013247 | KACR5019524 | SACR5019524 | $837.56 | $587.17 | $512.97 | $609.81 | $2,547.51 |
| ACR1013249 | KACR5019525 | SACR5019525 | $878.69 | $616.01 | $313.47 | $372.65 | $2,180.81 |
| ACR1013250 | KACR5019527 | SACR5019527 | $1,041.91 | $730.43 | $638.12 | $758.59 | $3,169.06 |
| ACR1013251 | KACR5019528 | SACR5019528 | $297.28 | $208.41 | $185.42 | $220.42 | $911.53 |
| ACR1013252 | KACR5019529 | SACR5019529 | $1,383.34 | $969.79 | $849.03 | $1,009.32 | $4,211.48 |
| ACR1013253 | KACR5019530 | SACR5019530 | $538.58 | $377.57 | $330.19 | $392.53 | $1,638.88 |
| ACR1013254 | KACR5019531 | SACR5019531 | $433.58 | $303.96 | $268.11 | $318.73 | $1,324.39 |
| ACR1013255 | KACR5019532 | SACR5019532 | $284.93 | $199.75 | $176.88 | $210.28 | $871.84 |
| ACR1013256 | KACR5019533 | SACR5019533 | $776.37 | $544.27 | $475.49 | $565.26 | $2,361.39 |
| ACR1013257 | KACR5019534 | SACR5019534 | $193.32 | $135.52 | $118.40 | $140.75 | $587.99 |
| ACR1013258 | KACR5019535 | SACR5019535 | $93.52 | $65.56 | $68.10 | $80.96 | $308.14 |
| ACR1013259 | KACR5019536 | SACR5019536 | $718.76 | $503.89 | $443.53 | $527.26 | $2,193.43 |
| ACR1013260 | KACR5019537 | SACR5019537 | $1,062.11 | $744.59 | $672.46 | $799.41 | $3,278.57 |
| ACR1013261 | KACR5019538 | SACR5019538 | $16.64 | $11.67 | $10.19 | $12.12 | $50.61 |
| ACR1013262 | KACR5019539 | SACR5019539 | $727.75 | $510.19 | $464.21 | $551.84 | $2,253.98 |
| ACR1013263 | KACR5019540 | SACR5019540 | $838.21 | $587.63 | $531.37 | $631.69 | $2,588.91 |
| ACR1013264 | KACR5019541 | SACR5019541 | $724.45 | $507.88 | $469.79 | $558.48 | $2,260.61 |
| ACR1013265 | KACR5019542 | SACR5019542 | $114.56 | $80.31 | $70.16 | $83.41 | $348.44 |
| ACR1013266 | KACR5019543 | SACR5019543 | $261.91 | $183.61 | $160.41 | $190.69 | $796.62 |
| ACR1013267 | KACR5019544 | SACR5019544 | $319.17 | $223.76 | $195.48 | $232.38 | $970.79 |
| ACR1013268 | KACR5019545 | SACR5019545 | $446.99 | $313.36 | $283.32 | $336.81 | $1,380.48 |
| ACR1013269 | KACR5019546 | SACR5019546 | $594.41 | $416.71 | $390.74 | $464.50 | $1,866.37 |
| ACR1013270 | KACR5019547 | SACR5019547 | $1,348.36 | $945.27 | $825.81 | $981.71 | $4,101.15 |
| ACR1013271 | KACR5019548 | SACR5019548 | $972.37 | $681.68 | $595.53 | $707.96 | $2,957.53 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013272 | KACR5019549 | SACR5019549 | $953.60 | $668.52 | $588.33 | $699.41 | $2,909.85 |
| ACR1013273 | KACR5019550 | SACR5019550 | $787.71 | $552.23 | $485.46 | $577.11 | $2,402.50 |
| ACR1013274 | KACR5019551 | SACR5019551 | $897.96 | $629.51 | $553.46 | $657.94 | $2,738.87 |
| ACR1013275 | KACR5019552 | SACR5019552 | $839.98 | $588.87 | $514.45 | $611.57 | $2,554.86 |
| ACR1013276 | KACR5019553 | SACR5019553 | $1,502.69 | $1,053.46 | $920.33 | $1,094.08 | $4,570.55 |
| ACR1013278 | KACR5019554 | SACR5019554 | $1,357.95 | $951.99 | $371.69 | $441.86 | $3,123.48 |
| ACR1013279 | KACR5019556 | SACR5019556 | $355.53 | $249.24 | $217.74 | $258.85 | $1,081.37 |
| ACR1013280 | KACR5019557 | SACR5019557 | $338.49 | $237.30 | $207.31 | $246.45 | $1,029.54 |
| ACR1013282 | KACR5019558 | SACR5019558 | $1,440.14 | $1,009.61 | $882.02 | $1,048.54 | $4,380.31 |
| ACR1013284 | KACR5019560 | SACR5019560 | $420.51 | $294.80 | $257.54 | $306.16 | $1,279.01 |
| ACR1013285 | KACR5019561 | SACR5019561 | $300.45 | $210.63 | $184.01 | $218.75 | $913.85 |
| ACR1013286 | KACR5019562 | SACR5019562 | $681.94 | $478.07 | $419.95 | $499.23 | $2,079.19 |
| ACR1013290 | KACR5019566 | SACR5019566 | $327.99 | $229.94 | $200.88 | $238.81 | $997.62 |
| ACR1013291 | KACR5019567 | SACR5019567 | $411.63 | $288.57 | $252.10 | $299.70 | $1,252.01 |
| ACR1013292 | KACR5019568 | SACR5019568 | $563.82 | $395.27 | $345.32 | $410.51 | $1,714.92 |
| ACR1013293 | KACR5019569 | SACR5019569 | $1,170.45 | $820.55 | $716.85 | $852.18 | $3,560.03 |
| ACR1013294 | KACR5019570 | SACR5019570 | $110.13 | $77.21 | $72.04 | $85.64 | $345.03 |
| ACR1013295 | KACR5019571 | SACR5019571 | $187.16 | $131.21 | $114.62 | $136.26 | $569.25 |
| ACR1013296 | KACR5019572 | SACR5019572 | $1,183.22 | $829.49 | $725.72 | $862.73 | $3,601.17 |
| ACR1013297 | KACR5019573 | SACR5019573 | $246.61 | $172.88 | $151.03 | $179.55 | $750.07 |
| ACR1013298 | KACR5019574 | SACR5019574 | $552.88 | $387.60 | $338.61 | $402.54 | $1,681.63 |
| ACR1013299 | KACR5019575 | SACR5019575 | $1,217.79 | $853.73 | $762.70 | $906.69 | $3,740.92 |
| ACR1013300 | KACR5019576 | SACR5019576 | $755.73 | $529.81 | $462.85 | $550.23 | $2,298.63 |
| ACR1013301 | KACR5019577 | SACR5019577 | $188.01 | $131.80 | $115.14 | $136.88 | $571.83 |
| ACR1013302 | KACR5019578 | SACR5019578 | $906.41 | $635.44 | $555.14 | $659.94 | $2,756.93 |
| ACR1013303 | KACR5019579 | SACR5019579 | $1,715.33 | $1,202.53 | $1,051.37 | $1,249.86 | $5,219.10 |
| ACR1013304 | KACR5019580 | SACR5019580 | $771.22 | $540.66 | $473.80 | $563.25 | $2,348.92 |
| ACR1013305 | KACR5019581 | SACR5019581 | $582.83 | $408.59 | $357.01 | $424.41 | $1,772.84 |
| ACR1013306 | KACR5019582 | SACR5019582 | $29.02 | $20.35 | $18.00 | $21.40 | $88.77 |
| ACR1013307 | KACR5019583 | SACR5019583 | $989.50 | $693.69 | $606.03 | $720.44 | $3,009.66 |
| ACR1013308 | KACR5019584 | SACR5019584 | $102.97 | $72.19 | $63.07 | $74.97 | $313.20 |
| ACR1013309 | KACR5019585 | SACR5019585 | $318.03 | $222.96 | $196.96 | $234.15 | $972.10 |
| ACR1013311 | KACR5019587 | SACR5019587 | $393.05 | $275.55 | $248.57 | $295.49 | $1,212.66 |
| ACR1013312 | KACR5019588 | SACR5019588 | $354.98 | $248.86 | $225.76 | $268.38 | $1,097.98 |
| ACR1013313 | KACR5019589 | SACR5019589 | $417.21 | $292.49 | $255.52 | $303.77 | $1,268.99 |
| ACR1013314 | KACR5019590 | SACR5019590 | $76.93 | $53.93 | $47.12 | $56.01 | $233.98 |
| ACR1013315 | KACR5019591 | SACR5019591 | $255.66 | $179.23 | $156.58 | $186.14 | $777.61 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013317 | KACR5019593 | SACR5019593 | $597.81 | $419.10 | $398.16 | $473.32 | $1,888.39 |
| ACR1013320 | KACR5019596 | SACR5019596 | $87.82 | $61.56 | $53.78 | $63.94 | $267.10 |
| ACR1013321 | KACR5019597 | SACR5019597 | $49.88 | $34.97 | $30.55 | $36.32 | $151.71 |
| ACR1013324 | KACR5019600 | SACR5019600 | $109.89 | $77.04 | $67.30 | $80.01 | $334.25 |
| ACR1013326 | KACR5019602 | SACR5019602 | $1,996.81 | $1,399.87 | $1,248.10 | $1,483.73 | $6,128.50 |
| ACR1013327 | KACR5019603 | SACR5019603 | $28.64 | $20.08 | $17.58 | $20.90 | $87.20 |
| ACR1013328 | KACR5019604 | SACR5019604 | $59.22 | $41.52 | $37.58 | $44.67 | $182.99 |
| ACR1013329 | KACR5019605 | SACR5019605 | $788.91 | $553.06 | $483.17 | $574.39 | $2,399.53 |
| ACR1013331 | KACR5019607 | SACR5019607 | $435.18 | $305.08 | $266.53 | $316.84 | $1,323.62 |
| ACR1013332 | KACR5019608 | SACR5019608 | $259.48 | $181.91 | $166.94 | $198.46 | $806.79 |
| ACR1013333 | KACR5019609 | SACR5019609 | $232.24 | $162.81 | $142.24 | $169.09 | $706.38 |
| ACR1013336 | KACR5019612 | SACR5019612 | $85.83 | $60.17 | $52.57 | $62.49 | $261.06 |
| ACR1013337 | KACR5019613 | SACR5019613 | $1,004.59 | $704.27 | $617.98 | $734.65 | $3,061.49 |
| ACR1013338 | KACR5019614 | SACR5019614 | $965.37 | $676.78 | $595.16 | $707.52 | $2,944.82 |
| ACR1013339 | KACR5019615 | SACR5019615 | $172.24 | $120.75 | $124.33 | $147.80 | $565.13 |
| ACR1013341 | KACR5019617 | SACR5019617 | $597.26 | $418.71 | $367.82 | $437.26 | $1,821.06 |
| ACR1013344 | KACR5019620 | SACR5019620 | $623.60 | $437.18 | $381.93 | $454.03 | $1,896.73 |
| ACR1013348 | KACR5019624 | SACR5019624 | $145.31 | $101.87 | $89.00 | $105.80 | $441.99 |
| ACR1013349 | KACR5019625 | SACR5019625 | $136.45 | $95.66 | $83.57 | $99.35 | $415.02 |
| ACR1013351 | KACR5019627 | SACR5019627 | $90.68 | $63.57 | $55.54 | $66.03 | $275.82 |
| ACR1013353 | KACR5019629 | SACR5019629 | $155.94 | $109.32 | $95.51 | $113.54 | $474.31 |
| ACR1013354 | KACR5019630 | SACR5019630 | $30.57 | $21.43 | $18.72 | $22.25 | $92.97 |
| ACR1013360 | KACR5019636 | SACR5019636 | $439.92 | $308.41 | $269.43 | $320.30 | $1,338.05 |
| ACR1013362 | KACR5019638 | SACR5019638 | $274.10 | $192.16 | $167.87 | $199.56 | $833.68 |
| ACR1013364 | KACR5019640 | SACR5019640 | $300.70 | $210.81 | $184.17 | $218.93 | $914.61 |
| ACR1013365 | KACR5019641 | SACR5019641 | $171.88 | $120.50 | $105.83 | $125.81 | $524.03 |
| ACR1013367 | KACR5019643 | SACR5019643 | $729.20 | $511.21 | $446.60 | $530.91 | $2,217.92 |
| ACR1013368 | KACR5019644 | SACR5019644 | $115.10 | $80.69 | $70.49 | $83.80 | $350.09 |
| ACR1013369 | KACR5019645 | SACR5019645 | $987.72 | $692.44 | $653.10 | $776.40 | $3,109.66 |
| ACR1013370 | KACR5019646 | SACR5019646 | $1,202.61 | $843.09 | $769.90 | $915.25 | $3,730.85 |
| ACR1013371 | KACR5019647 | SACR5019647 | $155.66 | $109.13 | $95.33 | $113.33 | $473.45 |
| ACR1013372 | KACR5019648 | SACR5019648 | $1,101.47 | $772.19 | $709.62 | $843.59 | $3,426.87 |
| ACR1013373 | KACR5019649 | SACR5019649 | $122.72 | $86.03 | $75.16 | $89.35 | $373.26 |
| ACR1013374 | KACR5019650 | SACR5019650 | $224.10 | $157.10 | $140.54 | $167.07 | $688.81 |
| ACR1013376 | KACR5019652 | SACR5019652 | $129.75 | $90.96 | $80.08 | $95.19 | $395.99 |
| ACR1013377 | KACR5019653 | SACR5019653 | $1,027.18 | $720.11 | $637.07 | $757.34 | $3,141.71 |
| ACR1013378 | KACR5019654 | SACR5019654 | $918.87 | $644.17 | $572.41 | $680.47 | $2,815.92 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000253 | KACR5019655 | SACR5019655 | $196.43 | $137.71 | $120.30 | $143.02 | $597.46 |
| ACR1013379 | KACR5019656 | SACR5019656 | $35.81 | $25.10 | $21.93 | $26.07 | $108.91 |
| ACR1013380 | KACR5019657 | SACR5019657 | $139.62 | $97.88 | $85.51 | $101.66 | $424.68 |
| ACR1013381 | KACR5019658 | SACR5019658 | $69.62 | $48.80 | $42.64 | $50.69 | $211.74 |
| ACR1013382 | KACR5019659 | SACR5019659 | $374.51 | $262.55 | $229.37 | $272.67 | $1,139.11 |
| ACR1013384 | KACR5019660 | SACR5019660 | $256.64 | $179.92 | $157.18 | $186.86 | $780.60 |
| ACR1013385 | KACR5019661 | SACR5019661 | $515.01 | $361.05 | $315.42 | $374.97 | $1,566.46 |
| ACR1013386 | KACR5019662 | SACR5019662 | $25.20 | $17.67 | $15.44 | $18.35 | $76.66 |
| ACR1013387 | KACR5019663 | SACR5019663 | $1,059.07 | $742.46 | $686.34 | $815.91 | $3,303.78 |
| ACR1013388 | KACR5019664 | SACR5019664 | $404.80 | $283.78 | $247.92 | $294.72 | $1,231.22 |
| ACR1013389 | KACR5019665 | SACR5019665 | $108.77 | $76.25 | $66.62 | $79.19 | $330.84 |
| ACR1013390 | KACR5019666 | SACR5019666 | $1,356.02 | $950.64 | $830.50 | $987.29 | $4,124.45 |
| ACR1013392 | KACR5019668 | SACR5019668 | $674.48 | $472.84 | $448.05 | $532.64 | $2,128.02 |
| ACR1014209 | KACR5019669 | SACR5019669 | $605.16 | $424.25 | $346.71 | $412.16 | $1,788.28 |
| ACR1013394 | KACR5019670 | SACR5019670 | $416.50 | $291.99 | $255.72 | $304.00 | $1,268.22 |
| ACR1013395 | KACR5019671 | SACR5019671 | $840.41 | $589.17 | $514.71 | $611.89 | $2,556.19 |
| ACR1013400 | KACR5019676 | SACR5019676 | $992.71 | $695.94 | $607.99 | $722.77 | $3,019.41 |
| ACR1013401 | KACR5019677 | SACR5019677 | $393.89 | $276.14 | $241.96 | $287.64 | $1,199.62 |
| ACR1013402 | KACR5019678 | SACR5019678 | $262.77 | $184.22 | $160.93 | $191.32 | $799.24 |
| ACR1013403 | KACR5019679 | SACR5019679 | $54.64 | $38.31 | $62.29 | $74.04 | $229.28 |
| ACR1013404 | KACR5019680 | SACR5019680 | $345.40 | $242.14 | $212.58 | $252.72 | $1,052.85 |
| ACR1013405 | KACR5019681 | SACR5019681 | $727.24 | $509.83 | $445.40 | $529.49 | $2,211.97 |
| ACR1013406 | KACR5019682 | SACR5019682 | $537.92 | $377.11 | $333.00 | $395.87 | $1,643.91 |
| ACR1013407 | KACR5019683 | SACR5019683 | $1,093.37 | $766.51 | $669.64 | $796.06 | $3,325.57 |
| ACR1013408 | KACR5019684 | SACR5019684 | $551.72 | $386.78 | $351.98 | $418.43 | $1,708.92 |
| ACR1013409 | KACR5019685 | SACR5019685 | $39.33 | $27.57 | $34.32 | $40.80 | $142.03 |
| ACR1013411 | KACR5019687 | SACR5019687 | $714.14 | $500.65 | $437.38 | $519.95 | $2,172.12 |
| ACR1013412 | KACR5019688 | SACR5019688 | $839.16 | $588.30 | $526.80 | $626.26 | $2,580.52 |
| ACR1013414 | KACR5019690 | SACR5019690 | $76.50 | $53.63 | $56.78 | $67.50 | $254.41 |
| ACR1013415 | KACR5019691 | SACR5019691 | $304.03 | $213.14 | $186.20 | $221.36 | $924.73 |
| ACR1013416 | KACR5019692 | SACR5019692 | $552.55 | $387.37 | $338.41 | $402.30 | $1,680.64 |
| ACR1013417 | KACR5019693 | SACR5019693 | $179.42 | $125.78 | $138.50 | $164.65 | $608.35 |
| ACR1013418 | KACR5019694 | SACR5019694 | $613.24 | $429.91 | $375.58 | $446.48 | $1,865.21 |
| ACR1013419 | KACR5019695 | SACR5019695 | $933.49 | $654.43 | $574.59 | $683.06 | $2,845.57 |
| ACR1013421 | KACR5019697 | SACR5019697 | $1,112.52 | $779.93 | $683.02 | $811.97 | $3,387.44 |
| ACR1013424 | KACR5019700 | SACR5019700 | $952.41 | $667.69 | $583.57 | $693.75 | $2,897.42 |
| ACR1013426 | KACR5019702 | SACR5019702 | $413.68 | $290.01 | $253.36 | $301.20 | $1,258.26 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013427 | KACR5019703 | SACR5019703 | $148.48 | $104.09 | $90.94 | $108.11 | $451.62 |
| ACR1013428 | KACR5019704 | SACR5019704 | $647.00 | $453.58 | $396.26 | $471.07 | $1,967.91 |
| ACR1013429 | KACR5019705 | SACR5019705 | $154.50 | $108.32 | $94.63 | $112.49 | $469.94 |
| ACR1013430 | KACR5019706 | SACR5019706 | $1,109.98 | $778.16 | $687.27 | $817.02 | $3,392.42 |
| ACR1013432 | KACR5019708 | SACR5019708 | $899.52 | $630.61 | $551.06 | $655.09 | $2,736.27 |
| ACR1013434 | KACR5019710 | SACR5019710 | $168.73 | $118.29 | $103.34 | $122.85 | $513.20 |
| ACR1013435 | KACR5019711 | SACR5019711 | $190.50 | $133.55 | $116.67 | $138.70 | $579.41 |
| ACR1013436 | KACR5019712 | SACR5019712 | $144.71 | $101.45 | $88.63 | $105.36 | $440.16 |
| ACR1013437 | KACR5019713 | SACR5019713 | $1,793.12 | $1,257.07 | $1,101.25 | $1,309.15 | $5,460.59 |
| ACR1013440 | KACR5019716 | SACR5019716 | $1,375.84 | $964.54 | $846.56 | $1,006.38 | $4,193.32 |
| ACR1013441 | KACR5019717 | SACR5019717 | $1,267.22 | $888.39 | $776.12 | $922.64 | $3,854.36 |
| ACR1013442 | KACR5019718 | SACR5019718 | $479.29 | $336.00 | $293.54 | $348.96 | $1,457.79 |
| ACR1013443 | KACR5019719 | SACR5019719 | $404.08 | $283.28 | $247.48 | $294.20 | $1,229.03 |
| ACR1013444 | KACR5019720 | SACR5019720 | $1,450.68 | $1,017.00 | $888.53 | $1,056.28 | $4,412.49 |
| ACR1013446 | KACR5019722 | SACR5019722 | $916.59 | $642.57 | $564.55 | $671.13 | $2,794.84 |
| ACR1013447 | KACR5019723 | SACR5019723 | $1,051.89 | $737.43 | $644.23 | $765.86 | $3,199.41 |
| ACR1013448 | KACR5019724 | SACR5019724 | $391.52 | $274.48 | $242.68 | $288.49 | $1,197.17 |
| ACR1013449 | KACR5019725 | SACR5019725 | $431.93 | $302.81 | $264.54 | $314.48 | $1,313.76 |
| ACR1013450 | KACR5019726 | SACR5019726 | $1,480.07 | $1,037.61 | $906.48 | $1,077.61 | $4,501.77 |
| ACR1013452 | KACR5019728 | SACR5019728 | $913.02 | $640.07 | $566.01 | $672.87 | $2,791.96 |
| ACR1000770 | KACR5019729 | SACR5019729 | $465.77 | $326.53 | $285.26 | $339.11 | $1,416.67 |
| ACR1013453 | KACR5019730 | SACR5019730 | $497.78 | $348.97 | $304.87 | $362.42 | $1,514.03 |
| ACR1013454 | KACR5019731 | SACR5019731 | $947.83 | $664.48 | $582.97 | $693.03 | $2,888.31 |
| ACR1013455 | KACR5019732 | SACR5019732 | $336.88 | $236.17 | $206.32 | $245.27 | $1,024.64 |
| ACR1013974 | KACR5019733 | SACR5019733 | $342.69 | $240.25 | $209.88 | $249.51 | $1,042.33 |
| ACR1013976 | KACR5019735 | SACR5019735 | $537.90 | $377.09 | $329.44 | $391.63 | $1,636.06 |
| ACR1013977 | KACR5019736 | SACR5019736 | $342.18 | $239.89 | $209.57 | $249.14 | $1,040.77 |
| ACR1013979 | KACR5019738 | SACR5019738 | $1,048.70 | $735.20 | $643.47 | $764.95 | $3,192.31 |
| ACR1013980 | KACR5019739 | SACR5019739 | $87.20 | $61.13 | $54.30 | $64.55 | $267.19 |
| ACR1013981 | KACR5019740 | SACR5019740 | $40.94 | $28.70 | $25.07 | $29.81 | $124.52 |
| ACR1013982 | KACR5019741 | SACR5019741 | $499.16 | $349.93 | $305.99 | $363.76 | $1,518.84 |
| ACR1013984 | KACR5019743 | SACR5019743 | $93.64 | $65.64 | $57.35 | $68.18 | $284.81 |
| ACR1013985 | KACR5019744 | SACR5019744 | $790.55 | $554.22 | $486.74 | $578.63 | $2,410.14 |
| ACR1013986 | KACR5019745 | SACR5019745 | $375.98 | $263.58 | $230.27 | $273.74 | $1,143.57 |
| ACR1013987 | KACR5019746 | SACR5019746 | $481.97 | $337.89 | $296.79 | $352.82 | $1,469.47 |
| ACR1013988 | KACR5019747 | SACR5019747 | $819.84 | $574.75 | $507.14 | $602.88 | $2,504.60 |
| ACR1013989 | KACR5019748 | SACR5019748 | $1,002.04 | $702.48 | $615.20 | $731.35 | $3,051.07 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013990 | KACR5019749 | SACR5019749 | $149.29 | $104.66 | $150.35 | $178.74 | $583.04 |
| ACR1013991 | KACR5019750 | SACR5019750 | $359.10 | $251.75 | $221.99 | $263.90 | $1,096.74 |
| ACR1013993 | KACR5019752 | SACR5019752 | $213.02 | $149.34 | $141.76 | $168.52 | $672.64 |
| ACR1013994 | KACR5019753 | SACR5019753 | $329.37 | $230.90 | $201.72 | $239.81 | $1,001.80 |
| ACR1013995 | KACR5019754 | SACR5019754 | $673.33 | $472.04 | $412.38 | $490.24 | $2,047.99 |
| ACR1013996 | KACR5019755 | SACR5019755 | $225.03 | $157.76 | $137.82 | $163.84 | $684.44 |
| ACR1013997 | KACR5019756 | SACR5019756 | $873.12 | $612.10 | $534.75 | $635.70 | $2,655.67 |
| ACR1013998 | KACR5019757 | SACR5019757 | $291.02 | $204.02 | $227.34 | $270.26 | $992.63 |
| ACR1013999 | KACR5019758 | SACR5019758 | $482.61 | $338.33 | $304.93 | $362.50 | $1,488.36 |
| ACR1014000 | KACR5019759 | SACR5019759 | $271.56 | $190.38 | $169.34 | $201.31 | $832.58 |
| ACR1014001 | KACR5019760 | SACR5019760 | $781.26 | $547.71 | $478.49 | $568.82 | $2,376.28 |
| ACR1014002 | KACR5019761 | SACR5019761 | $619.36 | $434.20 | $393.25 | $467.50 | $1,914.32 |
| ACR1014004 | KACR5019763 | SACR5019763 | $830.76 | $582.40 | $547.70 | $651.10 | $2,611.96 |
| ACR1014005 | KACR5019764 | SACR5019764 | $926.41 | $649.46 | $568.04 | $675.29 | $2,819.20 |
| ACR1014006 | KACR5019765 | SACR5019765 | $445.82 | $312.55 | $273.05 | $324.60 | $1,356.01 |
| ACR1014007 | KACR5019766 | SACR5019766 | $1,271.20 | $891.18 | $894.52 | $1,063.40 | $4,120.31 |
| ACR1014009 | KACR5019767 | SACR5019767 | $520.95 | $365.21 | $338.27 | $402.13 | $1,626.56 |
| ACR1014010 | KACR5019768 | SACR5019768 | $92.39 | $64.77 | $61.20 | $72.75 | $291.12 |
| ACR1014011 | KACR5019769 | SACR5019769 | $533.98 | $374.35 | $346.25 | $411.62 | $1,666.19 |
| ACR1014014 | KACR5019772 | SACR5019772 | $15.34 | $10.76 | $9.40 | $11.17 | $46.66 |
| ACR1014015 | KACR5019773 | SACR5019773 | $539.97 | $378.54 | $330.70 | $393.14 | $1,642.35 |
| ACR1014016 | KACR5019774 | SACR5019774 | $990.65 | $694.49 | $606.72 | $721.27 | $3,013.13 |
| ACR1014017 | KACR5019775 | SACR5019775 | $299.01 | $209.62 | $183.13 | $217.70 | $909.46 |
| ACR1014018 | KACR5019776 | SACR5019776 | $136.32 | $95.56 | $83.49 | $99.25 | $414.62 |
| ACR1014019 | KACR5019777 | SACR5019777 | $56.42 | $39.55 | $34.55 | $41.08 | $171.60 |
| ACR1014024 | KACR5019782 | SACR5019782 | $284.51 | $199.45 | $174.25 | $207.14 | $865.35 |
| ACR1014026 | KACR5019784 | SACR5019784 | $555.70 | $389.58 | $340.34 | $404.60 | $1,690.21 |
| ACR1014027 | KACR5019785 | SACR5019785 | $96.20 | $67.44 | $58.92 | $70.04 | $292.60 |
| ACR1014028 | KACR5019786 | SACR5019786 | $776.93 | $544.67 | $494.26 | $587.57 | $2,403.42 |
| ACR1014029 | KACR5019787 | SACR5019787 | $547.57 | $383.88 | $383.72 | $456.17 | $1,771.34 |
| ACR1014030 | KACR5019788 | SACR5019788 | $1,210.42 | $848.57 | $745.88 | $886.69 | $3,691.56 |
| ACR1014031 | KACR5019789 | SACR5019789 | $1,125.38 | $788.95 | $733.82 | $872.35 | $3,520.49 |
| ACR1014032 | KACR5019790 | SACR5019790 | $42.38 | $29.71 | $45.59 | $54.20 | $171.88 |
| ACR1014033 | KACR5019791 | SACR5019791 | $552.86 | $387.59 | $372.94 | $443.35 | $1,756.74 |
| ACR1014034 | KACR5019792 | SACR5019792 | $828.88 | $581.08 | $507.65 | $603.49 | $2,521.10 |
| ACR1014035 | KACR5019793 | SACR5019793 | $1,999.42 | $1,401.70 | $1,260.79 | $1,498.82 | $6,160.74 |
| ACR1014036 | KACR5019794 | SACR5019794 | $170.46 | $119.50 | $104.40 | $124.11 | $518.48 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014037 | KACR5019795 | SACR5019795 | $178.30 | $125.00 | $114.71 | $136.36 | $554.37 |
| ACR1014038 | KACR5019796 | SACR5019796 | $405.79 | $284.48 | $248.53 | $295.45 | $1,234.25 |
| ACR1014039 | KACR5019797 | SACR5019797 | $1,059.33 | $742.64 | $648.79 | $771.27 | $3,222.03 |
| ACR1014040 | KACR5019798 | SACR5019798 | $1,368.63 | $959.48 | $838.27 | $996.53 | $4,162.91 |
| ACR1014042 | KACR5019800 | SACR5019800 | $502.64 | $352.38 | $307.84 | $365.96 | $1,528.83 |
| ACR1014043 | KACR5019801 | SACR5019801 | $2,152.46 | $1,508.99 | $1,318.28 | $1,567.16 | $6,546.89 |
| ACR1014044 | KACR5019802 | SACR5019802 | $493.83 | $346.20 | $390.10 | $463.75 | $1,693.88 |
| ACR1014045 | KACR5019803 | SACR5019803 | $787.89 | $552.35 | $577.54 | $686.57 | $2,604.36 |
| ACR1014046 | KACR5019804 | SACR5019804 | $982.45 | $688.75 | $601.71 | $715.30 | $2,988.21 |
| ACR1014047 | KACR5019805 | SACR5019805 | $439.06 | $307.81 | $269.65 | $320.56 | $1,337.08 |
| ACR1014048 | KACR5019806 | SACR5019806 | $61.07 | $42.82 | $37.79 | $44.92 | $186.60 |
| ACR1014050 | KACR5019808 | SACR5019808 | $794.41 | $556.92 | $497.68 | $591.64 | $2,440.64 |
| ACR1014052 | KACR5019810 | SACR5019810 | $495.45 | $347.34 | $303.46 | $360.75 | $1,507.00 |
| ACR1014053 | KACR5019811 | SACR5019811 | $536.39 | $376.03 | $328.51 | $390.53 | $1,631.46 |
| ACR1014054 | KACR5019812 | SACR5019812 | $41.82 | $29.32 | $83.77 | $99.58 | $254.49 |
| ACR1014055 | KACR5019813 | SACR5019813 | $210.31 | $147.44 | $129.86 | $154.38 | $642.00 |
| ACR1014056 | KACR5019814 | SACR5019814 | $351.27 | $246.26 | $215.14 | $255.75 | $1,068.42 |
| ACR1014057 | KACR5019815 | SACR5019815 | $298.32 | $209.14 | $182.71 | $217.20 | $907.36 |
| ACR1014058 | KACR5019816 | SACR5019816 | $129.46 | $90.76 | $79.48 | $94.49 | $394.18 |
| ACR1014059 | KACR5019817 | SACR5019817 | $359.37 | $251.94 | $246.17 | $292.65 | $1,150.13 |
| ACR1014060 | KACR5019818 | SACR5019818 | $1,307.61 | $916.70 | $801.81 | $953.18 | $3,979.31 |
| ACR1014062 | KACR5019820 | SACR5019820 | $565.34 | $396.34 | $348.03 | $413.73 | $1,723.44 |
| ACR1014065 | KACR5019823 | SACR5019823 | $589.54 | $413.30 | $445.82 | $529.99 | $1,978.64 |
| ACR1000505 | KACR5019824 | SACR5019824 | $565.78 | $396.64 | $346.51 | $411.93 | $1,720.85 |
| ACR1014066 | KACR5019825 | SACR5019825 | $396.41 | $277.90 | $247.15 | $293.81 | $1,215.27 |
| ACR1014067 | KACR5019826 | SACR5019826 | $511.42 | $358.53 | $315.61 | $375.20 | $1,560.76 |
| ACR1014068 | KACR5019827 | SACR5019827 | $38.78 | $27.19 | $23.96 | $28.48 | $118.42 |
| ACR1014070 | KACR5019829 | SACR5019829 | $424.01 | $297.25 | $259.69 | $308.71 | $1,289.67 |
| ACR1000005 | KACR5019830 | SACR5019830 | $485.24 | $340.18 | $297.19 | $353.29 | $1,475.90 |
| ACR1014071 | KACR5019831 | SACR5019831 | $714.74 | $501.07 | $437.74 | $520.39 | $2,173.93 |
| ACR1014072 | KACR5019832 | SACR5019832 | $963.66 | $675.58 | $600.72 | $714.12 | $2,954.08 |
| ACR1014073 | KACR5019833 | SACR5019833 | $965.91 | $677.15 | $596.04 | $708.57 | $2,947.67 |
| ACR1014074 | KACR5019834 | SACR5019834 | $7.36 | $5.16 | $4.51 | $5.36 | $22.39 |
| ACR1014075 | KACR5019835 | SACR5019835 | $7.93 | $5.56 | $4.85 | $5.77 | $24.11 |
| ACR1014076 | KACR5019836 | SACR5019836 | $129.83 | $91.02 | $91.73 | $109.05 | $421.63 |
| ACR1014077 | KACR5019837 | SACR5019837 | $654.98 | $459.18 | $409.76 | $487.12 | $2,011.05 |
| ACR1014078 | KACR5019838 | SACR5019838 | $1,763.05 | $1,235.99 | $1,079.79 | $1,283.64 | $5,362.46 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014079 | KACR5019839 | SACR5019839 | $23.95 | $16.79 | $14.67 | $17.44 | $72.84 |
| ACR1014081 | KACR5019841 | SACR5019841 | $143.50 | $100.60 | $87.89 | $104.48 | $436.47 |
| ACR1014082 | KACR5019842 | SACR5019842 | $917.34 | $643.10 | $584.44 | $694.78 | $2,839.65 |
| ACR1014083 | KACR5019843 | SACR5019843 | $474.49 | $332.64 | $290.98 | $345.92 | $1,444.03 |
| ACR1014086 | KACR5019846 | SACR5019846 | $2,370.77 | $1,662.03 | $1,537.13 | $1,827.33 | $7,397.26 |
| ACR1014087 | KACR5019847 | SACR5019847 | $204.15 | $143.12 | $141.89 | $168.68 | $657.84 |
| ACR1014089 | KACR5019849 | SACR5019849 | $287.14 | $201.30 | $175.86 | $209.06 | $873.37 |
| ACR1014090 | KACR5019850 | SACR5019850 | $620.64 | $435.10 | $382.12 | $454.26 | $1,892.12 |
| ACR1014091 | KACR5019851 | SACR5019851 | $650.76 | $456.22 | $400.02 | $475.54 | $1,982.53 |
| ACR1014092 | KACR5019852 | SACR5019852 | $751.24 | $526.66 | $460.10 | $546.96 | $2,284.96 |
| ACR1014093 | KACR5019853 | SACR5019853 | $1,033.69 | $724.67 | $659.69 | $784.23 | $3,202.28 |
| ACR1014097 | KACR5019856 | SACR5019856 | $260.94 | $182.93 | $159.81 | $189.98 | $793.66 |
| ACR1014098 | KACR5019857 | SACR5019857 | $715.68 | $501.73 | $438.85 | $521.70 | $2,177.95 |
| ACR1014100 | KACR5019859 | SACR5019859 | $270.46 | $189.61 | $165.65 | $196.92 | $822.63 |
| ACR1014101 | KACR5019860 | SACR5019860 | $1,402.65 | $983.33 | $879.58 | $1,045.63 | $4,311.18 |
| ACR1014102 | KACR5019861 | SACR5019861 | $190.02 | $133.21 | $116.38 | $138.35 | $577.95 |
| ACR1014105 | KACR5019864 | SACR5019864 | $322.42 | $226.03 | $197.84 | $235.19 | $981.48 |
| ACR1014107 | KACR5019866 | SACR5019866 | $678.18 | $475.44 | $416.44 | $495.06 | $2,065.13 |
| ACR1014108 | KACR5019867 | SACR5019867 | $155.12 | $108.75 | $104.36 | $124.07 | $492.29 |
| ACR1014111 | KACR5019870 | SACR5019870 | $152.61 | $106.99 | $93.47 | $111.11 | $464.17 |
| ACR1014112 | KACR5019871 | SACR5019871 | $8.99 | $6.30 | $5.51 | $6.55 | $27.35 |
| ACR1014113 | KACR5019872 | SACR5019872 | $1,021.23 | $715.94 | $626.81 | $745.15 | $3,109.13 |
| ACR1014115 | KACR5019874 | SACR5019874 | $32.58 | $22.84 | $19.95 | $23.72 | $99.09 |
| ACR1014117 | KACR5019877 | SACR5019877 | $1,625.98 | $1,139.89 | $995.84 | $1,183.84 | $4,945.55 |
| ACR1014119 | KACR5019879 | SACR5019879 | $535.24 | $375.23 | $328.93 | $391.02 | $1,630.43 |
| ACR1014120 | KACR5019880 | SACR5019880 | $1,222.31 | $856.90 | $749.22 | $890.66 | $3,719.09 |
| ACR1014121 | KACR5019881 | SACR5019881 | $695.63 | $487.67 | $430.58 | $511.87 | $2,125.74 |
| ACR1014122 | KACR5019882 | SACR5019882 | $320.30 | $224.54 | $196.62 | $233.74 | $975.21 |
| ACR1014123 | KACR5019883 | SACR5019883 | $648.27 | $454.47 | $424.78 | $504.97 | $2,032.48 |
| ACR1014124 | KACR5019884 | SACR5019884 | $322.74 | $226.26 | $197.67 | $234.98 | $981.65 |
| ACR1014125 | KACR5019885 | SACR5019885 | $687.72 | $482.13 | $424.02 | $504.07 | $2,097.93 |
| ACR1014127 | KACR5019887 | SACR5019887 | $317.26 | $222.42 | $202.53 | $240.77 | $982.98 |
| ACR1014128 | KACR5019888 | SACR5019888 | $1,520.70 | $1,066.09 | $931.36 | $1,107.19 | $4,625.34 |
| ACR1014129 | KACR5019889 | SACR5019889 | $744.80 | $522.14 | $493.16 | $586.26 | $2,346.36 |
| ACR1014130 | KACR5019890 | SACR5019890 | $1,090.46 | $764.47 | $685.47 | $814.88 | $3,355.27 |
| ACR1014131 | KACR5019891 | SACR5019891 | $125.14 | $87.73 | $77.09 | $91.65 | $381.61 |
| ACR1014132 | KACR5019892 | SACR5019892 | $891.45 | $624.95 | $546.12 | $649.23 | $2,711.74 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014133 | KACR5019893 | SACR5019893 | $450.04 | $315.50 | $275.63 | $327.67 | $1,368.84 |
| ACR1014134 | KACR5019894 | SACR5019894 | $866.06 | $607.15 | $537.28 | $638.72 | $2,649.22 |
| ACR1014135 | KACR5019895 | SACR5019895 | $268.58 | $188.29 | $164.50 | $195.55 | $816.92 |
| ACR1014136 | KACR5019896 | SACR5019896 | $757.51 | $531.05 | $470.37 | $559.17 | $2,318.11 |
| ACR1014137 | KACR5019897 | SACR5019897 | $205.27 | $143.91 | $135.47 | $161.04 | $645.69 |
| ACR1014139 | KACR5019899 | SACR5019899 | $279.38 | $195.86 | $171.11 | $203.41 | $849.76 |
| ACR1014140 | KACR5019900 | SACR5019900 | $828.28 | $580.67 | $516.68 | $614.22 | $2,539.85 |
| ACR1014141 | KACR5019901 | SACR5019901 | $594.85 | $417.02 | $378.33 | $449.75 | $1,839.95 |
| ACR1014142 | KACR5019902 | SACR5019902 | $727.98 | $510.35 | $467.33 | $555.55 | $2,261.21 |
| ACR1014143 | KACR5019903 | SACR5019903 | $983.00 | $689.13 | $602.04 | $715.70 | $2,989.88 |
| ACR1014144 | KACR5019904 | SACR5019904 | $313.30 | $219.64 | $207.89 | $247.14 | $987.96 |
| ACR1014145 | KACR5019905 | SACR5019905 | $816.12 | $572.14 | $499.93 | $594.31 | $2,482.51 |
| ACR1014146 | KACR5019906 | SACR5019906 | $407.72 | $285.84 | $249.89 | $297.07 | $1,240.53 |
| ACR1014147 | KACR5019907 | SACR5019907 | $895.85 | $628.04 | $550.80 | $654.79 | $2,729.47 |
| ACR1014148 | KACR5019908 | SACR5019908 | $875.57 | $613.82 | $536.25 | $637.48 | $2,663.12 |
| ACR1000771 | KACR5019909 | SACR5019909 | $190.56 | $133.59 | $116.71 | $138.74 | $579.60 |
| ACR1000506 | KACR5019910 | SACR5019910 | $162.54 | $113.95 | $99.55 | $118.34 | $494.37 |
| ACR1014149 | KACR5019911 | SACR5019911 | $420.89 | $295.07 | $257.78 | $306.44 | $1,280.18 |
| ACR1014152 | KACR5019914 | SACR5019914 | $599.20 | $420.07 | $368.37 | $437.91 | $1,825.55 |
| ACR1014153 | KACR5019915 | SACR5019915 | $579.46 | $406.23 | $357.45 | $424.93 | $1,768.06 |
| ACR1014154 | KACR5019916 | SACR5019916 | $397.98 | $279.01 | $243.75 | $289.76 | $1,210.50 |
| ACR1014155 | KACR5019917 | SACR5019917 | $886.98 | $621.82 | $543.23 | $645.79 | $2,697.82 |
| ACR1014156 | KACR5019918 | SACR5019918 | $948.26 | $664.78 | $581.47 | $691.24 | $2,885.75 |
| ACR1014157 | KACR5019919 | SACR5019919 | $761.84 | $534.09 | $468.05 | $556.41 | $2,320.38 |
| ACR1014159 | KACR5019920 | SACR5019920 | $257.05 | $180.21 | $133.11 | $158.24 | $728.61 |
| ACR1014160 | KACR5019922 | SACR5019922 | $976.51 | $684.59 | $598.07 | $710.98 | $2,970.15 |
| ACR1014161 | KACR5019923 | SACR5019923 | $865.49 | $606.75 | $530.07 | $630.15 | $2,632.46 |
| ACR1014163 | KACR5019925 | SACR5019925 | $711.15 | $498.55 | $435.55 | $517.78 | $2,163.03 |
| ACR1014164 | KACR5019926 | SACR5019926 | $1,003.31 | $703.37 | $651.24 | $774.19 | $3,132.11 |
| ACR1014165 | KACR5019927 | SACR5019927 | $330.51 | $231.71 | $202.42 | $240.64 | $1,005.28 |
| ACR1014167 | KACR5019929 | SACR5019929 | $287.61 | $201.63 | $200.17 | $237.96 | $927.37 |
| ACR1014168 | KACR5019930 | SACR5019930 | $329.71 | $231.14 | $214.50 | $254.99 | $1,030.34 |
| ACR1014169 | KACR5019931 | SACR5019931 | $1,008.63 | $707.10 | $617.74 | $734.37 | $3,067.85 |
| ACR1014170 | KACR5019932 | SACR5019932 | $360.33 | $252.61 | $220.69 | $262.35 | $1,095.97 |
| ACR1014171 | KACR5019933 | SACR5019933 | $953.20 | $668.24 | $583.79 | $694.00 | $2,899.23 |
| ACR1014172 | KACR5019934 | SACR5019934 | $52.88 | $37.07 | $32.39 | $38.50 | $160.85 |
| ACR1014173 | KACR5019935 | SACR5019935 | $724.88 | $508.18 | $443.95 | $527.77 | $2,204.78 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014175 | KACR5019937 | SACR5019937 | $613.87 | $430.36 | $379.02 | $450.58 | $1,873.83 |
| ACR1014177 | KACR5019939 | SACR5019939 | $689.67 | $483.50 | $426.11 | $506.56 | $2,105.83 |
| ACR1014178 | KACR5019940 | SACR5019940 | $677.58 | $475.02 | $414.99 | $493.33 | $2,060.91 |
| ACR1014179 | KACR5019941 | SACR5019941 | $1,177.26 | $825.32 | $721.02 | $857.14 | $3,580.74 |
| ACR1014180 | KACR5019942 | SACR5019942 | $460.16 | $322.59 | $281.82 | $335.03 | $1,399.60 |
| ACR1014181 | KACR5019943 | SACR5019943 | $816.32 | $572.28 | $501.11 | $595.71 | $2,485.42 |
| ACR1014182 | KACR5019944 | SACR5019944 | $714.70 | $501.04 | $437.72 | $520.36 | $2,173.83 |
| ACR1014183 | KACR5019945 | SACR5019945 | $707.13 | $495.73 | $433.18 | $514.96 | $2,151.01 |
| ACR1014185 | KACR5019947 | SACR5019947 | $708.24 | $496.51 | $437.20 | $519.74 | $2,161.68 |
| ACR1014186 | KACR5019948 | SACR5019948 | $133.39 | $93.52 | $90.57 | $107.67 | $425.15 |
| ACR1014188 | KACR5019950 | SACR5019950 | $58.46 | $40.99 | $35.81 | $42.57 | $177.82 |
| ACR1014189 | KACR5019951 | SACR5019951 | $575.08 | $403.16 | $370.98 | $441.02 | $1,790.25 |
| ACR1014190 | KACR5019952 | SACR5019952 | $434.77 | $304.80 | $268.85 | $319.61 | $1,328.04 |
| ACR1014191 | KACR5019953 | SACR5019953 | $91.19 | $63.93 | $55.85 | $66.40 | $277.38 |
| ACR1014192 | KACR5019954 | SACR5019954 | $568.04 | $398.22 | $350.18 | $416.29 | $1,732.72 |
| ACR1014193 | KACR5019955 | SACR5019955 | $384.59 | $269.62 | $244.69 | $290.89 | $1,189.79 |
| ACR1014194 | KACR5019956 | SACR5019956 | $11.77 | $8.25 | $7.21 | $8.57 | $35.79 |
| ACR1014195 | KACR5019957 | SACR5019957 | $706.40 | $495.22 | $448.13 | $532.74 | $2,182.49 |
| ACR1014196 | KACR5019958 | SACR5019958 | $21.82 | $15.30 | $13.36 | $15.89 | $66.36 |
| ACR1014197 | KACR5019959 | SACR5019959 | $1,017.92 | $713.61 | $664.01 | $789.37 | $3,184.91 |
| ACR1008589 | KACR5019960 | SACR5019960 | $85.30 | $59.80 | $52.24 | $62.10 | $259.45 |
| ACR1014199 | KACR5019962 | SACR5019962 | $637.49 | $446.92 | $400.02 | $475.54 | $1,959.98 |
| ACR1014201 | KACR5019964 | SACR5019964 | $748.86 | $524.99 | $476.01 | $565.88 | $2,315.75 |
| ACR1014202 | KACR5019965 | SACR5019965 | $763.96 | $535.58 | $472.40 | $561.59 | $2,333.52 |
| ACR1014203 | KACR5019966 | SACR5019966 | $337.44 | $236.56 | $206.67 | $245.69 | $1,026.36 |
| ACR1014204 | KACR5019967 | SACR5019967 | $960.23 | $673.17 | $598.68 | $711.70 | $2,943.78 |
| ACR1014205 | KACR5019968 | SACR5019968 | $1,520.23 | $1,065.76 | $931.07 | $1,106.85 | $4,623.91 |
| ACR1014207 | KACR5019970 | SACR5019970 | $345.21 | $242.01 | $225.61 | $268.21 | $1,081.03 |
| ACR1013393 | KACR5019972 | SACR5019972 | $566.10 | $396.86 | $370.72 | $440.71 | $1,774.39 |
| ACR1014210 | KACR5019973 | SACR5019973 | $194.18 | $136.13 | $118.92 | $141.38 | $590.60 |
| ACR1014211 | KACR5019974 | SACR5019974 | $1,125.42 | $788.97 | $702.41 | $835.02 | $3,451.83 |
| ACR1014213 | KACR5019976 | SACR5019976 | $25.99 | $18.22 | $15.92 | $18.92 | $79.05 |
| ACR1014214 | KACR5019977 | SACR5019977 | $115.98 | $81.31 | $71.03 | $84.44 | $352.76 |
| ACR1014215 | KACR5019978 | SACR5019978 | $377.30 | $264.51 | $250.36 | $297.63 | $1,189.79 |
| ACR1014216 | KACR5019979 | SACR5019979 | $101.43 | $71.11 | $62.12 | $73.85 | $308.50 |
| ACR1014217 | KACR5019980 | SACR5019980 | $511.15 | $358.34 | $313.05 | $372.16 | $1,554.70 |
| ACR1014218 | KACR5019981 | SACR5019981 | $870.63 | $610.36 | $536.53 | $637.82 | $2,655.34 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014219 | KACR5019982 | SACR5019982 | $65.15 | $45.68 | $39.90 | $47.44 | $198.17 |
| ACR1014221 | KACR5019984 | SACR5019984 | $218.44 | $153.14 | $133.78 | $159.04 | $664.39 |
| ACR1014223 | KACR5019985 | SACR5019985 | $451.65 | $316.63 | $114.86 | $136.55 | $1,019.68 |
| ACR1014739 | KACR5019987 | SACR5019987 | $392.68 | $275.29 | $240.50 | $285.90 | $1,194.38 |
| ACR1014740 | KACR5019988 | SACR5019988 | $413.92 | $290.18 | $253.51 | $301.37 | $1,258.98 |
| ACR1014741 | KACR5019989 | SACR5019989 | $158.57 | $111.17 | $97.12 | $115.45 | $482.31 |
| ACR1014742 | KACR5019990 | SACR5019990 | $251.62 | $176.40 | $154.10 | $183.20 | $765.31 |
| ACR1014743 | KACR5019991 | SACR5019991 | $475.93 | $333.65 | $291.48 | $346.51 | $1,447.57 |
| ACR1014744 | KACR5019992 | SACR5019992 | $1,030.82 | $722.66 | $631.86 | $751.15 | $3,136.48 |
| ACR1014745 | KACR5019993 | SACR5019993 | $963.59 | $675.52 | $590.15 | $701.57 | $2,930.83 |
| ACR1014746 | KACR5019994 | SACR5019994 | $256.61 | $179.90 | $157.16 | $186.84 | $780.51 |
| ACR1014747 | KACR5019995 | SACR5019995 | $1,064.35 | $746.17 | $664.93 | $790.46 | $3,265.92 |
| ACR1014750 | KACR5019998 | SACR5019998 | $158.04 | $110.79 | $97.16 | $115.50 | $481.49 |
| ACR1014751 | KACR5019999 | SACR5019999 | $880.86 | $617.53 | $556.60 | $661.68 | $2,716.67 |
| ACR1014752 | KACR5020000 | SACR5020000 | $242.53 | $170.03 | $154.92 | $184.17 | $751.65 |
| ACR1014753 | KACR5020001 | SACR5020001 | $703.30 | $493.05 | $430.74 | $512.06 | $2,139.14 |
| ACR1014754 | KACR5020002 | SACR5020002 | $571.90 | $400.93 | $359.91 | $427.85 | $1,760.59 |
| ACR1014755 | KACR5020003 | SACR5020003 | $335.60 | $235.28 | $209.14 | $248.62 | $1,028.64 |
| ACR1014756 | KACR5020004 | SACR5020004 | $1,161.57 | $814.32 | $711.47 | $845.79 | $3,533.14 |
| ACR1014757 | KACR5020005 | SACR5020005 | $538.04 | $377.20 | $329.53 | $391.74 | $1,636.51 |
| ACR1014758 | KACR5020006 | SACR5020006 | $537.70 | $376.95 | $329.32 | $391.49 | $1,635.46 |
| ACR1014759 | KACR5020007 | SACR5020007 | $734.34 | $514.81 | $449.75 | $534.66 | $2,233.56 |
| ACR1014761 | KACR5020009 | SACR5020009 | $914.18 | $640.89 | $559.90 | $665.60 | $2,780.57 |
| ACR1014762 | KACR5020010 | SACR5020010 | $30.57 | $21.43 | $18.72 | $22.25 | $92.97 |
| ACR1014764 | KACR5020012 | SACR5020012 | $1,056.93 | $740.96 | $675.81 | $803.40 | $3,277.11 |
| ACR1014765 | KACR5020013 | SACR5020013 | $484.40 | $339.59 | $296.67 | $352.68 | $1,473.34 |
| ACR1014767 | KACR5020015 | SACR5020015 | $891.37 | $624.90 | $549.46 | $653.19 | $2,718.92 |
| ACR1000007 | KACR5020017 | SACR5020017 | $390.65 | $273.87 | $243.32 | $289.26 | $1,197.10 |
| ACR1014769 | KACR5020018 | SACR5020018 | $621.89 | $435.98 | $399.41 | $474.82 | $1,932.10 |
| ACR1014770 | KACR5020019 | SACR5020019 | $1,185.18 | $830.87 | $725.87 | $862.90 | $3,604.82 |
| ACR1014771 | KACR5020020 | SACR5020020 | $228.00 | $159.84 | $139.64 | $166.00 | $693.47 |
| ACR1014772 | KACR5020021 | SACR5020021 | $478.46 | $335.42 | $293.03 | $348.35 | $1,455.26 |
| ACR1014773 | KACR5020022 | SACR5020022 | $407.47 | $285.66 | $253.71 | $301.61 | $1,248.45 |
| ACR1014774 | KACR5020023 | SACR5020023 | $286.65 | $200.95 | $175.56 | $208.70 | $871.86 |
| ACR1014775 | KACR5020024 | SACR5020024 | $1,564.20 | $1,096.59 | $1,034.55 | $1,229.86 | $4,925.19 |
| ACR1014776 | KACR5020025 | SACR5020025 | $677.31 | $474.83 | $415.72 | $494.20 | $2,062.07 |
| ACR1014777 | KACR5020026 | SACR5020026 | $907.22 | $636.01 | $564.88 | $671.52 | $2,779.63 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008561 | KACR5020027 | SACR5020027 | $318.72 | $223.44 | $196.77 | $233.92 | $972.86 |
| ACR1000006 | KACR5020028 | SACR5020028 | $391.73 | $274.63 | $239.92 | $285.21 | $1,191.49 |
| ACR1008562 | KACR5020029 | SACR5020029 | $46.47 | $32.58 | $28.46 | $33.83 | $141.34 |
| ACR1008565 | KACR5020032 | SACR5020032 | $837.78 | $587.33 | $513.10 | $609.97 | $2,548.17 |
| ACR1008567 | KACR5020034 | SACR5020034 | $89.36 | $62.65 | $54.73 | $65.06 | $271.79 |
| ACR1008568 | KACR5020035 | SACR5020035 | $481.72 | $337.71 | $297.34 | $353.48 | $1,470.26 |
| ACR1008570 | KACR5020037 | SACR5020037 | $676.26 | $474.09 | $414.18 | $492.37 | $2,056.89 |
| ACR1008572 | KACR5020039 | SACR5020039 | $939.84 | $658.88 | $577.39 | $686.39 | $2,862.50 |
| ACR1008573 | KACR5020040 | SACR5020040 | $657.27 | $460.78 | $403.12 | $479.23 | $2,000.40 |
| ACR1008574 | KACR5020041 | SACR5020041 | $1,412.00 | $989.88 | $865.85 | $1,029.31 | $4,297.04 |
| ACR1008575 | KACR5020042 | SACR5020042 | $1,601.19 | $1,122.51 | $982.84 | $1,168.39 | $4,874.94 |
| ACR1008576 | KACR5020043 | SACR5020043 | $178.88 | $125.40 | $113.78 | $135.26 | $553.31 |
| ACR1000255 | KACR5020044 | SACR5020044 | $137.91 | $96.68 | $84.47 | $100.41 | $419.48 |
| ACR1008577 | KACR5020045 | SACR5020045 | $717.96 | $503.33 | $444.99 | $529.00 | $2,195.28 |
| ACR1008578 | KACR5020046 | SACR5020046 | $492.31 | $345.14 | $301.52 | $358.44 | $1,497.42 |
| ACR1008580 | KACR5020048 | SACR5020048 | $828.01 | $580.48 | $518.30 | $616.15 | $2,542.93 |
| ACR1008581 | KACR5020049 | SACR5020049 | $188.94 | $132.46 | $118.03 | $140.32 | $579.76 |
| ACR1008584 | KACR5020052 | SACR5020052 | $245.36 | $172.01 | $150.27 | $178.64 | $746.27 |
| ACR1008585 | KACR5020053 | SACR5020053 | $35.21 | $24.68 | $21.56 | $25.63 | $107.08 |
| ACR1008586 | KACR5020054 | SACR5020054 | $201.37 | $141.17 | $123.65 | $147.00 | $613.19 |
| ACR1008587 | KACR5020055 | SACR5020055 | $207.43 | $145.42 | $127.04 | $151.03 | $630.93 |
| ACR1008588 | KACR5020056 | SACR5020056 | $19.78 | $13.87 | $12.12 | $14.40 | $60.17 |
| ACR1008590 | KACR5020057 | SACR5020057 | $39.25 | $27.51 | $25.08 | $29.81 | $121.66 |
| ACR1009361 | KACR5020058 | SACR5020058 | $246.89 | $173.09 | $151.21 | $179.76 | $750.95 |
| ACR1000772 | KACR5020059 | SACR5020059 | $25.04 | $17.55 | $15.34 | $18.23 | $76.16 |
| ACR1009362 | KACR5020060 | SACR5020060 | $177.86 | $124.69 | $108.93 | $129.50 | $540.98 |
| ACR1009363 | KACR5020061 | SACR5020061 | $927.23 | $650.04 | $571.04 | $678.85 | $2,827.16 |
| ACR1009364 | KACR5020062 | SACR5020062 | $864.18 | $605.84 | $531.51 | $631.86 | $2,633.39 |
| ACR1009367 | KACR5020065 | SACR5020065 | $1,008.58 | $707.06 | $639.30 | $759.99 | $3,114.93 |
| ACR1009368 | KACR5020066 | SACR5020066 | $861.93 | $604.26 | $530.02 | $630.09 | $2,626.29 |
| ACR1009369 | KACR5020067 | SACR5020067 | $736.46 | $516.29 | $451.04 | $536.20 | $2,239.99 |
| ACR1009370 | KACR5020068 | SACR5020068 | $586.19 | $410.95 | $359.78 | $427.70 | $1,784.61 |
| ACR1009371 | KACR5020069 | SACR5020069 | $813.49 | $570.30 | $498.22 | $592.28 | $2,474.29 |
| ACR1009372 | KACR5020070 | SACR5020070 | $548.42 | $384.47 | $335.88 | $399.29 | $1,668.07 |
| ACR1009373 | KACR5020071 | SACR5020071 | $30.23 | $21.19 | $20.89 | $24.83 | $97.14 |
| ACR1000507 | KACR5020072 | SACR5020072 | $256.63 | $179.91 | $157.17 | $186.85 | $780.57 |
| ACR1009374 | KACR5020073 | SACR5020073 | $117.07 | $82.08 | $71.70 | $85.24 | $356.09 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009376 | KACR5020075 | SACR5020075 | $800.33 | $561.07 | $490.16 | $582.70 | $2,434.27 |
| ACR1009377 | KACR5020076 | SACR5020076 | $1,600.08 | $1,121.74 | $1,022.60 | $1,215.66 | $4,960.09 |
| ACR1009378 | KACR5020077 | SACR5020077 | $1,569.38 | $1,100.21 | $1,001.76 | $1,190.88 | $4,862.23 |
| ACR1009379 | KACR5020078 | SACR5020078 | $337.54 | $236.63 | $207.67 | $246.88 | $1,028.72 |
| ACR1009380 | KACR5020079 | SACR5020079 | $624.13 | $437.55 | $384.70 | $457.33 | $1,903.71 |
| ACR1009381 | KACR5020080 | SACR5020080 | $1,168.44 | $819.14 | $716.69 | $851.99 | $3,556.25 |
| ACR1009382 | KACR5020081 | SACR5020081 | $1,510.93 | $1,059.24 | $926.90 | $1,101.88 | $4,598.95 |
| ACR1009383 | KACR5020082 | SACR5020082 | $1,334.96 | $935.87 | $817.60 | $971.96 | $4,060.39 |
| ACR1009384 | KACR5020083 | SACR5020083 | $1,276.58 | $894.95 | $781.85 | $929.45 | $3,882.82 |
| ACR1009385 | KACR5020084 | SACR5020084 | $1,786.09 | $1,252.14 | $1,160.61 | $1,379.72 | $5,578.56 |
| ACR1009387 | KACR5020085 | SACR5020085 | $961.14 | $673.81 | $10.58 | $12.58 | $1,658.11 |
| ACR1009388 | KACR5020087 | SACR5020087 | $1,120.75 | $785.71 | $686.41 | $816.00 | $3,408.87 |
| ACR1009391 | KACR5020090 | SACR5020090 | $482.86 | $338.51 | $295.73 | $351.56 | $1,468.67 |
| ACR1009392 | KACR5020091 | SACR5020091 | $1,139.86 | $799.10 | $711.38 | $845.68 | $3,496.00 |
| ACR1009393 | KACR5020092 | SACR5020092 | $1,265.46 | $887.15 | $775.45 | $921.85 | $3,849.90 |
| ACR1009394 | KACR5020093 | SACR5020093 | $411.97 | $288.81 | $252.31 | $299.94 | $1,253.03 |
| ACR1009395 | KACR5020094 | SACR5020094 | $881.48 | $617.96 | $539.87 | $641.79 | $2,681.10 |
| ACR1009396 | KACR5020095 | SACR5020095 | $1,030.36 | $722.33 | $632.32 | $751.69 | $3,136.69 |
| ACR1009397 | KACR5020096 | SACR5020096 | $405.71 | $284.42 | $248.48 | $295.39 | $1,234.00 |
| ACR1009399 | KACR5020098 | SACR5020098 | $337.76 | $236.79 | $202.33 | $240.53 | $1,017.42 |
| ACR1009400 | KACR5020099 | SACR5020099 | $661.53 | $463.77 | $442.38 | $525.90 | $2,093.58 |
| ACR1009402 | KACR5020101 | SACR5020101 | $680.07 | $476.76 | $416.51 | $495.14 | $2,068.49 |
| ACR1009404 | KACR5020102 | SACR5020102 | $970.96 | $680.69 | $196.04 | $233.06 | $2,080.75 |
| ACR1009405 | KACR5020104 | SACR5020104 | $955.60 | $669.92 | $585.97 | $696.60 | $2,908.10 |
| ACR1009406 | KACR5020105 | SACR5020105 | $315.88 | $221.45 | $193.46 | $229.99 | $960.78 |
| ACR1009407 | KACR5020106 | SACR5020106 | $391.87 | $274.72 | $255.08 | $303.23 | $1,224.90 |
| ACR1009408 | KACR5020107 | SACR5020107 | $411.65 | $288.59 | $252.12 | $299.72 | $1,252.08 |
| ACR1009409 | KACR5020108 | SACR5020108 | $1,478.56 | $1,036.54 | $924.62 | $1,099.17 | $4,538.89 |
| ACR1009411 | KACR5020110 | SACR5020110 | $690.60 | $484.15 | $424.96 | $505.19 | $2,104.90 |
| ACR1009413 | KACR5020111 | SACR5020111 | $950.72 | $666.51 | $393.83 | $468.19 | $2,479.25 |
| ACR1009414 | KACR5020113 | SACR5020113 | $955.15 | $669.61 | $605.22 | $719.47 | $2,949.45 |
| ACR1009415 | KACR5020114 | SACR5020114 | $968.77 | $679.16 | $621.19 | $738.46 | $3,007.58 |
| ACR1009416 | KACR5020115 | SACR5020115 | $957.37 | $671.17 | $586.35 | $697.04 | $2,911.93 |
| ACR1009417 | KACR5020116 | SACR5020116 | $919.37 | $644.53 | $564.33 | $670.87 | $2,799.09 |
| ACR1009418 | KACR5020117 | SACR5020117 | $101.55 | $71.19 | $62.19 | $73.93 | $308.86 |
| ACR1009419 | KACR5020118 | SACR5020118 | $432.30 | $303.06 | $265.94 | $316.15 | $1,317.45 |
| ACR1009420 | KACR5020119 | SACR5020119 | $486.89 | $341.34 | $298.28 | $354.59 | $1,481.10 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009421 | KACR5020120 | SACR5020120 | $809.41 | $567.44 | $495.73 | $589.32 | $2,461.89 |
| ACR1009422 | KACR5020121 | SACR5020121 | $766.76 | $537.54 | $469.61 | $558.26 | $2,332.17 |
| ACR1009423 | KACR5020122 | SACR5020122 | $1,273.43 | $892.74 | $779.43 | $926.58 | $3,872.18 |
| ACR1009424 | KACR5020123 | SACR5020123 | $2,231.57 | $1,564.45 | $1,374.41 | $1,633.89 | $6,804.32 |
| ACR1009425 | KACR5020124 | SACR5020124 | $590.98 | $414.31 | $361.95 | $430.28 | $1,797.51 |
| ACR1009426 | KACR5020125 | SACR5020125 | $70.85 | $49.67 | $43.39 | $51.58 | $215.48 |
| ACR1009427 | KACR5020126 | SACR5020126 | $1,670.29 | $1,170.96 | $1,023.72 | $1,216.99 | $5,081.96 |
| ACR1009428 | KACR5020127 | SACR5020127 | $672.28 | $471.30 | $411.74 | $489.47 | $2,044.79 |
| ACR1009429 | KACR5020128 | SACR5020128 | $8.97 | $6.29 | $5.49 | $6.53 | $27.27 |
| ACR1009430 | KACR5020129 | SACR5020129 | $400.55 | $280.80 | $245.32 | $291.63 | $1,218.30 |
| ACR1009431 | KACR5020130 | SACR5020130 | $812.37 | $569.51 | $497.54 | $591.47 | $2,470.89 |
| ACR1009432 | KACR5020131 | SACR5020131 | $248.48 | $174.20 | $166.34 | $197.74 | $786.76 |
| ACR1009433 | KACR5020132 | SACR5020132 | $8.94 | $6.27 | $5.48 | $6.51 | $27.20 |
| ACR1009434 | KACR5020133 | SACR5020133 | $262.83 | $184.26 | $161.75 | $192.28 | $801.13 |
| ACR1009435 | KACR5020134 | SACR5020134 | $275.10 | $192.86 | $168.49 | $200.30 | $836.75 |
| ACR1009436 | KACR5020135 | SACR5020135 | $496.72 | $348.22 | $306.05 | $363.83 | $1,514.83 |
| ACR1009437 | KACR5020136 | SACR5020136 | $812.92 | $569.90 | $497.88 | $591.87 | $2,472.57 |
| ACR1009438 | KACR5020137 | SACR5020137 | $975.63 | $683.97 | $597.53 | $710.34 | $2,967.47 |
| ACR1009439 | KACR5020138 | SACR5020138 | $1,593.59 | $1,117.19 | $976.10 | $1,160.38 | $4,847.26 |
| ACR1009440 | KACR5020139 | SACR5020139 | $473.48 | $331.93 | $290.54 | $345.39 | $1,441.34 |
| ACR1009441 | KACR5020140 | SACR5020140 | $98.60 | $69.12 | $60.39 | $71.79 | $299.90 |
| ACR1009443 | KACR5020142 | SACR5020142 | $248.70 | $174.35 | $152.82 | $181.67 | $757.52 |
| ACR1009444 | KACR5020143 | SACR5020143 | $307.64 | $215.67 | $188.41 | $223.98 | $935.70 |
| ACR1009445 | KACR5020144 | SACR5020144 | $216.61 | $151.85 | $132.66 | $157.71 | $658.83 |
| ACR1009446 | KACR5020145 | SACR5020145 | $486.66 | $341.18 | $298.06 | $354.33 | $1,480.23 |
| ACR1009447 | KACR5020146 | SACR5020146 | $84.83 | $59.47 | $51.95 | $61.76 | $258.01 |
| ACR1009448 | KACR5020147 | SACR5020147 | $1,102.10 | $772.63 | $675.61 | $803.16 | $3,353.49 |
| ACR1009449 | KACR5020148 | SACR5020148 | $454.95 | $318.94 | $280.10 | $332.98 | $1,386.98 |
| ACR1009450 | KACR5020149 | SACR5020149 | $404.81 | $283.79 | $273.92 | $325.63 | $1,288.14 |
| ACR1009451 | KACR5020150 | SACR5020150 | $285.50 | $200.15 | $175.61 | $208.77 | $870.03 |
| ACR1009453 | KACR5020152 | SACR5020152 | $848.21 | $594.64 | $522.74 | $621.42 | $2,587.00 |
| ACR1009454 | KACR5020153 | SACR5020153 | $297.03 | $208.23 | $197.67 | $234.99 | $937.92 |
| ACR1009455 | KACR5020154 | SACR5020154 | $1,061.59 | $744.23 | $676.02 | $803.65 | $3,285.48 |
| ACR1009456 | KACR5020155 | SACR5020155 | $230.09 | $161.31 | $155.60 | $184.98 | $731.98 |
| ACR1009457 | KACR5020156 | SACR5020156 | $550.11 | $385.65 | $336.92 | $400.52 | $1,673.20 |
| ACR1009459 | KACR5020158 | SACR5020158 | $1,059.13 | $742.50 | $648.67 | $771.13 | $3,221.43 |
| ACR1009460 | KACR5020159 | SACR5020159 | $558.13 | $391.28 | $342.03 | $406.60 | $1,698.03 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009461 | KACR5020160 | SACR5020160 | $783.98 | $549.61 | $482.70 | $573.83 | $2,390.13 |
| ACR1009462 | KACR5020161 | SACR5020161 | $438.97 | $307.74 | $268.85 | $319.60 | $1,335.16 |
| ACR1009464 | KACR5020163 | SACR5020163 | $156.93 | $110.01 | $96.11 | $114.26 | $477.31 |
| ACR1009465 | KACR5020164 | SACR5020164 | $170.52 | $119.54 | $106.76 | $126.91 | $523.73 |
| ACR1009466 | KACR5020165 | SACR5020165 | $629.23 | $441.12 | $385.37 | $458.13 | $1,913.85 |
| ACR1009467 | KACR5020166 | SACR5020166 | $382.68 | $268.28 | $64.01 | $76.09 | $791.06 |
| ACR1009471 | KACR5020170 | SACR5020170 | $197.22 | $138.26 | $120.81 | $143.62 | $599.91 |
| ACR1009472 | KACR5020171 | SACR5020171 | $272.26 | $190.87 | $167.93 | $199.63 | $830.68 |
| ACR1009473 | KACR5020172 | SACR5020172 | $24.67 | $17.29 | $359.75 | $17.96 | $419.67 |
| ACR1009474 | KACR5020173 | SACR5020173 | $352.88 | $247.39 | $216.12 | $256.93 | $1,073.32 |
| ACR1009475 | KACR5020174 | SACR5020174 | $251.78 | $176.51 | $154.20 | $183.31 | $765.80 |
| ACR1009476 | KACR5020175 | SACR5020175 | $434.16 | $304.37 | $265.90 | $316.10 | $1,320.52 |
| ACR1009478 | KACR5020177 | SACR5020177 | $47.50 | $33.30 | $29.09 | $34.58 | $144.47 |
| ACR1009479 | KACR5020178 | SACR5020178 | $223.98 | $157.02 | $137.18 | $163.08 | $681.26 |
| ACR1009480 | KACR5020179 | SACR5020179 | $281.53 | $197.37 | $172.96 | $205.61 | $857.46 |
| ACR1009481 | KACR5020180 | SACR5020180 | $1,122.80 | $787.14 | $693.47 | $824.39 | $3,427.81 |
| ACR1009482 | KACR5020181 | SACR5020181 | $268.30 | $188.09 | $171.52 | $203.90 | $831.82 |
| ACR1009484 | KACR5020183 | SACR5020183 | $978.78 | $686.18 | $637.26 | $757.57 | $3,059.80 |
| ACR1009485 | KACR5020184 | SACR5020184 | $217.22 | $152.28 | $134.70 | $160.13 | $664.33 |
| ACR1009486 | KACR5020185 | SACR5020185 | $897.32 | $629.06 | $549.98 | $653.81 | $2,730.18 |
| ACR1009487 | KACR5020186 | SACR5020186 | $186.08 | $130.45 | $113.96 | $135.48 | $565.97 |
| ACR1009488 | KACR5020187 | SACR5020187 | $353.45 | $247.79 | $216.47 | $257.34 | $1,075.04 |
| ACR1009489 | KACR5020189 | SACR5020189 | $1,215.60 | $852.20 | $746.63 | $887.59 | $3,702.02 |
| ACR1009490 | KACR5020190 | SACR5020190 | $39.78 | $27.89 | $24.36 | $28.96 | $120.98 |
| ACR1009491 | KACR5020191 | SACR5020191 | $235.04 | $164.78 | $143.95 | $171.13 | $714.91 |
| ACR1009492 | KACR5020192 | SACR5020192 | $442.53 | $310.24 | $271.03 | $322.20 | $1,345.99 |
| ACR1009494 | KACR5020194 | SACR5020194 | $827.93 | $580.42 | $513.70 | $610.68 | $2,532.73 |
| ACR1009495 | KACR5020195 | SACR5020195 | $904.97 | $634.43 | $554.25 | $658.89 | $2,752.53 |
| ACR1009496 | KACR5020196 | SACR5020196 | $248.60 | $174.28 | $152.26 | $181.00 | $756.14 |
| ACR1009497 | KACR5020197 | SACR5020197 | $863.36 | $605.26 | $529.76 | $629.78 | $2,628.15 |
| ACR1009498 | KACR5020198 | SACR5020198 | $488.89 | $342.74 | $299.42 | $355.95 | $1,487.01 |
| ACR1009499 | KACR5020199 | SACR5020199 | $43.17 | $30.26 | $35.14 | $41.78 | $150.35 |
| ACR1009501 | KACR5020201 | SACR5020201 | $88.35 | $61.94 | $54.11 | $64.32 | $268.72 |
| ACR1009503 | KACR5020203 | SACR5020203 | $201.36 | $141.16 | $123.32 | $146.60 | $612.44 |
| ACR1009504 | KACR5020204 | SACR5020204 | $1,517.80 | $1,064.06 | $952.04 | $1,131.78 | $4,665.67 |
| ACR1009505 | KACR5020205 | SACR5020205 | $1,045.16 | $732.71 | $640.11 | $760.96 | $3,178.93 |
| ACR1009507 | KACR5020207 | SACR5020207 | $902.19 | $632.48 | $552.55 | $656.87 | $2,744.10 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009509 | KACR5020209 | SACR5020209 | $1,064.51 | $746.28 | $654.10 | $777.59 | $3,242.47 |
| ACR1009510 | KACR5020210 | SACR5020210 | $360.61 | $252.81 | $228.59 | $271.74 | $1,113.76 |
| ACR1009511 | KACR5020211 | SACR5020211 | $30.90 | $21.67 | $18.93 | $22.50 | $94.00 |
| ACR1009512 | KACR5020212 | SACR5020212 | $387.14 | $271.41 | $237.11 | $281.87 | $1,177.52 |
| ACR1009513 | KACR5020213 | SACR5020213 | $274.35 | $192.33 | $178.05 | $211.66 | $856.39 |
| ACR1009515 | KACR5020215 | SACR5020215 | $677.65 | $475.07 | $415.03 | $493.39 | $2,061.14 |
| ACR1009516 | KACR5020216 | SACR5020216 | $26.29 | $18.43 | $16.10 | $19.14 | $79.96 |
| ACR1009518 | KACR5020218 | SACR5020218 | $359.03 | $251.70 | $219.89 | $261.40 | $1,092.03 |
| ACR1009520 | KACR5020220 | SACR5020220 | $104.65 | $73.37 | $64.09 | $76.19 | $318.30 |
| ACR1009521 | KACR5020221 | SACR5020221 | $274.98 | $192.78 | $168.41 | $200.21 | $836.38 |
| ACR1009523 | KACR5020223 | SACR5020223 | $527.09 | $369.52 | $322.82 | $383.77 | $1,603.19 |
| ACR1009524 | KACR5020224 | SACR5020224 | $1,144.15 | $802.11 | $701.83 | $834.33 | $3,482.42 |
| ACR1009525 | KACR5020225 | SACR5020225 | $1,143.73 | $801.81 | $700.48 | $832.72 | $3,478.74 |
| ACR1009526 | KACR5020226 | SACR5020226 | $783.14 | $549.02 | $479.63 | $570.19 | $2,381.97 |
| ACR1009527 | KACR5020227 | SACR5020227 | $508.36 | $356.39 | $311.35 | $370.13 | $1,546.23 |
| ACR1009529 | KACR5020228 | SACR5020228 | $617.46 | $432.87 | $379.22 | $450.82 | $1,880.36 |
| ACR1009530 | KACR5020229 | SACR5020229 | $1,237.76 | $867.73 | $758.51 | $901.72 | $3,765.72 |
| ACR1009531 | KACR5020230 | SACR5020230 | $736.36 | $516.23 | $450.99 | $536.13 | $2,239.71 |
| ACR1009532 | KACR5020231 | SACR5020231 | $123.27 | $86.42 | $75.50 | $89.75 | $374.93 |
| ACR1009533 | KACR5020232 | SACR5020232 | $589.77 | $413.46 | $361.21 | $429.40 | $1,793.84 |
| ACR1009535 | KACR5020234 | SACR5020234 | $573.08 | $401.76 | $350.98 | $417.25 | $1,743.06 |
| ACR1009536 | KACR5020235 | SACR5020235 | $536.38 | $376.03 | $328.51 | $390.53 | $1,631.44 |
| ACR1009537 | KACR5020236 | SACR5020236 | $955.83 | $670.09 | $585.40 | $695.92 | $2,907.24 |
| ACR1009539 | KACR5020238 | SACR5020238 | $567.94 | $398.15 | $347.94 | $413.63 | $1,727.65 |
| ACR1009540 | KACR5020239 | SACR5020239 | $83.30 | $58.40 | $70.66 | $84.00 | $296.35 |
| ACR1000256 | KACR5020240 | SACR5020240 | $323.61 | $226.87 | $198.19 | $235.61 | $984.28 |
| ACR1009541 | KACR5020241 | SACR5020241 | $285.25 | $199.98 | $176.15 | $209.41 | $870.80 |
| ACR1009542 | KACR5020242 | SACR5020242 | $510.95 | $358.20 | $312.93 | $372.01 | $1,554.09 |
| ACR1009544 | KACR5020244 | SACR5020244 | $447.29 | $313.57 | $273.95 | $325.66 | $1,360.47 |
| ACR1009545 | KACR5020245 | SACR5020245 | $681.82 | $477.99 | $430.00 | $511.18 | $2,101.00 |
| ACR1009550 | KACR5020250 | SACR5020250 | $156.18 | $109.49 | $95.65 | $113.71 | $475.03 |
| ACR1009551 | KACR5020251 | SACR5020251 | $917.71 | $643.36 | $563.84 | $670.29 | $2,795.21 |
| ACR1009552 | KACR5020252 | SACR5020252 | $1,030.04 | $722.11 | $630.85 | $749.95 | $3,132.94 |
| ACR1009553 | KACR5020253 | SACR5020253 | $870.10 | $609.98 | $546.54 | $649.72 | $2,676.34 |
| ACR1009554 | KACR5020254 | SACR5020254 | $152.60 | $106.98 | $93.46 | $111.11 | $464.16 |
| ACR1009555 | KACR5020255 | SACR5020255 | $401.30 | $281.33 | $255.33 | $303.54 | $1,241.50 |
| ACR1009556 | KACR5020256 | SACR5020256 | $13.31 | $9.33 | $8.38 | $9.96 | $40.99 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009558 | KACR5020257 | SACR5020257 | $574.57 | $402.80 | $351.90 | $418.33 | $1,747.59 |
| ACR1009559 | KACR5020258 | SACR5020258 | $125.69 | $88.11 | $76.98 | $91.51 | $382.29 |
| ACR1009560 | KACR5020259 | SACR5020259 | $679.69 | $476.49 | $416.28 | $494.87 | $2,067.32 |
| ACR1009561 | KACR5020260 | SACR5020260 | $888.00 | $622.54 | $573.22 | $681.43 | $2,765.19 |
| ACR1009562 | KACR5020261 | SACR5020261 | $66.25 | $46.44 | $40.57 | $48.23 | $201.50 |
| ACR1009563 | KACR5020262 | SACR5020262 | $929.13 | $651.37 | $571.01 | $678.81 | $2,830.32 |
| ACR1009564 | KACR5020263 | SACR5020263 | $118.39 | $83.00 | $73.95 | $87.91 | $363.25 |
| ACR1009565 | KACR5020264 | SACR5020264 | $10.25 | $7.18 | $8.32 | $9.90 | $35.65 |
| ACR1009566 | KACR5020265 | SACR5020265 | $736.58 | $516.38 | $451.85 | $537.15 | $2,241.96 |
| ACR1009567 | KACR5020266 | SACR5020266 | $141.41 | $99.13 | $86.61 | $102.96 | $430.10 |
| ACR1009568 | KACR5020267 | SACR5020267 | $336.24 | $235.72 | $205.93 | $244.81 | $1,022.71 |
| ACR1009569 | KACR5020268 | SACR5020268 | $1,317.92 | $923.93 | $234.36 | $278.61 | $2,754.82 |
| ACR1009571 | KACR5020270 | SACR5020270 | $785.92 | $550.97 | $482.76 | $573.91 | $2,393.57 |
| ACR1009572 | KACR5020271 | SACR5020271 | $469.18 | $328.92 | $288.60 | $343.08 | $1,429.77 |
| ACR1009573 | KACR5020272 | SACR5020272 | $1,360.90 | $954.06 | $842.14 | $1,001.13 | $4,158.22 |
| ACR1009574 | KACR5020273 | SACR5020273 | $345.49 | $242.20 | $211.59 | $251.54 | $1,050.82 |
| ACR1009577 | KACR5020276 | SACR5020276 | $124.69 | $87.41 | $92.38 | $109.82 | $414.29 |
| ACR1009579 | KACR5020278 | SACR5020278 | $458.46 | $321.40 | $280.78 | $333.79 | $1,394.44 |
| ACR1009580 | KACR5020279 | SACR5020279 | $475.84 | $333.59 | $291.43 | $346.45 | $1,447.32 |
| ACR1009582 | KACR5020281 | SACR5020281 | $116.54 | $81.70 | $71.38 | $84.85 | $354.48 |
| ACR1009583 | KACR5020282 | SACR5020282 | $309.62 | $217.06 | $189.63 | $225.43 | $941.75 |
| ACR1009584 | KACR5020283 | SACR5020283 | $412.90 | $289.47 | $266.46 | $316.77 | $1,285.60 |
| ACR1009585 | KACR5020284 | SACR5020284 | $852.47 | $597.63 | $525.58 | $624.81 | $2,600.49 |
| ACR1009587 | KACR5020286 | SACR5020286 | $518.92 | $363.79 | $317.82 | $377.82 | $1,578.35 |
| ACR1009588 | KACR5020287 | SACR5020287 | $1,330.91 | $933.04 | $850.77 | $1,011.39 | $4,126.12 |
| ACR1009590 | KACR5020289 | SACR5020289 | $1,684.19 | $1,180.71 | $1,034.89 | $1,230.27 | $5,130.05 |
| ACR1009591 | KACR5020290 | SACR5020290 | $974.94 | $683.48 | $597.11 | $709.83 | $2,965.36 |
| ACR1009592 | KACR5020292 | SACR5020292 | $525.55 | $368.43 | $321.87 | $382.64 | $1,598.49 |
| ACR1009593 | KACR5020293 | SACR5020293 | $290.71 | $203.81 | $196.81 | $233.96 | $925.29 |
| ACR1009594 | KACR5020294 | SACR5020294 | $1,829.80 | $1,282.78 | $1,187.38 | $1,411.55 | $5,711.50 |
| ACR1009595 | KACR5020295 | SACR5020295 | $1,048.49 | $735.05 | $651.92 | $775.00 | $3,210.47 |
| ACR1009596 | KACR5020296 | SACR5020296 | $1,316.40 | $922.86 | $806.85 | $959.18 | $4,005.29 |
| ACR1009597 | KACR5020297 | SACR5020297 | $613.72 | $430.25 | $375.88 | $446.84 | $1,866.69 |
| ACR1009598 | KACR5020298 | SACR5020298 | $365.47 | $256.21 | $237.41 | $282.23 | $1,141.33 |
| ACR1009600 | KACR5020300 | SACR5020300 | $403.80 | $283.09 | $247.31 | $294.00 | $1,228.19 |
| ACR1009601 | KACR5020301 | SACR5020301 | $534.45 | $374.68 | $359.90 | $427.84 | $1,696.87 |
| ACR1009602 | KACR5020302 | SACR5020302 | $112.94 | $79.18 | $69.17 | $82.23 | $343.53 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1009603 | KACR5020303 | SACR5020303 | $378.58 | $265.40 | $242.81 | $288.65 | $1,175.45 |
| ACR1009604 | KACR5020304 | SACR5020304 | $195.32 | $136.93 | $119.62 | $142.21 | $594.07 |
| ACR1009605 | KACR5020305 | SACR5020305 | $492.35 | $345.17 | $301.54 | $358.47 | $1,497.54 |
| ACR1009606 | KACR5020306 | SACR5020306 | $620.54 | $435.03 | $380.12 | $451.88 | $1,887.57 |
| ACR1009607 | KACR5020307 | SACR5020307 | $222.42 | $155.93 | $136.22 | $161.94 | $676.50 |
| ACR1009608 | KACR5020308 | SACR5020308 | $805.26 | $564.53 | $528.87 | $628.72 | $2,527.37 |
| ACR1010132 | KACR5020309 | SACR5020309 | $366.96 | $257.26 | $224.75 | $267.18 | $1,116.15 |
| ACR1010133 | KACR5020310 | SACR5020310 | $1,549.72 | $1,086.43 | $1,025.22 | $1,218.77 | $4,880.15 |
| ACR1010134 | KACR5020311 | SACR5020311 | $366.64 | $257.04 | $224.55 | $266.95 | $1,115.18 |
| ACR1010135 | KACR5020312 | SACR5020312 | $1,806.34 | $1,266.34 | $1,106.30 | $1,315.16 | $5,494.14 |
| ACR1010136 | KACR5020313 | SACR5020313 | $1,314.58 | $921.59 | $849.60 | $1,009.99 | $4,095.75 |
| ACR1010137 | KACR5020314 | SACR5020314 | $428.56 | $300.44 | $271.37 | $322.60 | $1,322.96 |
| ACR1010138 | KACR5020315 | SACR5020315 | $1,166.10 | $817.49 | $714.24 | $849.08 | $3,546.91 |
| ACR1010139 | KACR5020316 | SACR5020316 | $194.06 | $136.05 | $118.85 | $141.29 | $590.25 |
| ACR1010140 | KACR5020317 | SACR5020317 | $1,536.90 | $1,077.44 | $941.28 | $1,118.99 | $4,674.61 |
| ACR1010141 | KACR5020318 | SACR5020318 | $1,502.99 | $1,053.68 | $922.44 | $1,096.59 | $4,575.71 |
| ACR1010142 | KACR5020319 | SACR5020319 | $596.59 | $418.24 | $389.80 | $463.39 | $1,868.02 |
| ACR1010143 | KACR5020320 | SACR5020320 | $481.98 | $337.89 | $295.19 | $350.92 | $1,465.98 |
| ACR1010144 | KACR5020321 | SACR5020321 | $24.91 | $17.47 | $15.26 | $18.14 | $75.77 |
| ACR1010145 | KACR5020322 | SACR5020322 | $853.05 | $598.03 | $558.03 | $663.38 | $2,672.49 |
| ACR1010149 | KACR5020326 | SACR5020326 | $600.10 | $420.70 | $367.54 | $436.92 | $1,825.27 |
| ACR1010151 | KACR5020328 | SACR5020328 | $1,979.15 | $1,387.49 | $1,215.76 | $1,445.28 | $6,027.68 |
| ACR1010152 | KACR5020329 | SACR5020329 | $511.91 | $358.87 | $318.25 | $378.33 | $1,567.36 |
| ACR1010153 | KACR5020330 | SACR5020330 | $122.25 | $85.71 | $74.87 | $89.01 | $371.84 |
| ACR1010154 | KACR5020331 | SACR5020331 | $1,102.29 | $772.77 | $675.29 | $802.77 | $3,353.12 |
| ACR1010155 | KACR5020332 | SACR5020332 | $326.64 | $228.99 | $200.05 | $237.82 | $993.51 |
| ACR1010157 | KACR5020334 | SACR5020334 | $597.01 | $418.53 | $366.28 | $435.44 | $1,817.26 |
| ACR1010158 | KACR5020335 | SACR5020335 | $527.61 | $369.88 | $323.13 | $384.14 | $1,604.76 |
| ACR1010159 | KACR5020336 | SACR5020336 | $1,204.27 | $844.26 | $745.70 | $886.48 | $3,680.71 |
| ACR1010160 | KACR5020337 | SACR5020337 | $850.34 | $596.13 | $520.80 | $619.12 | $2,586.39 |
| ACR1010161 | KACR5020338 | SACR5020338 | $362.94 | $254.44 | $222.28 | $264.25 | $1,103.91 |
| ACR1010162 | KACR5020339 | SACR5020339 | $1,215.19 | $851.91 | $744.25 | $884.76 | $3,696.11 |
| ACR1010163 | KACR5020340 | SACR5020340 | $817.49 | $573.10 | $500.68 | $595.20 | $2,486.47 |
| ACR1010164 | KACR5020341 | SACR5020341 | $435.84 | $305.55 | $266.93 | $317.33 | $1,325.65 |
| ACR1010165 | KACR5020342 | SACR5020342 | $686.51 | $481.28 | $420.46 | $499.83 | $2,088.08 |
| ACR1010166 | KACR5020343 | SACR5020343 | $375.49 | $263.24 | $229.97 | $274.72 | $1,143.42 |
| ACR1010167 | KACR5020344 | SACR5020344 | $260.48 | $182.61 | $160.40 | $190.69 | $794.19 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010168 | KACR5020345 | SACR5020345 | $312.05 | $218.77 | $191.12 | $227.20 | $949.14 |
| ACR1010169 | KACR5020346 | SACR5020346 | $712.69 | $499.63 | $436.49 | $518.89 | $2,167.70 |
| ACR1010172 | KACR5020348 | SACR5020348 | $295.06 | $206.85 | $180.86 | $215.01 | $897.78 |
| ACR1010173 | KACR5020349 | SACR5020349 | $1,117.92 | $783.72 | $685.27 | $814.64 | $3,401.54 |
| ACR1010175 | KACR5020351 | SACR5020351 | $478.95 | $335.77 | $293.34 | $348.71 | $1,456.77 |
| ACR1010176 | KACR5020352 | SACR5020352 | $121.71 | $85.33 | $74.54 | $88.62 | $370.21 |
| ACR1000508 | KACR5020353 | SACR5020353 | $189.99 | $133.19 | $116.36 | $138.33 | $577.87 |
| ACR1010178 | KACR5020354 | SACR5020354 | $973.30 | $682.33 | $178.46 | $212.15 | $2,046.24 |
| ACR1000008 | KACR5020358 | SACR5020358 | $372.48 | $261.13 | $228.12 | $271.19 | $1,132.92 |
| ACR1010182 | KACR5020360 | SACR5020360 | $2,082.22 | $1,459.75 | $1,275.27 | $1,516.03 | $6,333.26 |
| ACR1010183 | KACR5020361 | SACR5020361 | $33.77 | $23.67 | $63.80 | $75.85 | $197.09 |
| ACR1010184 | KACR5020362 | SACR5020362 | $355.56 | $249.27 | $217.76 | $258.88 | $1,081.47 |
| ACR1010186 | KACR5020364 | SACR5020364 | $1,016.41 | $712.56 | $622.51 | $740.03 | $3,091.50 |
| ACR1010190 | KACR5020368 | SACR5020368 | $691.91 | $485.07 | $427.47 | $508.18 | $2,112.63 |
| ACR1010191 | KACR5020369 | SACR5020369 | $1,134.81 | $795.56 | $717.42 | $852.87 | $3,500.66 |
| ACR1010192 | KACR5020370 | SACR5020370 | $202.71 | $142.11 | $124.44 | $147.93 | $617.18 |
| ACR1010193 | KACR5020371 | SACR5020371 | $1,082.07 | $758.59 | $666.04 | $791.78 | $3,298.47 |
| ACR1010194 | KACR5020372 | SACR5020372 | $608.12 | $426.33 | $372.45 | $442.76 | $1,849.66 |
| ACR1010195 | KACR5020373 | SACR5020373 | $1,454.84 | $1,019.92 | $900.99 | $1,071.09 | $4,446.84 |
| ACR1010196 | KACR5020374 | SACR5020374 | $755.00 | $529.30 | $462.41 | $549.70 | $2,296.41 |
| ACR1010197 | KACR5020375 | SACR5020375 | $49.38 | $34.62 | $30.24 | $35.95 | $150.20 |
| ACR1010198 | KACR5020376 | SACR5020376 | $2,239.33 | $1,569.88 | $1,434.97 | $1,705.88 | $6,950.06 |
| ACR1010199 | KACR5020377 | SACR5020377 | $1,865.47 | $1,307.79 | $1,143.18 | $1,359.01 | $5,675.46 |
| ACR1010200 | KACR5020378 | SACR5020378 | $835.93 | $586.03 | $551.82 | $656.00 | $2,629.78 |
| ACR1010201 | KACR5020379 | SACR5020379 | $227.44 | $159.45 | $139.30 | $165.59 | $691.78 |
| ACR1010202 | KACR5020380 | SACR5020380 | $603.08 | $422.79 | $369.36 | $439.09 | $1,834.32 |
| ACR1010203 | KACR5020381 | SACR5020381 | $714.59 | $500.97 | $440.33 | $523.47 | $2,179.36 |
| ACR1010204 | KACR5020382 | SACR5020382 | $27.46 | $19.25 | $16.82 | $19.99 | $83.52 |
| ACR1010205 | KACR5020383 | SACR5020383 | $22.96 | $16.09 | $14.06 | $16.71 | $69.82 |
| ACR1010206 | KACR5020384 | SACR5020384 | $235.44 | $165.05 | $144.70 | $172.02 | $717.21 |
| ACR1010207 | KACR5020385 | SACR5020385 | $369.50 | $259.04 | $226.30 | $269.03 | $1,123.88 |
| ACR1010208 | KACR5020386 | SACR5020386 | $80.16 | $56.20 | $49.09 | $58.36 | $243.81 |
| ACR1010209 | KACR5020387 | SACR5020387 | $278.34 | $195.13 | $170.47 | $202.65 | $846.59 |
| ACR1010210 | KACR5020388 | SACR5020388 | $153.19 | $107.40 | $93.82 | $111.54 | $465.95 |
| ACR1010211 | KACR5020389 | SACR5020389 | $272.02 | $190.70 | $166.68 | $198.15 | $827.55 |
| ACR1010212 | KACR5020390 | SACR5020390 | $769.13 | $539.20 | $471.05 | $559.98 | $2,339.36 |
| ACR1010213 | KACR5020391 | SACR5020391 | $255.64 | $179.22 | $156.57 | $186.12 | $777.54 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010214 | KACR5020392 | SACR5020392 | $1,079.98 | $757.12 | $663.57 | $788.85 | $3,289.52 |
| ACR1010216 | KACR5020394 | SACR5020394 | $581.82 | $407.88 | $356.34 | $423.61 | $1,769.64 |
| ACR1010217 | KACR5020395 | SACR5020395 | $310.37 | $217.59 | $190.09 | $225.98 | $944.02 |
| ACR1000257 | KACR5020396 | SACR5020396 | $434.84 | $304.84 | $266.32 | $316.60 | $1,322.60 |
| ACR1010218 | KACR5020397 | SACR5020397 | $219.99 | $154.22 | $134.73 | $160.17 | $669.11 |
| ACR1010219 | KACR5020398 | SACR5020398 | $1,237.05 | $867.23 | $760.85 | $904.49 | $3,769.62 |
| ACR1010221 | KACR5020400 | SACR5020400 | $482.53 | $338.28 | $315.54 | $375.11 | $1,511.45 |
| ACR1010222 | KACR5020401 | SACR5020401 | $917.04 | $642.89 | $595.00 | $707.33 | $2,862.27 |
| ACR1010223 | KACR5020402 | SACR5020402 | $126.07 | $88.38 | $77.21 | $91.79 | $383.46 |
| ACR1010224 | KACR5020403 | SACR5020403 | $7.83 | $5.49 | $4.80 | $5.70 | $23.82 |
| ACR1010226 | KACR5020405 | SACR5020405 | $481.74 | $337.72 | $295.58 | $351.38 | $1,466.42 |
| ACR1010227 | KACR5020406 | SACR5020406 | $865.43 | $606.71 | $530.65 | $630.84 | $2,633.64 |
| ACR1010228 | KACR5020407 | SACR5020407 | $940.71 | $659.48 | $578.38 | $687.58 | $2,866.15 |
| ACR1010230 | KACR5020408 | SACR5020408 | $692.95 | $485.79 | $119.51 | $142.07 | $1,440.31 |
| ACR1010231 | KACR5020410 | SACR5020410 | $31.60 | $22.15 | $19.35 | $23.01 | $96.11 |
| ACR1010232 | KACR5020411 | SACR5020411 | $809.25 | $567.33 | $495.65 | $589.22 | $2,461.44 |
| ACR1010233 | KACR5020412 | SACR5020412 | $57.51 | $40.32 | $35.22 | $41.87 | $174.93 |
| ACR1010236 | KACR5020415 | SACR5020415 | $557.13 | $390.58 | $341.22 | $405.63 | $1,694.55 |
| ACR1010237 | KACR5020416 | SACR5020416 | $393.17 | $275.64 | $240.80 | $286.26 | $1,195.87 |
| ACR1010238 | KACR5020417 | SACR5020417 | $1,094.91 | $767.59 | $670.94 | $797.61 | $3,331.05 |
| ACR1010239 | KACR5020418 | SACR5020418 | $1,145.12 | $802.79 | $723.57 | $860.18 | $3,531.66 |
| ACR1010240 | KACR5020419 | SACR5020419 | $55.51 | $38.92 | $34.00 | $40.42 | $168.84 |
| ACR1010241 | KACR5020420 | SACR5020420 | $2.04 | $1.43 | $1.25 | $1.49 | $6.22 |
| ACR1010242 | KACR5020421 | SACR5020421 | $803.94 | $563.60 | $492.81 | $585.85 | $2,446.20 |
| ACR1010243 | KACR5020422 | SACR5020422 | $926.49 | $649.52 | $574.48 | $682.94 | $2,833.43 |
| ACR1010244 | KACR5020423 | SACR5020423 | $208.83 | $146.40 | $128.00 | $152.17 | $635.40 |
| ACR1010245 | KACR5020424 | SACR5020424 | $1,102.55 | $772.94 | $687.53 | $817.32 | $3,380.34 |
| ACR1010247 | KACR5020426 | SACR5020426 | $607.62 | $425.97 | $372.14 | $442.39 | $1,848.12 |
| ACR1010248 | KACR5020427 | SACR5020427 | $213.92 | $149.97 | $132.50 | $157.51 | $653.89 |
| ACR1010249 | KACR5020428 | SACR5020428 | $314.41 | $220.42 | $205.74 | $244.58 | $985.15 |
| ACR1010251 | KACR5020430 | SACR5020430 | $959.98 | $673.00 | $589.07 | $700.29 | $2,922.34 |
| ACR1010252 | KACR5020431 | SACR5020431 | $341.14 | $239.15 | $240.34 | $285.71 | $1,106.34 |
| ACR1010253 | KACR5020432 | SACR5020432 | $733.03 | $513.89 | $451.99 | $537.33 | $2,236.24 |
| ACR1010254 | KACR5020433 | SACR5020433 | $396.76 | $278.15 | $243.00 | $288.88 | $1,206.79 |
| ACR1010255 | KACR5020434 | SACR5020434 | $1,216.59 | $852.89 | $745.10 | $885.77 | $3,700.35 |
| ACR1010256 | KACR5020435 | SACR5020435 | $686.71 | $481.42 | $420.58 | $499.98 | $2,088.69 |
| ACR1010257 | KACR5020436 | SACR5020436 | $34.30 | $24.05 | $21.01 | $24.98 | $104.33 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010258 | KACR5020437 | SACR5020437 | $847.63 | $594.23 | $523.66 | $622.53 | $2,588.04 |
| ACR1010259 | KACR5020438 | SACR5020438 | $381.40 | $267.38 | $247.41 | $294.12 | $1,190.32 |
| ACR1010260 | KACR5020439 | SACR5020439 | $530.05 | $371.59 | $324.63 | $385.92 | $1,612.19 |
| ACR1010261 | KACR5020440 | SACR5020440 | $709.52 | $497.41 | $448.00 | $532.58 | $2,187.52 |
| ACR1010262 | KACR5020441 | SACR5020441 | $104.08 | $72.96 | $63.74 | $75.78 | $316.56 |
| ACR1010263 | KACR5020442 | SACR5020442 | $1,467.03 | $1,028.46 | $898.49 | $1,068.11 | $4,462.09 |
| ACR1010264 | KACR5020443 | SACR5020443 | $1,499.83 | $1,051.46 | $918.58 | $1,092.00 | $4,561.87 |
| ACR1010265 | KACR5020444 | SACR5020444 | $1,113.92 | $780.92 | $682.23 | $811.03 | $3,388.10 |
| ACR1010266 | KACR5020445 | SACR5020445 | $343.11 | $240.54 | $210.14 | $249.81 | $1,043.61 |
| ACR1010267 | KACR5020446 | SACR5020446 | $358.13 | $251.07 | $219.34 | $260.75 | $1,089.29 |
| ACR1010268 | KACR5020447 | SACR5020447 | $699.29 | $490.24 | $454.01 | $539.72 | $2,183.25 |
| ACR1010270 | KACR5020449 | SACR5020449 | $641.97 | $450.05 | $393.85 | $468.21 | $1,954.09 |
| ACR1010271 | KACR5020450 | SACR5020450 | $271.29 | $190.19 | $195.98 | $232.97 | $890.43 |
| ACR1010272 | KACR5020451 | SACR5020451 | $492.87 | $345.53 | $301.86 | $358.85 | $1,499.11 |
| ACR1010274 | KACR5020453 | SACR5020453 | $13.92 | $9.76 | $8.53 | $10.14 | $42.35 |
| ACR1010276 | KACR5020455 | SACR5020455 | $377.98 | $264.99 | $231.50 | $275.20 | $1,149.67 |
| ACR1010277 | KACR5020456 | SACR5020456 | $40.85 | $28.64 | $25.02 | $29.74 | $124.25 |
| ACR1010279 | KACR5020458 | SACR5020458 | $353.06 | $247.51 | $216.23 | $257.05 | $1,073.85 |
| ACR1010280 | KACR5020459 | SACR5020459 | $1,181.63 | $828.38 | $723.78 | $860.42 | $3,594.22 |
| ACR1010281 | KACR5020460 | SACR5020460 | $232.30 | $162.85 | $155.12 | $184.41 | $734.69 |
| ACR1010283 | KACR5020462 | SACR5020462 | $239.27 | $167.74 | $150.86 | $179.34 | $737.20 |
| ACR1010284 | KACR5020463 | SACR5020463 | $317.46 | $222.56 | $199.90 | $237.64 | $977.56 |
| ACR1010285 | KACR5020464 | SACR5020464 | $455.90 | $319.61 | $279.22 | $331.93 | $1,386.66 |
| ACR1010286 | KACR5020465 | SACR5020465 | $429.27 | $300.94 | $263.29 | $313.00 | $1,306.49 |
| ACR1010288 | KACR5020467 | SACR5020467 | $483.50 | $338.96 | $344.85 | $409.96 | $1,577.26 |
| ACR1010290 | KACR5020469 | SACR5020469 | $270.38 | $189.55 | $165.60 | $196.86 | $822.39 |
| ACR1010291 | KACR5020470 | SACR5020470 | $514.75 | $360.86 | $315.26 | $374.78 | $1,565.65 |
| ACR1010292 | KACR5020471 | SACR5020471 | $107.84 | $75.60 | $66.04 | $78.51 | $327.99 |
| ACR1010293 | KACR5020472 | SACR5020472 | $425.66 | $298.41 | $260.96 | $310.23 | $1,295.26 |
| ACR1010294 | KACR5020473 | SACR5020473 | $1,545.93 | $1,083.78 | $946.81 | $1,125.56 | $4,702.08 |
| ACR1010170 | KACR5020474 | SACR5020474 | $569.82 | $399.47 | $349.53 | $415.52 | $1,734.34 |
| ACR1010295 | KACR5020475 | SACR5020475 | $415.97 | $291.61 | $256.22 | $304.60 | $1,268.40 |
| ACR1010298 | KACR5020478 | SACR5020478 | $80.30 | $56.30 | $49.18 | $58.47 | $244.25 |
| ACR1010299 | KACR5020479 | SACR5020479 | $634.56 | $444.86 | $390.25 | $463.93 | $1,933.60 |
| ACR1010300 | KACR5020480 | SACR5020480 | $105.12 | $73.69 | $64.38 | $76.53 | $319.72 |
| ACR1010301 | KACR5020481 | SACR5020481 | $93.53 | $65.57 | $57.28 | $68.09 | $284.47 |
| ACR1010302 | KACR5020482 | SACR5020482 | $1,045.07 | $732.65 | $643.52 | $765.01 | $3,186.23 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010303 | KACR5020483 | SACR5020483 | $1,010.14 | $708.16 | $622.99 | $740.61 | $3,081.89 |
| ACR1010304 | KACR5020484 | SACR5020484 | $881.30 | $617.84 | $540.22 | $642.21 | $2,681.58 |
| ACR1010307 | KACR5020487 | SACR5020487 | $1,073.39 | $752.50 | $667.44 | $793.45 | $3,286.78 |
| ACR1010308 | KACR5020488 | SACR5020488 | $68.93 | $48.33 | $42.22 | $50.19 | $209.67 |
| ACR1010310 | KACR5020490 | SACR5020490 | $684.09 | $479.58 | $419.50 | $498.69 | $2,081.86 |
| ACR1010311 | KACR5020491 | SACR5020491 | $829.78 | $581.72 | $508.20 | $604.15 | $2,523.85 |
| ACR1010312 | KACR5020492 | SACR5020492 | $146.84 | $102.94 | $89.93 | $106.91 | $446.61 |
| ACR1010313 | KACR5020493 | SACR5020493 | $644.52 | $451.84 | $394.74 | $469.26 | $1,960.37 |
| ACR1010314 | KACR5020494 | SACR5020494 | $1,141.29 | $800.10 | $699.20 | $831.21 | $3,471.80 |
| ACR1010315 | KACR5020495 | SACR5020495 | $397.02 | $278.33 | $327.34 | $389.13 | $1,391.83 |
| ACR1010319 | KACR5020499 | SACR5020499 | $382.47 | $268.13 | $234.25 | $278.47 | $1,163.32 |
| ACR1010320 | KACR5020500 | SACR5020500 | $255.45 | $179.08 | $212.49 | $252.61 | $899.63 |
| ACR1010322 | KACR5020502 | SACR5020502 | $239.65 | $168.00 | $146.77 | $174.48 | $728.90 |
| ACR1010323 | KACR5020503 | SACR5020503 | $382.63 | $268.24 | $234.34 | $278.58 | $1,163.79 |
| ACR1010324 | KACR5020504 | SACR5020504 | $240.20 | $168.39 | $147.11 | $174.88 | $730.58 |
| ACR1010325 | KACR5020505 | SACR5020505 | $685.02 | $480.24 | $428.19 | $509.02 | $2,102.47 |
| ACR1010326 | KACR5020506 | SACR5020506 | $105.59 | $74.03 | $116.21 | $138.15 | $433.97 |
| ACR1010327 | KACR5020507 | SACR5020507 | $782.47 | $548.55 | $481.07 | $571.89 | $2,383.98 |
| ACR1010329 | KACR5020509 | SACR5020509 | $220.64 | $154.68 | $135.13 | $160.64 | $671.08 |
| ACR1010330 | KACR5020510 | SACR5020510 | $1,056.48 | $740.65 | $648.67 | $771.13 | $3,216.94 |
| ACR1010331 | KACR5020511 | SACR5020511 | $795.88 | $557.95 | $491.97 | $584.85 | $2,430.65 |
| ACR1010332 | KACR5020512 | SACR5020512 | $504.13 | $353.42 | $308.76 | $367.05 | $1,533.35 |
| ACR1010333 | KACR5020513 | SACR5020513 | $351.66 | $246.53 | $215.37 | $256.03 | $1,069.59 |
| ACR1010334 | KACR5020514 | SACR5020514 | $310.60 | $217.75 | $190.23 | $226.14 | $944.72 |
| ACR1010335 | KACR5020515 | SACR5020515 | $563.49 | $395.04 | $345.11 | $410.27 | $1,713.92 |
| ACR1010336 | KACR5020516 | SACR5020516 | $545.97 | $382.75 | $337.98 | $401.78 | $1,668.48 |
| ACR1010337 | KACR5020517 | SACR5020517 | $664.30 | $465.71 | $406.85 | $483.66 | $2,020.51 |
| ACR1010338 | KACR5020518 | SACR5020518 | $849.53 | $595.57 | $520.30 | $618.53 | $2,583.92 |
| ACR1010340 | KACR5020520 | SACR5020520 | $1,223.98 | $858.07 | $749.63 | $891.15 | $3,722.83 |
| ACR1010341 | KACR5020521 | SACR5020521 | $750.44 | $526.10 | $459.61 | $546.38 | $2,282.54 |
| ACR1010342 | KACR5020522 | SACR5020522 | $107.08 | $75.07 | $65.58 | $77.97 | $325.71 |
| ACR1000774 | KACR5020526 | SACR5020526 | $62.81 | $44.03 | $38.47 | $45.73 | $191.05 |
| ACR1010346 | KACR5020527 | SACR5020527 | $2,413.19 | $1,691.77 | $1,501.31 | $1,784.74 | $7,391.01 |
| ACR1010347 | KACR5020528 | SACR5020528 | $499.03 | $349.85 | $305.64 | $363.34 | $1,517.85 |
| ACR1010348 | KACR5020529 | SACR5020529 | $455.46 | $319.30 | $294.87 | $350.54 | $1,420.17 |
| ACR1010349 | KACR5020530 | SACR5020530 | $1,367.83 | $958.92 | $839.41 | $997.88 | $4,164.04 |
| ACR1010350 | KACR5020531 | SACR5020531 | $1,199.26 | $840.74 | $735.96 | $874.91 | $3,650.87 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1010351 | KACR5020532 | SACR5020532 | $730.50 | $512.12 | $447.40 | $531.86 | $2,221.87 |
| ACR1010352 | KACR5020533 | SACR5020533 | $552.98 | $387.66 | $338.67 | $402.61 | $1,681.92 |
| ACR1010353 | KACR5020534 | SACR5020534 | $214.20 | $150.17 | $131.19 | $155.96 | $651.51 |
| ACR1010354 | KACR5020535 | SACR5020535 | $751.99 | $527.18 | $461.13 | $548.19 | $2,288.50 |
| ACR1010355 | KACR5020536 | SACR5020536 | $730.18 | $511.90 | $447.20 | $531.63 | $2,220.91 |
| ACR1010357 | KACR5020538 | SACR5020538 | $476.24 | $333.87 | $330.88 | $393.34 | $1,534.33 |
| ACR1010358 | KACR5020539 | SACR5020539 | $515.50 | $361.39 | $315.72 | $375.33 | $1,567.95 |
| ACR1010359 | KACR5020540 | SACR5020540 | $48.32 | $33.87 | $29.59 | $35.18 | $146.96 |
| ACR1010361 | KACR5020542 | SACR5020542 | $1,124.79 | $788.53 | $689.37 | $819.51 | $3,422.21 |
| ACR1010362 | KACR5020543 | SACR5020543 | $18.77 | $13.16 | $11.49 | $13.66 | $57.08 |
| ACR1010364 | KACR5020547 | SACR5020547 | $387.69 | $271.79 | $237.44 | $282.27 | $1,179.18 |
| ACR1010367 | KACR5020549 | SACR5020549 | $407.92 | $285.97 | $248.30 | $295.17 | $1,237.36 |
| ACR1010368 | KACR5020550 | SACR5020550 | $536.06 | $375.80 | $328.31 | $390.29 | $1,630.46 |
| ACR1010369 | KACR5020551 | SACR5020551 | $510.64 | $357.99 | $312.74 | $371.79 | $1,553.16 |
| ACR1010370 | KACR5020552 | SACR5020552 | $467.54 | $327.77 | $286.35 | $340.41 | $1,422.08 |
| ACR1010372 | KACR5020554 | SACR5020554 | $553.12 | $387.76 | $339.47 | $403.56 | $1,683.91 |
| ACR1010373 | KACR5020555 | SACR5020555 | $1,227.16 | $860.30 | $751.58 | $893.47 | $3,732.51 |
| ACR1010374 | KACR5020556 | SACR5020556 | $428.21 | $300.20 | $267.68 | $318.21 | $1,314.30 |
| ACR1010375 | KACR5020557 | SACR5020557 | $634.80 | $445.03 | $388.78 | $462.18 | $1,930.79 |
| ACR1010376 | KACR5020558 | SACR5020558 | $962.60 | $674.83 | $648.63 | $771.08 | $3,057.14 |
| ACR1010377 | KACR5020559 | SACR5020559 | $1,458.74 | $1,022.65 | $907.31 | $1,078.61 | $4,467.30 |
| ACR1010379 | KACR5020561 | SACR5020561 | $389.88 | $273.33 | $238.79 | $283.87 | $1,185.87 |
| ACR1010380 | KACR5020562 | SACR5020562 | $625.32 | $438.38 | $382.98 | $455.29 | $1,901.98 |
| ACR1011154 | KACR5020563 | SACR5020563 | $631.31 | $442.58 | $386.65 | $459.64 | $1,920.17 |
| ACR1011155 | KACR5020564 | SACR5020564 | $1,325.63 | $929.33 | $811.89 | $965.16 | $4,032.01 |
| ACR1011156 | KACR5020565 | SACR5020565 | $900.36 | $631.20 | $557.12 | $662.30 | $2,751.00 |
| ACR1011157 | KACR5020566 | SACR5020566 | $394.66 | $276.68 | $245.01 | $291.26 | $1,207.60 |
| ACR1011158 | KACR5020567 | SACR5020567 | $117.73 | $82.54 | $72.10 | $85.72 | $358.09 |
| ACR1011160 | KACR5020569 | SACR5020569 | $142.16 | $99.66 | $92.83 | $110.35 | $445.00 |
| ACR1011162 | KACR5020571 | SACR5020571 | $686.93 | $481.57 | $420.71 | $500.14 | $2,089.35 |
| ACR1011163 | KACR5020572 | SACR5020572 | $278.53 | $195.26 | $172.22 | $204.73 | $850.74 |
| ACR1011164 | KACR5020573 | SACR5020573 | $11.88 | $8.33 | $7.27 | $8.65 | $36.12 |
| ACR1011165 | KACR5020574 | SACR5020574 | $891.96 | $625.31 | $548.75 | $652.35 | $2,718.36 |
| ACR1011166 | KACR5020575 | SACR5020575 | $806.58 | $565.46 | $494.00 | $587.26 | $2,453.29 |
| ACR1011167 | KACR5020576 | SACR5020576 | $1,432.99 | $1,004.60 | $877.64 | $1,043.33 | $4,358.55 |
| ACR1011168 | KACR5020577 | SACR5020577 | $235.44 | $165.06 | $144.20 | $171.42 | $716.13 |
| ACR1011169 | KACR5020578 | SACR5020578 | $905.96 | $635.13 | $554.98 | $659.75 | $2,755.82 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011170 | KACR5020579 | SACR5020579 | $827.07 | $579.82 | $507.34 | $603.12 | $2,517.35 |
| ACR1011171 | KACR5020580 | SACR5020580 | $725.00 | $508.27 | $465.36 | $553.22 | $2,251.85 |
| ACR1011173 | KACR5020582 | SACR5020582 | $265.75 | $186.30 | $162.76 | $193.49 | $808.30 |
| ACR1011174 | KACR5020583 | SACR5020583 | $129.72 | $90.94 | $79.45 | $94.45 | $394.55 |
| ACR1011175 | KACR5020584 | SACR5020584 | $47.28 | $33.15 | $28.96 | $34.42 | $143.80 |
| ACR1011176 | KACR5020585 | SACR5020585 | $672.36 | $471.36 | $411.79 | $489.53 | $2,045.05 |
| ACR1011177 | KACR5020586 | SACR5020586 | $1,552.14 | $1,088.13 | $950.61 | $1,130.08 | $4,720.96 |
| ACR1011178 | KACR5020587 | SACR5020587 | $1,940.64 | $1,360.49 | $1,188.57 | $1,412.96 | $5,902.66 |
| ACR1011179 | KACR5020588 | SACR5020588 | $771.02 | $540.52 | $473.61 | $563.02 | $2,348.16 |
| ACR1011180 | KACR5020589 | SACR5020589 | $226.44 | $158.74 | $140.55 | $167.09 | $692.82 |
| ACR1011181 | KACR5020590 | SACR5020590 | $447.74 | $313.89 | $276.94 | $329.22 | $1,367.79 |
| ACR1011182 | KACR5020591 | SACR5020591 | $1,392.23 | $976.02 | $855.59 | $1,017.12 | $4,240.95 |
| ACR1011183 | KACR5020592 | SACR5020592 | $860.71 | $603.40 | $589.16 | $700.38 | $2,753.65 |
| ACR1011184 | KACR5020593 | SACR5020593 | $785.25 | $550.50 | $480.93 | $571.72 | $2,388.40 |
| ACR1011185 | KACR5020594 | SACR5020594 | $425.08 | $298.01 | $260.34 | $309.49 | $1,292.93 |
| ACR1011188 | KACR5020597 | SACR5020597 | $114.37 | $80.18 | $70.04 | $83.27 | $347.86 |
| ACR1011189 | KACR5020598 | SACR5020598 | $967.38 | $678.18 | $594.64 | $706.90 | $2,947.11 |
| ACR1011190 | KACR5020599 | SACR5020599 | $308.68 | $216.40 | $191.49 | $227.65 | $944.21 |
| ACR1011191 | KACR5020600 | SACR5020600 | $251.85 | $176.56 | $154.25 | $183.37 | $766.02 |
| ACR1011192 | KACR5020601 | SACR5020601 | $1,112.19 | $779.70 | $689.26 | $819.38 | $3,400.52 |
| ACR1011193 | KACR5020602 | SACR5020602 | $782.62 | $548.65 | $479.32 | $569.81 | $2,380.39 |
| ACR1011194 | KACR5020603 | SACR5020603 | $135.09 | $94.70 | $82.73 | $98.35 | $410.88 |
| ACR1011195 | KACR5020604 | SACR5020604 | $2,185.62 | $1,532.23 | $1,403.19 | $1,668.10 | $6,789.14 |
| ACR1011196 | KACR5020605 | SACR5020605 | $1,129.85 | $792.08 | $692.90 | $823.72 | $3,438.54 |
| ACR1011197 | KACR5020606 | SACR5020606 | $12.99 | $9.11 | $7.96 | $9.46 | $39.51 |
| ACR1011198 | KACR5020607 | SACR5020607 | $859.12 | $602.29 | $526.17 | $625.51 | $2,613.10 |
| ACR1011199 | KACR5020608 | SACR5020608 | $458.32 | $321.31 | $280.70 | $333.69 | $1,394.02 |
| ACR1011200 | KACR5020609 | SACR5020609 | $470.68 | $329.97 | $288.27 | $342.69 | $1,431.62 |
| ACR1011201 | KACR5020610 | SACR5020610 | $375.43 | $263.19 | $229.93 | $273.34 | $1,141.89 |
| ACR1011202 | KACR5020611 | SACR5020611 | $268.44 | $188.19 | $172.77 | $205.39 | $834.79 |
| ACR1011203 | KACR5020612 | SACR5020612 | $1,806.16 | $1,266.21 | $1,112.36 | $1,322.37 | $5,507.10 |
| ACR1011204 | KACR5020613 | SACR5020613 | $782.41 | $548.51 | $480.93 | $571.73 | $2,383.58 |
| ACR1011205 | KACR5020614 | SACR5020614 | $695.50 | $487.58 | $425.99 | $506.41 | $2,115.47 |
| ACR1011206 | KACR5020615 | SACR5020615 | $84.35 | $59.14 | $51.66 | $61.42 | $256.57 |
| ACR1011207 | KACR5020616 | SACR5020616 | $1,020.90 | $715.71 | $625.67 | $743.79 | $3,106.07 |
| ACR1000258 | KACR5020617 | SACR5020617 | $487.15 | $341.51 | $302.63 | $359.76 | $1,491.05 |
| ACR1011208 | KACR5020618 | SACR5020618 | $243.16 | $170.47 | $148.92 | $177.04 | $739.58 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011209 | KACR5020619 | SACR5020619 | $791.96 | $555.21 | $485.08 | $576.65 | $2,408.90 |
| ACR1011210 | KACR5020620 | SACR5020620 | $818.42 | $573.76 | $501.25 | $595.88 | $2,489.30 |
| ACR1011211 | KACR5020621 | SACR5020621 | $139.91 | $98.09 | $85.69 | $101.87 | $425.55 |
| ACR1011212 | KACR5020622 | SACR5020622 | $1,084.62 | $760.38 | $664.28 | $789.69 | $3,298.98 |
| ACR1011213 | KACR5020623 | SACR5020623 | $304.92 | $213.76 | $187.76 | $223.21 | $929.65 |
| ACR1011214 | KACR5020624 | SACR5020624 | $10.88 | $7.63 | $6.67 | $7.92 | $33.10 |
| ACR1011216 | KACR5020625 | SACR5020625 | $281.57 | $197.39 | $172.45 | $205.00 | $856.42 |
| ACR1011220 | KACR5020629 | SACR5020629 | $750.76 | $526.32 | $464.07 | $551.68 | $2,292.82 |
| ACR1011221 | KACR5020630 | SACR5020630 | $431.46 | $302.47 | $264.25 | $314.13 | $1,312.31 |
| ACR1011223 | KACR5020632 | SACR5020632 | $326.10 | $228.61 | $199.72 | $237.42 | $991.85 |
| ACR1011224 | KACR5020633 | SACR5020633 | $626.93 | $439.51 | $384.61 | $457.22 | $1,908.28 |
| ACR1011226 | KACR5020635 | SACR5020635 | $651.95 | $457.05 | $399.29 | $474.67 | $1,982.96 |
| ACR1011227 | KACR5020636 | SACR5020636 | $266.03 | $186.50 | $162.93 | $193.69 | $809.14 |
| ACR1011228 | KACR5020637 | SACR5020637 | $143.73 | $100.76 | $88.03 | $104.65 | $437.17 |
| ACR1011230 | KACR5020639 | SACR5020639 | $254.20 | $178.21 | $155.69 | $185.08 | $773.17 |
| ACR1011231 | KACR5020640 | SACR5020640 | $350.63 | $245.81 | $214.74 | $255.28 | $1,066.46 |
| ACR1011232 | KACR5020641 | SACR5020641 | $592.18 | $415.15 | $364.09 | $432.82 | $1,804.24 |
| ACR1011233 | KACR5020642 | SACR5020642 | $737.72 | $517.18 | $451.82 | $537.12 | $2,243.85 |
| ACR1011234 | KACR5020643 | SACR5020643 | $80.86 | $56.69 | $49.53 | $58.88 | $245.95 |
| ACR1011236 | KACR5020645 | SACR5020645 | $2,117.75 | $1,484.65 | $1,297.34 | $1,542.27 | $6,442.02 |
| ACR1011237 | KACR5020646 | SACR5020646 | $488.28 | $342.31 | $299.05 | $355.51 | $1,485.14 |
| ACR1011238 | KACR5020647 | SACR5020647 | $472.49 | $331.24 | $292.14 | $347.29 | $1,443.15 |
| ACR1011239 | KACR5020648 | SACR5020648 | $502.48 | $352.27 | $307.75 | $365.85 | $1,528.34 |
| ACR1011240 | KACR5020649 | SACR5020649 | $734.67 | $515.04 | $451.65 | $536.92 | $2,238.29 |
| ACR1011241 | KACR5020650 | SACR5020650 | $200.12 | $140.29 | $131.02 | $155.76 | $627.19 |
| ACR1011242 | KACR5020651 | SACR5020651 | $195.71 | $137.20 | $127.97 | $152.13 | $613.01 |
| ACR1011243 | KACR5020652 | SACR5020652 | $683.09 | $478.88 | $418.36 | $497.34 | $2,077.67 |
| ACR1011244 | KACR5020653 | SACR5020653 | $971.81 | $681.29 | $596.34 | $708.92 | $2,958.35 |
| ACR1011247 | KACR5020656 | SACR5020656 | $250.01 | $175.27 | $153.12 | $182.02 | $760.41 |
| ACR1011248 | KACR5020657 | SACR5020657 | $1,088.22 | $762.89 | $698.51 | $830.38 | $3,379.99 |
| ACR1011249 | KACR5020658 | SACR5020658 | $784.20 | $549.77 | $480.29 | $570.96 | $2,385.22 |
| ACR1011250 | KACR5020659 | SACR5020659 | $774.56 | $543.01 | $474.95 | $564.62 | $2,357.14 |
| ACR1011251 | KACR5020660 | SACR5020660 | $861.23 | $603.76 | $135.42 | $160.99 | $1,761.40 |
| ACR1011253 | KACR5020662 | SACR5020662 | $1,400.97 | $982.15 | $866.79 | $1,030.43 | $4,280.33 |
| ACR1011254 | KACR5020663 | SACR5020663 | $949.77 | $665.84 | $586.26 | $696.94 | $2,898.81 |
| ACR1011275 | KACR5020664 | SACR5020664 | $616.26 | $432.03 | $405.10 | $481.57 | $1,934.95 |
| ACR1011256 | KACR5020665 | SACR5020665 | $300.79 | $210.87 | $184.22 | $219.00 | $914.89 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011259 | KACR5020668 | SACR5020668 | $666.34 | $467.14 | $411.25 | $488.89 | $2,033.62 |
| ACR1011260 | KACR5020669 | SACR5020669 | $264.97 | $185.76 | $162.28 | $192.92 | $805.94 |
| ACR1011261 | KACR5020670 | SACR5020670 | $24.82 | $17.40 | $15.20 | $18.07 | $75.48 |
| ACR1011262 | KACR5020671 | SACR5020671 | $667.91 | $468.24 | $409.06 | $486.29 | $2,031.50 |
| ACR1011263 | KACR5020672 | SACR5020672 | $58.02 | $40.68 | $35.54 | $42.25 | $176.49 |
| ACR1011265 | KACR5020674 | SACR5020674 | $457.45 | $320.70 | $280.17 | $333.06 | $1,391.38 |
| ACR1011266 | KACR5020675 | SACR5020675 | $328.61 | $230.38 | $201.26 | $239.26 | $999.51 |
| ACR1011267 | KACR5020676 | SACR5020676 | $26.15 | $18.33 | $16.02 | $19.04 | $79.54 |
| ACR1011268 | KACR5020677 | SACR5020677 | $724.09 | $507.62 | $467.08 | $555.26 | $2,254.05 |
| ACR1011269 | KACR5020678 | SACR5020678 | $213.29 | $149.52 | $130.63 | $155.29 | $648.73 |
| ACR1011270 | KACR5020679 | SACR5020679 | $888.38 | $622.80 | $548.52 | $652.07 | $2,711.77 |
| ACR1011271 | KACR5020680 | SACR5020680 | $671.77 | $470.94 | $411.43 | $489.10 | $2,043.23 |
| ACR1011272 | KACR5020681 | SACR5020681 | $169.82 | $119.05 | $111.69 | $132.78 | $533.34 |
| ACR1011273 | KACR5020682 | SACR5020682 | $195.58 | $137.11 | $119.78 | $142.40 | $594.88 |
| ACR1011276 | KACR5020684 | SACR5020684 | $90.71 | $63.59 | $57.67 | $68.56 | $280.53 |
| ACR1011277 | KACR5020685 | SACR5020685 | $468.97 | $328.77 | $291.01 | $345.95 | $1,434.69 |
| ACR1011278 | KACR5020686 | SACR5020686 | $212.76 | $149.16 | $138.16 | $164.25 | $664.33 |
| ACR1011279 | KACR5020687 | SACR5020687 | $440.79 | $309.02 | $278.84 | $331.48 | $1,360.13 |
| ACR1011280 | KACR5020688 | SACR5020688 | $1,101.60 | $772.28 | $674.68 | $802.06 | $3,350.62 |
| ACR1011281 | KACR5020689 | SACR5020689 | $190.07 | $133.25 | $116.41 | $138.38 | $578.10 |
| ACR1011282 | KACR5020690 | SACR5020690 | $225.31 | $157.96 | $158.69 | $188.65 | $730.60 |
| ACR1011284 | KACR5020691 | SACR5020691 | $658.75 | $461.81 | $132.90 | $157.99 | $1,411.46 |
| ACR1011285 | KACR5020693 | SACR5020693 | $400.03 | $280.44 | $252.21 | $299.82 | $1,232.50 |
| ACR1011286 | KACR5020694 | SACR5020694 | $1,101.40 | $772.14 | $708.03 | $841.70 | $3,423.26 |
| ACR1011287 | KACR5020695 | SACR5020695 | $600.52 | $421.00 | $367.79 | $437.23 | $1,826.54 |
| ACR1011289 | KACR5020697 | SACR5020697 | $207.12 | $145.20 | $126.85 | $150.80 | $629.98 |
| ACR1011290 | KACR5020698 | SACR5020698 | $192.07 | $134.65 | $118.70 | $141.11 | $586.53 |
| ACR1011291 | KACR5020699 | SACR5020699 | $524.95 | $368.02 | $321.51 | $382.21 | $1,596.68 |
| ACR1011292 | KACR5020700 | SACR5020700 | $84.32 | $59.11 | $51.92 | $61.72 | $257.07 |
| ACR1011293 | KACR5020701 | SACR5020701 | $678.00 | $475.51 | $415.24 | $493.64 | $2,062.19 |
| ACR1011294 | KACR5020702 | SACR5020702 | $300.68 | $210.79 | $184.15 | $218.92 | $914.55 |
| ACR1011296 | KACR5020704 | SACR5020704 | $73.58 | $51.58 | $45.07 | $53.57 | $223.80 |
| ACR1011297 | KACR5020705 | SACR5020705 | $731.67 | $512.94 | $448.11 | $532.71 | $2,225.44 |
| ACR1011298 | KACR5020706 | SACR5020706 | $739.71 | $518.57 | $453.22 | $538.79 | $2,250.29 |
| ACR1011300 | KACR5020707 | SACR5020707 | $433.98 | $304.24 | $85.47 | $101.60 | $925.30 |
| ACR1011301 | KACR5020709 | SACR5020709 | $353.09 | $247.53 | $216.25 | $257.08 | $1,073.95 |
| ACR1011302 | KACR5020710 | SACR5020710 | $1,896.73 | $1,329.71 | $1,176.07 | $1,398.10 | $5,800.61 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011303 | KACR5020711 | SACR5020711 | $104.96 | $73.58 | $64.28 | $76.42 | $319.24 |
| ACR1011304 | KACR5020712 | SACR5020712 | $76.88 | $53.89 | $47.08 | $55.97 | $233.83 |
| ACR1011306 | KACR5020714 | SACR5020714 | $1,402.13 | $982.96 | $867.39 | $1,031.14 | $4,283.62 |
| ACR1011307 | KACR5020715 | SACR5020715 | $1,283.76 | $899.98 | $788.89 | $937.82 | $3,910.45 |
| ACR1011309 | KACR5020717 | SACR5020717 | $1,044.55 | $732.28 | $639.74 | $760.51 | $3,177.08 |
| ACR1011310 | KACR5020718 | SACR5020718 | $807.92 | $566.39 | $497.39 | $591.30 | $2,463.01 |
| ACR1011311 | KACR5020719 | SACR5020719 | $224.11 | $157.11 | $153.60 | $182.60 | $717.41 |
| ACR1011312 | KACR5020720 | SACR5020720 | $825.08 | $578.42 | $511.02 | $607.49 | $2,522.01 |
| ACR1011313 | KACR5020721 | SACR5020721 | $252.09 | $176.73 | $154.39 | $183.54 | $766.75 |
| ACR1011314 | KACR5020722 | SACR5020722 | $509.65 | $357.29 | $315.05 | $374.53 | $1,556.52 |
| ACR1011316 | KACR5020724 | SACR5020724 | $1,524.24 | $1,068.57 | $933.53 | $1,109.77 | $4,636.12 |
| ACR1011317 | KACR5020725 | SACR5020725 | $416.09 | $291.70 | $256.02 | $304.35 | $1,268.16 |
| ACR1011318 | KACR5020726 | SACR5020726 | $1,100.68 | $771.63 | $674.11 | $801.38 | $3,347.80 |
| ACR1011319 | KACR5020727 | SACR5020727 | $984.90 | $690.47 | $603.21 | $717.09 | $2,995.66 |
| ACR1011321 | KACR5020729 | SACR5020729 | $181.22 | $127.04 | $111.13 | $132.11 | $551.50 |
| ACR1011322 | KACR5020730 | SACR5020730 | $145.68 | $102.13 | $89.22 | $106.07 | $443.11 |
| ACR1011324 | KACR5020731 | SACR5020731 | $633.34 | $444.00 | $444.70 | $528.65 | $2,050.70 |
| ACR1011325 | KACR5020732 | SACR5020732 | $483.44 | $338.91 | $298.21 | $354.51 | $1,475.07 |
| ACR1011326 | KACR5020733 | SACR5020733 | $503.85 | $353.23 | $308.59 | $366.84 | $1,532.51 |
| ACR1011327 | KACR5020734 | SACR5020734 | $1,170.70 | $820.72 | $717.00 | $852.36 | $3,560.78 |
| ACR1011330 | KACR5020737 | SACR5020737 | $115.51 | $80.98 | $70.74 | $84.10 | $351.32 |
| ACR1011334 | KACR5020741 | SACR5020741 | $729.26 | $511.25 | $446.64 | $530.96 | $2,218.10 |
| ACR1011335 | KACR5020742 | SACR5020742 | $339.00 | $237.66 | $207.62 | $246.82 | $1,031.10 |
| ACR1011336 | KACR5020743 | SACR5020743 | $780.33 | $547.05 | $477.97 | $568.20 | $2,373.55 |
| ACR1011337 | KACR5020744 | SACR5020744 | $303.28 | $212.62 | $185.79 | $220.87 | $922.56 |
| ACR1011338 | KACR5020745 | SACR5020745 | $603.84 | $423.32 | $371.28 | $441.37 | $1,839.82 |
| ACR1011339 | KACR5020746 | SACR5020746 | $122.15 | $85.64 | $74.81 | $88.94 | $371.54 |
| ACR1011340 | KACR5020747 | SACR5020747 | $1,216.56 | $852.87 | $758.68 | $901.91 | $3,730.03 |
| ACR1011344 | KACR5020751 | SACR5020751 | $169.41 | $118.77 | $103.95 | $123.57 | $515.69 |
| ACR1011345 | KACR5020753 | SACR5020753 | $373.03 | $261.51 | $228.46 | $271.60 | $1,134.60 |
| ACR1000010 | KACR5020754 | SACR5020754 | $502.14 | $352.03 | $307.54 | $365.60 | $1,527.31 |
| ACR1011346 | KACR5020755 | SACR5020755 | $2,274.65 | $1,594.65 | $1,393.12 | $1,656.13 | $6,918.54 |
| ACR1011347 | KACR5020756 | SACR5020756 | $62.00 | $43.47 | $37.97 | $45.14 | $188.59 |
| ACR1011348 | KACR5020757 | SACR5020757 | $1,886.01 | $1,322.19 | $1,155.10 | $1,373.17 | $5,736.47 |
| ACR1011349 | KACR5020758 | SACR5020758 | $493.19 | $345.75 | $308.20 | $366.38 | $1,513.52 |
| ACR1011350 | KACR5020759 | SACR5020759 | $719.07 | $504.10 | $459.33 | $546.05 | $2,228.56 |
| ACR1011351 | KACR5020760 | SACR5020760 | $1,844.66 | $1,293.20 | $1,155.73 | $1,373.92 | $5,667.51 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000259 | KACR5020761 | SACR5020761 | $530.46 | $371.88 | $324.88 | $386.22 | $1,613.44 |
| ACR1011352 | KACR5020762 | SACR5020762 | $264.13 | $185.17 | $161.77 | $192.31 | $803.39 |
| ACR1011353 | KACR5020763 | SACR5020763 | $563.23 | $394.85 | $347.47 | $413.07 | $1,718.63 |
| ACR1011354 | KACR5020764 | SACR5020764 | $104.02 | $72.92 | $73.61 | $87.50 | $338.05 |
| ACR1011355 | KACR5020765 | SACR5020765 | $453.24 | $317.75 | $277.59 | $330.00 | $1,378.58 |
| ACR1011357 | KACR5020767 | SACR5020767 | $1,286.81 | $902.12 | $788.11 | $936.90 | $3,913.93 |
| ACR1011358 | KACR5020768 | SACR5020768 | $221.01 | $154.94 | $138.01 | $164.06 | $678.01 |
| ACR1011361 | KACR5020771 | SACR5020771 | $228.61 | $160.27 | $140.02 | $166.45 | $695.35 |
| ACR1011362 | KACR5020772 | SACR5020772 | $381.93 | $267.75 | $233.91 | $278.08 | $1,161.67 |
| ACR1011363 | KACR5020773 | SACR5020773 | $907.42 | $636.15 | $561.64 | $667.67 | $2,772.88 |
| ACR1011364 | KACR5020774 | SACR5020774 | $1,153.06 | $808.36 | $711.43 | $845.75 | $3,518.59 |
| ACR1011365 | KACR5020775 | SACR5020775 | $742.66 | $520.64 | $454.85 | $540.72 | $2,258.87 |
| ACR1011366 | KACR5020776 | SACR5020776 | $850.32 | $596.11 | $542.29 | $644.67 | $2,633.39 |
| ACR1011367 | KACR5020777 | SACR5020777 | $98.80 | $69.26 | $60.51 | $71.93 | $300.50 |
| ACR1011369 | KACR5020779 | SACR5020779 | $295.24 | $206.98 | $181.28 | $215.50 | $899.00 |
| ACR1011370 | KACR5020780 | SACR5020780 | $1,633.99 | $1,145.51 | $1,034.44 | $1,229.74 | $5,043.67 |
| ACR1011371 | KACR5020781 | SACR5020781 | $19.50 | $13.67 | $11.94 | $14.20 | $59.31 |
| ACR1011372 | KACR5020782 | SACR5020782 | $721.57 | $505.86 | $442.47 | $526.00 | $2,195.91 |
| ACR1011373 | KACR5020783 | SACR5020783 | $57.56 | $40.35 | $35.25 | $41.91 | $175.08 |
| ACR1011375 | KACR5020785 | SACR5020785 | $292.17 | $204.83 | $178.94 | $212.72 | $888.66 |
| ACR1000776 | KACR5020786 | SACR5020786 | $208.88 | $146.44 | $127.93 | $152.08 | $635.34 |
| ACR1011376 | KACR5020787 | SACR5020787 | $533.60 | $374.08 | $328.23 | $390.20 | $1,626.11 |
| ACR1011377 | KACR5020788 | SACR5020788 | $863.14 | $605.10 | $533.21 | $633.87 | $2,635.32 |
| ACR1011378 | KACR5020789 | SACR5020789 | $494.64 | $346.77 | $325.10 | $386.48 | $1,552.99 |
| ACR1011379 | KACR5020790 | SACR5020790 | $488.11 | $342.19 | $298.94 | $355.38 | $1,484.63 |
| ACR1011380 | KACR5020791 | SACR5020791 | $386.85 | $271.20 | $238.67 | $283.73 | $1,180.44 |
| ACR1000511 | KACR5020792 | SACR5020792 | $855.62 | $599.83 | $531.20 | $631.49 | $2,618.14 |
| ACR1011381 | KACR5020793 | SACR5020793 | $759.52 | $532.46 | $465.17 | $552.99 | $2,310.15 |
| ACR1011382 | KACR5020794 | SACR5020794 | $215.73 | $151.24 | $132.13 | $157.07 | $656.16 |
| ACR1011384 | KACR5020796 | SACR5020796 | $676.60 | $474.33 | $414.46 | $492.71 | $2,058.10 |
| ACR1011385 | KACR5020797 | SACR5020797 | $293.69 | $205.89 | $179.87 | $213.83 | $893.28 |
| ACR1000011 | KACR5020798 | SACR5020798 | $26.86 | $18.83 | $16.45 | $19.55 | $81.69 |
| ACR1011386 | KACR5020799 | SACR5020799 | $13.77 | $9.66 | $8.44 | $10.03 | $41.89 |
| ACR1011387 | KACR5020800 | SACR5020800 | $475.71 | $333.50 | $291.35 | $346.36 | $1,446.92 |
| ACR1011388 | KACR5020801 | SACR5020801 | $855.28 | $599.60 | $523.82 | $622.72 | $2,601.42 |
| ACR1011389 | KACR5020802 | SACR5020802 | $323.90 | $227.07 | $198.37 | $235.82 | $985.16 |
| ACR1011390 | KACR5020803 | SACR5020803 | $75.29 | $52.78 | $46.11 | $54.82 | $229.00 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1011391 | KACR5020804 | SACR5020804 | $1,326.48 | $929.93 | $825.86 | $981.78 | $4,064.05 |
| ACR1011392 | KACR5020805 | SACR5020805 | $327.76 | $229.78 | $211.34 | $251.23 | $1,020.11 |
| ACR1011394 | KACR5020807 | SACR5020807 | $441.19 | $309.30 | $270.21 | $321.22 | $1,341.93 |
| ACR1011395 | KACR5020808 | SACR5020808 | $256.66 | $179.93 | $157.68 | $187.45 | $781.72 |
| ACR1011396 | KACR5020809 | SACR5020809 | $1,018.00 | $713.67 | $657.84 | $782.03 | $3,171.55 |
| ACR1011398 | KACR5020811 | SACR5020811 | $38.39 | $26.92 | $23.51 | $27.95 | $116.78 |
| ACR1011399 | KACR5020812 | SACR5020812 | $190.51 | $133.56 | $116.68 | $138.71 | $579.45 |
| ACR1011400 | KACR5020813 | SACR5020813 | $150.88 | $105.77 | $116.96 | $139.04 | $512.64 |
| ACR1011401 | KACR5020814 | SACR5020814 | $425.09 | $298.01 | $260.35 | $309.50 | $1,292.94 |
| ACR1011402 | KACR5020815 | SACR5020815 | $345.13 | $241.95 | $217.75 | $258.86 | $1,063.68 |
| ACR1012176 | KACR5020816 | SACR5020816 | $468.76 | $328.63 | $287.09 | $341.30 | $1,425.78 |
| ACR1012177 | KACR5020817 | SACR5020817 | $487.19 | $341.55 | $335.64 | $399.00 | $1,563.38 |
| ACR1012178 | KACR5020818 | SACR5020818 | $699.85 | $490.63 | $428.63 | $509.55 | $2,128.65 |
| ACR1012179 | KACR5020819 | SACR5020819 | $847.09 | $593.85 | $518.80 | $616.75 | $2,576.48 |
| ACR1012180 | KACR5020820 | SACR5020820 | $364.74 | $255.70 | $240.58 | $286.00 | $1,147.03 |
| ACR1012181 | KACR5020821 | SACR5020821 | $229.83 | $161.12 | $152.09 | $180.80 | $723.84 |
| ACR1012182 | KACR5020822 | SACR5020822 | $503.81 | $353.19 | $308.92 | $367.24 | $1,533.16 |
| ACR1012184 | KACR5020824 | SACR5020824 | $1,324.87 | $928.80 | $812.93 | $966.41 | $4,033.00 |
| ACR1012186 | KACR5020826 | SACR5020826 | $438.01 | $307.07 | $268.26 | $318.91 | $1,332.25 |
| ACR1012187 | KACR5020827 | SACR5020827 | $340.81 | $238.93 | $208.73 | $248.14 | $1,036.60 |
| ACR1012188 | KACR5020828 | SACR5020828 | $359.00 | $251.68 | $220.68 | $262.34 | $1,093.70 |
| ACR1012189 | KACR5020829 | SACR5020829 | $131.11 | $91.92 | $80.30 | $95.46 | $398.80 |
| ACR1012190 | KACR5020830 | SACR5020830 | $261.80 | $183.53 | $160.34 | $190.61 | $796.29 |
| ACR1012191 | KACR5020831 | SACR5020831 | $185.43 | $130.00 | $113.57 | $135.01 | $564.02 |
| ACR1012192 | KACR5020832 | SACR5020832 | $67.20 | $47.11 | $42.89 | $50.99 | $208.19 |
| ACR1012193 | KACR5020833 | SACR5020833 | $1,544.28 | $1,082.62 | $945.80 | $1,124.36 | $4,697.05 |
| ACR1012195 | KACR5020835 | SACR5020835 | $764.06 | $535.64 | $472.78 | $562.04 | $2,334.52 |
| ACR1012197 | KACR5020836 | SACR5020836 | $807.05 | $565.79 | $497.74 | $591.71 | $2,462.29 |
| ACR1012198 | KACR5020837 | SACR5020837 | $274.40 | $192.37 | $168.48 | $200.28 | $835.53 |
| ACR1012199 | KACR5020838 | SACR5020838 | $1,405.95 | $985.64 | $861.08 | $1,023.64 | $4,276.31 |
| ACR1012200 | KACR5020839 | SACR5020839 | $961.22 | $673.87 | $591.10 | $702.69 | $2,928.88 |
| ACR1012202 | KACR5020841 | SACR5020841 | $1,219.64 | $855.03 | $749.18 | $890.62 | $3,714.47 |
| ACR1012203 | KACR5020842 | SACR5020842 | $412.10 | $288.90 | $252.39 | $300.04 | $1,253.44 |
| ACR1012204 | KACR5020843 | SACR5020843 | $1,329.18 | $931.82 | $815.80 | $969.82 | $4,046.62 |
| ACR1012205 | KACR5020844 | SACR5020844 | $558.17 | $391.31 | $341.85 | $406.39 | $1,697.73 |
| ACR1012207 | KACR5020846 | SACR5020846 | $715.69 | $501.74 | $444.36 | $528.25 | $2,190.03 |
| ACR1012208 | KACR5020847 | SACR5020847 | $1,569.60 | $1,100.37 | $963.04 | $1,144.85 | $4,777.85 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000260 | KACR5020850 | SACR5020850 | $174.78 | $122.53 | $107.04 | $127.25 | $531.61 |
| ACR1012211 | KACR5020851 | SACR5020851 | $457.91 | $321.02 | $280.45 | $333.39 | $1,392.76 |
| ACR1012213 | KACR5020852 | SACR5020852 | $1,137.78 | $797.64 | $201.75 | $239.84 | $2,377.02 |
| ACR1012214 | KACR5020854 | SACR5020854 | $636.51 | $446.22 | $391.89 | $465.88 | $1,940.50 |
| ACR1012215 | KACR5020855 | SACR5020855 | $453.74 | $318.10 | $277.90 | $330.36 | $1,380.09 |
| ACR1012216 | KACR5020856 | SACR5020856 | $716.66 | $502.42 | $456.10 | $542.20 | $2,217.38 |
| ACR1012217 | KACR5020857 | SACR5020857 | $1,178.26 | $826.02 | $721.63 | $857.87 | $3,583.77 |
| ACR1012218 | KACR5020858 | SACR5020858 | $810.15 | $567.96 | $496.63 | $590.38 | $2,465.12 |
| ACR1012219 | KACR5020859 | SACR5020859 | $1,079.57 | $756.84 | $663.36 | $788.59 | $3,288.36 |
| ACR1012221 | KACR5020861 | SACR5020861 | $783.50 | $549.27 | $479.86 | $570.45 | $2,383.07 |
| ACR1012222 | KACR5020862 | SACR5020862 | $222.25 | $155.81 | $136.12 | $161.81 | $675.98 |
| ACR1012223 | KACR5020863 | SACR5020863 | $219.46 | $153.85 | $134.44 | $159.82 | $667.57 |
| ACR1012224 | KACR5020864 | SACR5020864 | $234.23 | $164.20 | $143.45 | $170.54 | $712.42 |
| ACR1012225 | KACR5020865 | SACR5020865 | $438.57 | $307.46 | $282.56 | $335.91 | $1,364.50 |
| ACR1012226 | KACR5020866 | SACR5020866 | $233.75 | $163.87 | $143.16 | $170.19 | $710.97 |
| ACR1012227 | KACR5020867 | SACR5020867 | $431.60 | $302.57 | $283.97 | $337.59 | $1,355.73 |
| ACR1012228 | KACR5020868 | SACR5020868 | $362.21 | $253.93 | $221.84 | $263.72 | $1,101.70 |
| ACR1012229 | KACR5020869 | SACR5020869 | $470.32 | $329.72 | $324.88 | $386.21 | $1,511.13 |
| ACR1012230 | KACR5020870 | SACR5020870 | $625.40 | $438.44 | $383.03 | $455.34 | $1,902.21 |
| ACR1012231 | KACR5020871 | SACR5020871 | $760.39 | $533.07 | $491.29 | $584.04 | $2,368.80 |
| ACR1012233 | KACR5020873 | SACR5020873 | $187.15 | $131.20 | $114.62 | $136.26 | $569.22 |
| ACR1012234 | KACR5020874 | SACR5020874 | $390.06 | $273.45 | $238.89 | $283.99 | $1,186.39 |
| ACR1012235 | KACR5020875 | SACR5020875 | $348.42 | $244.26 | $213.39 | $253.68 | $1,059.76 |
| ACR1012237 | KACR5020877 | SACR5020877 | $261.71 | $183.47 | $160.28 | $190.54 | $796.00 |
| ACR1012239 | KACR5020879 | SACR5020879 | $847.98 | $594.48 | $519.93 | $618.08 | $2,580.46 |
| ACR1012240 | KACR5020880 | SACR5020880 | $467.13 | $327.48 | $286.47 | $340.56 | $1,421.65 |
| ACR1012241 | KACR5020881 | SACR5020881 | $1,083.30 | $759.45 | $663.47 | $788.73 | $3,294.94 |
| ACR1012242 | KACR5020882 | SACR5020882 | $1,194.73 | $837.57 | $731.72 | $869.86 | $3,633.87 |
| ACR1012243 | KACR5020883 | SACR5020883 | $256.02 | $179.48 | $156.80 | $186.40 | $778.70 |
| ACR1000777 | KACR5020887 | SACR5020887 | $442.12 | $309.95 | $270.78 | $321.90 | $1,344.73 |
| ACR1012247 | KACR5020888 | SACR5020888 | $715.26 | $501.44 | $438.07 | $520.77 | $2,175.54 |
| ACR1012248 | KACR5020889 | SACR5020889 | $548.16 | $384.29 | $335.72 | $399.11 | $1,667.28 |
| ACR1012249 | KACR5020890 | SACR5020890 | $740.21 | $518.93 | $454.06 | $539.79 | $2,252.99 |
| ACR1000512 | KACR5020891 | SACR5020891 | $250.83 | $175.84 | $153.62 | $182.62 | $762.91 |
| ACR1012251 | KACR5020893 | SACR5020893 | $704.94 | $494.20 | $482.40 | $573.48 | $2,255.02 |
| ACR1012252 | KACR5020894 | SACR5020894 | $990.95 | $694.71 | $606.91 | $721.49 | $3,014.07 |
| ACR1012253 | KACR5020895 | SACR5020895 | $225.74 | $158.26 | $138.26 | $164.36 | $686.62 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012254 | KACR5020896 | SACR5020896 | $658.35 | $461.54 | $403.29 | $479.43 | $2,002.62 |
| ACR1012255 | KACR5020897 | SACR5020897 | $168.69 | $118.26 | $103.32 | $122.82 | $513.10 |
| ACR1012257 | KACR5020899 | SACR5020899 | $1,153.61 | $808.74 | $735.63 | $874.51 | $3,572.48 |
| ACR1012259 | KACR5020901 | SACR5020901 | $441.32 | $309.38 | $270.29 | $321.31 | $1,342.30 |
| ACR1012260 | KACR5020902 | SACR5020902 | $168.24 | $117.95 | $103.04 | $122.50 | $511.73 |
| ACR1012261 | KACR5020903 | SACR5020903 | $57.01 | $39.97 | $50.93 | $60.54 | $208.45 |
| ACR1012262 | KACR5020904 | SACR5020904 | $84.52 | $59.26 | $56.96 | $67.72 | $268.46 |
| ACR1012263 | KACR5020905 | SACR5020905 | $1,009.79 | $707.91 | $655.17 | $778.86 | $3,151.74 |
| ACR1012264 | KACR5020906 | SACR5020906 | $591.50 | $414.67 | $362.26 | $430.66 | $1,799.08 |
| ACR1012266 | KACR5020908 | SACR5020908 | $127.53 | $89.40 | $78.11 | $92.85 | $387.89 |
| ACR1012267 | KACR5020909 | SACR5020909 | $363.61 | $254.91 | $222.69 | $264.74 | $1,105.95 |
| ACR1012268 | KACR5020910 | SACR5020910 | $621.98 | $436.04 | $381.23 | $453.21 | $1,892.46 |
| ACR1012269 | KACR5020911 | SACR5020911 | $452.49 | $317.22 | $277.13 | $329.45 | $1,376.29 |
| ACR1012271 | KACR5020913 | SACR5020913 | $1,109.26 | $777.65 | $681.32 | $809.95 | $3,378.18 |
| ACR1012273 | KACR5020915 | SACR5020915 | $276.94 | $194.15 | $169.61 | $201.64 | $842.35 |
| ACR1012275 | KACR5020917 | SACR5020917 | $1,103.76 | $773.79 | $679.43 | $807.70 | $3,364.69 |
| ACR1012276 | KACR5020918 | SACR5020918 | $62.88 | $44.08 | $38.51 | $45.78 | $191.26 |
| ACR1012277 | KACR5020919 | SACR5020919 | $599.20 | $420.07 | $398.58 | $473.82 | $1,891.67 |
| ACR1012278 | KACR5020920 | SACR5020920 | $1,544.20 | $1,082.56 | $962.23 | $1,143.89 | $4,732.89 |
| ACR1012279 | KACR5020921 | SACR5020921 | $440.77 | $309.01 | $279.77 | $332.59 | $1,362.15 |
| ACR1012280 | KACR5020923 | SACR5020923 | $120.39 | $84.40 | $77.78 | $92.46 | $375.02 |
| ACR1012281 | KACR5020924 | SACR5020924 | $1,576.12 | $1,104.94 | $965.30 | $1,147.54 | $4,793.89 |
| ACR1012282 | KACR5020925 | SACR5020925 | $265.66 | $186.24 | $162.70 | $193.42 | $808.02 |
| ACR1012283 | KACR5020926 | SACR5020926 | $511.39 | $358.51 | $314.58 | $373.97 | $1,558.44 |
| ACR1012284 | KACR5020927 | SACR5020927 | $262.02 | $183.69 | $160.47 | $190.77 | $796.94 |
| ACR1012285 | KACR5020928 | SACR5020928 | $444.22 | $311.42 | $272.06 | $323.43 | $1,351.13 |
| ACR1012286 | KACR5020929 | SACR5020929 | $373.89 | $262.12 | $229.83 | $273.22 | $1,139.06 |
| ACR1012287 | KACR5020930 | SACR5020930 | $953.54 | $668.48 | $602.33 | $716.04 | $2,940.39 |
| ACR1012288 | KACR5020931 | SACR5020931 | $362.60 | $254.20 | $222.08 | $264.01 | $1,102.89 |
| ACR1012289 | KACR5020932 | SACR5020932 | $587.89 | $412.14 | $365.97 | $435.07 | $1,801.07 |
| ACR1012290 | KACR5020933 | SACR5020933 | $304.39 | $213.39 | $186.42 | $221.62 | $925.83 |
| ACR1012292 | KACR5020935 | SACR5020935 | $2,369.80 | $1,661.35 | $1,465.48 | $1,742.15 | $7,238.78 |
| ACR1012293 | KACR5020936 | SACR5020936 | $734.41 | $514.86 | $454.36 | $540.14 | $2,243.76 |
| ACR1012295 | KACR5020938 | SACR5020938 | $180.03 | $126.21 | $110.26 | $131.08 | $547.57 |
| ACR1012296 | KACR5020939 | SACR5020939 | $1,122.86 | $787.18 | $689.89 | $820.14 | $3,420.07 |
| ACR1012297 | KACR5020940 | SACR5020940 | $13.36 | $9.36 | $8.18 | $9.73 | $40.63 |
| ACR1012298 | KACR5020941 | SACR5020941 | $75.54 | $52.96 | $46.27 | $55.00 | $229.76 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012299 | KACR5020942 | SACR5020942 | $315.30 | $221.04 | $193.18 | $229.65 | $959.17 |
| ACR1012300 | KACR5020943 | SACR5020943 | $714.28 | $500.75 | $440.69 | $523.89 | $2,179.61 |
| ACR1012303 | KACR5020946 | SACR5020946 | $1,678.68 | $1,176.84 | $1,091.69 | $1,297.79 | $5,245.00 |
| ACR1012304 | KACR5020947 | SACR5020947 | $99.08 | $69.46 | $60.71 | $72.17 | $301.43 |
| ACR1012305 | KACR5020948 | SACR5020948 | $1,258.88 | $882.54 | $771.00 | $916.56 | $3,828.98 |
| ACR1012306 | KACR5020949 | SACR5020949 | $293.22 | $205.56 | $179.58 | $213.49 | $891.85 |
| ACR1012307 | KACR5020950 | SACR5020950 | $1,714.38 | $1,201.87 | $1,052.78 | $1,251.54 | $5,220.57 |
| ACR1012308 | KACR5020951 | SACR5020951 | $1,709.68 | $1,198.57 | $1,047.10 | $1,244.78 | $5,200.14 |
| ACR1012309 | KACR5020952 | SACR5020952 | $445.40 | $312.25 | $272.79 | $324.29 | $1,354.73 |
| ACR1000261 | KACR5020954 | SACR5020954 | $194.66 | $136.46 | $121.27 | $144.16 | $596.54 |
| ACR1012311 | KACR5020955 | SACR5020955 | $1,245.80 | $873.37 | $762.99 | $907.04 | $3,789.19 |
| ACR1012313 | KACR5020957 | SACR5020957 | $727.36 | $509.92 | $446.05 | $530.26 | $2,213.59 |
| ACR1012315 | KACR5020958 | SACR5020958 | $659.41 | $462.28 | $108.00 | $128.39 | $1,358.07 |
| ACR1012316 | KACR5020960 | SACR5020960 | $1,511.77 | $1,059.83 | $963.10 | $1,144.93 | $4,679.63 |
| ACR1012318 | KACR5020962 | SACR5020962 | $615.79 | $431.70 | $377.15 | $448.35 | $1,872.99 |
| ACR1012319 | KACR5020963 | SACR5020963 | $548.97 | $384.86 | $336.22 | $399.70 | $1,669.75 |
| ACR1012320 | KACR5020964 | SACR5020964 | $955.99 | $670.20 | $586.96 | $697.77 | $2,910.92 |
| ACR1012321 | KACR5020965 | SACR5020965 | $768.08 | $538.46 | $470.41 | $559.22 | $2,336.17 |
| ACR1012322 | KACR5020966 | SACR5020966 | $497.10 | $348.49 | $319.18 | $379.44 | $1,544.20 |
| ACR1012323 | KACR5020967 | SACR5020967 | $322.24 | $225.90 | $197.35 | $234.61 | $980.11 |
| ACR1012325 | KACR5020969 | SACR5020969 | $1,078.78 | $756.28 | $703.80 | $836.68 | $3,375.53 |
| ACR1012326 | KACR5020970 | SACR5020970 | $681.40 | $477.70 | $427.78 | $508.54 | $2,095.42 |
| ACR1000778 | KACR5020971 | SACR5020971 | $252.16 | $176.78 | $154.44 | $183.59 | $766.96 |
| ACR1000513 | KACR5020972 | SACR5020972 | $232.93 | $163.30 | $142.66 | $169.59 | $708.47 |
| ACR1012328 | KACR5020974 | SACR5020974 | $888.11 | $622.61 | $543.93 | $646.62 | $2,701.26 |
| ACR1012329 | KACR5020975 | SACR5020975 | $511.90 | $358.87 | $313.51 | $372.70 | $1,556.98 |
| ACR1000013 | KACR5020977 | SACR5020977 | $469.03 | $328.81 | $287.26 | $341.49 | $1,426.59 |
| ACR1000262 | KACR5020980 | SACR5020980 | $378.89 | $265.62 | $232.05 | $275.86 | $1,152.43 |
| ACR1012333 | KACR5020981 | SACR5020981 | $751.95 | $527.16 | $460.54 | $547.48 | $2,287.13 |
| ACR1012334 | KACR5020982 | SACR5020982 | $458.71 | $321.58 | $280.94 | $333.98 | $1,395.22 |
| ACR1012335 | KACR5020983 | SACR5020983 | $775.52 | $543.68 | $480.05 | $570.67 | $2,369.93 |
| ACR1012336 | KACR5020984 | SACR5020984 | $746.61 | $523.41 | $460.80 | $547.79 | $2,278.61 |
| ACR1012337 | KACR5020985 | SACR5020985 | $298.42 | $209.21 | $188.68 | $224.31 | $920.62 |
| ACR1012338 | KACR5020986 | SACR5020986 | $384.76 | $269.74 | $235.65 | $280.14 | $1,170.29 |
| ACR1012339 | KACR5020987 | SACR5020987 | $155.86 | $109.27 | $95.46 | $113.48 | $474.06 |
| ACR1012340 | KACR5020988 | SACR5020988 | $1,424.75 | $998.82 | $872.60 | $1,037.33 | $4,333.50 |
| ACR1012341 | KACR5020989 | SACR5020989 | $225.49 | $158.08 | $138.10 | $164.17 | $685.85 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012342 | KACR5020990 | SACR5020990 | $83.68 | $58.67 | $51.25 | $60.93 | $254.53 |
| ACR1012343 | KACR5020991 | SACR5020991 | $14.05 | $9.85 | $8.61 | $10.23 | $42.74 |
| ACR1012344 | KACR5020992 | SACR5020992 | $808.99 | $567.14 | $498.63 | $592.77 | $2,467.54 |
| ACR1012345 | KACR5020993 | SACR5020993 | $140.39 | $98.42 | $85.98 | $102.22 | $427.01 |
| ACR1012346 | KACR5020994 | SACR5020994 | $799.31 | $560.36 | $239.78 | $285.05 | $1,884.51 |
| ACR1012347 | KACR5020995 | SACR5020995 | $387.94 | $271.96 | $238.47 | $283.49 | $1,181.86 |
| ACR1012349 | KACR5020997 | SACR5020997 | $401.35 | $281.37 | $247.21 | $293.88 | $1,223.81 |
| ACR1012350 | KACR5020998 | SACR5020998 | $11.91 | $8.35 | $7.30 | $8.67 | $36.23 |
| ACR1012351 | KACR5020999 | SACR5020999 | $1,000.87 | $701.66 | $613.68 | $729.54 | $3,045.75 |
| ACR1012352 | KACR5021000 | SACR5021000 | $673.42 | $472.10 | $412.44 | $490.30 | $2,048.26 |
| ACR1012353 | KACR5021001 | SACR5021001 | $666.71 | $467.40 | $408.33 | $485.42 | $2,027.87 |
| ACR1012354 | KACR5021002 | SACR5021002 | $296.26 | $207.69 | $189.91 | $225.77 | $919.63 |
| ACR1012355 | KACR5021003 | SACR5021003 | $769.23 | $539.27 | $475.38 | $565.12 | $2,348.99 |
| ACR1012357 | KACR5021005 | SACR5021005 | $72.84 | $51.07 | $44.61 | $53.04 | $221.56 |
| ACR1012358 | KACR5021006 | SACR5021006 | $19.91 | $13.96 | $12.19 | $14.49 | $60.55 |
| ACR1012359 | KACR5021007 | SACR5021007 | $272.44 | $190.99 | $175.49 | $208.62 | $847.53 |
| ACR1012360 | KACR5021008 | SACR5021008 | $808.05 | $566.48 | $494.89 | $588.32 | $2,457.74 |
| ACR1012361 | KACR5021009 | SACR5021009 | $313.45 | $219.74 | $191.97 | $228.22 | $953.38 |
| ACR1012362 | KACR5021010 | SACR5021010 | $465.94 | $326.64 | $285.36 | $339.24 | $1,417.18 |
| ACR1012363 | KACR5021011 | SACR5021011 | $532.68 | $373.43 | $326.24 | $387.83 | $1,620.18 |
| ACR1012364 | KACR5021012 | SACR5021012 | $790.12 | $553.92 | $496.52 | $590.26 | $2,430.83 |
| ACR1000779 | KACR5021014 | SACR5021014 | $62.16 | $43.58 | $38.07 | $45.26 | $189.06 |
| ACR1000514 | KACR5021015 | SACR5021015 | $102.18 | $71.63 | $62.58 | $74.40 | $310.79 |
| ACR1012366 | KACR5021016 | SACR5021016 | $519.31 | $364.07 | $341.53 | $406.01 | $1,630.91 |
| ACR1012367 | KACR5021017 | SACR5021017 | $782.95 | $548.89 | $490.70 | $583.34 | $2,405.87 |
| ACR1012370 | KACR5021020 | SACR5021020 | $945.93 | $663.14 | $580.63 | $690.25 | $2,879.96 |
| ACR1012372 | KACR5021022 | SACR5021022 | $614.17 | $430.56 | $378.11 | $449.50 | $1,872.34 |
| ACR1012373 | KACR5021023 | SACR5021023 | $1,429.00 | $1,001.80 | $879.89 | $1,046.00 | $4,356.70 |
| ACR1012374 | KACR5021024 | SACR5021024 | $480.54 | $336.88 | $318.19 | $378.26 | $1,513.88 |
| ACR1012375 | KACR5021025 | SACR5021025 | $577.87 | $405.12 | $353.92 | $420.73 | $1,757.64 |
| ACR1000014 | KACR5021026 | SACR5021026 | $752.96 | $527.86 | $461.15 | $548.22 | $2,290.19 |
| ACR1012376 | KACR5021027 | SACR5021027 | $297.66 | $208.68 | $182.30 | $216.72 | $905.37 |
| ACR1012378 | KACR5021029 | SACR5021029 | $241.41 | $169.24 | $147.85 | $175.77 | $734.28 |
| ACR1012379 | KACR5021030 | SACR5021030 | $335.96 | $235.53 | $205.76 | $244.61 | $1,021.85 |
| ACR1012381 | KACR5021032 | SACR5021032 | $1,374.29 | $963.45 | $845.35 | $1,004.95 | $4,188.04 |
| ACR1000263 | KACR5021033 | SACR5021033 | $86.65 | $60.75 | $53.07 | $63.09 | $263.55 |
| ACR1012382 | KACR5021034 | SACR5021034 | $161.59 | $113.29 | $98.97 | $117.65 | $491.50 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012383 | KACR5021035 | SACR5021035 | $402.26 | $282.01 | $246.37 | $292.88 | $1,223.51 |
| ACR1012385 | KACR5021037 | SACR5021037 | $701.03 | $491.46 | $429.61 | $510.71 | $2,132.82 |
| ACR1012386 | KACR5021038 | SACR5021038 | $465.38 | $326.26 | $306.08 | $363.87 | $1,461.59 |
| ACR1012388 | KACR5021040 | SACR5021040 | $1,854.79 | $1,300.30 | $1,135.97 | $1,350.43 | $5,641.50 |
| ACR1012389 | KACR5021041 | SACR5021041 | $977.48 | $685.26 | $667.41 | $793.41 | $3,123.55 |
| ACR1012390 | KACR5021042 | SACR5021042 | $480.86 | $337.11 | $294.50 | $350.10 | $1,462.57 |
| ACR1012391 | KACR5021043 | SACR5021043 | $667.82 | $468.17 | $409.01 | $486.22 | $2,031.22 |
| ACR1012392 | KACR5021044 | SACR5021044 | $492.32 | $345.14 | $301.52 | $358.45 | $1,497.44 |
| ACR1012393 | KACR5021045 | SACR5021045 | $408.28 | $286.22 | $250.05 | $297.26 | $1,241.81 |
| ACR1012394 | KACR5021046 | SACR5021046 | $507.68 | $355.91 | $310.93 | $369.63 | $1,544.16 |
| ACR1012395 | KACR5021047 | SACR5021047 | $989.78 | $693.89 | $608.77 | $723.70 | $3,016.14 |
| ACR1012396 | KACR5021048 | SACR5021048 | $1,400.86 | $982.08 | $857.96 | $1,019.94 | $4,260.85 |
| ACR1012397 | KACR5021049 | SACR5021049 | $471.56 | $330.59 | $336.85 | $400.44 | $1,539.44 |
| ACR1012398 | KACR5021050 | SACR5021050 | $27.91 | $19.57 | $17.09 | $20.32 | $84.89 |
| ACR1012399 | KACR5021051 | SACR5021051 | $382.80 | $268.36 | $234.45 | $278.71 | $1,164.32 |
| ACR1012400 | KACR5021052 | SACR5021052 | $1,532.27 | $1,074.20 | $941.54 | $1,119.29 | $4,667.30 |
| ACR1012401 | KACR5021053 | SACR5021053 | $1,777.45 | $1,246.08 | $1,088.78 | $1,294.33 | $5,406.65 |
| ACR1012402 | KACR5021054 | SACR5021054 | $255.62 | $179.21 | $156.56 | $186.12 | $777.50 |
| ACR1012403 | KACR5021055 | SACR5021055 | $1,061.56 | $744.21 | $650.67 | $773.51 | $3,229.96 |
| ACR1012404 | KACR5021056 | SACR5021056 | $611.89 | $428.97 | $375.67 | $446.59 | $1,863.12 |
| ACR1012405 | KACR5021057 | SACR5021057 | $160.64 | $112.61 | $98.38 | $116.96 | $488.59 |
| ACR1012406 | KACR5021058 | SACR5021058 | $658.09 | $461.36 | $403.23 | $479.35 | $2,002.03 |
| ACR1012407 | KACR5021059 | SACR5021059 | $238.85 | $167.44 | $146.28 | $173.90 | $726.47 |
| ACR1012410 | KACR5021062 | SACR5021062 | $745.70 | $522.78 | $465.68 | $553.59 | $2,287.75 |
| ACR1012411 | KACR5021063 | SACR5021063 | $281.01 | $197.00 | $172.11 | $204.60 | $854.73 |
| ACR1012412 | KACR5021064 | SACR5021064 | $1,091.17 | $764.97 | $669.27 | $795.62 | $3,321.03 |
| ACR1012413 | KACR5021065 | SACR5021065 | $554.52 | $388.75 | $339.62 | $403.74 | $1,686.63 |
| ACR1012417 | KACR5021068 | SACR5021068 | $62.67 | $43.94 | $38.38 | $45.63 | $190.62 |
| ACR1012418 | KACR5021069 | SACR5021069 | $153.41 | $107.55 | $93.96 | $111.70 | $466.62 |
| ACR1012419 | KACR5021070 | SACR5021070 | $263.16 | $184.49 | $161.17 | $191.60 | $800.41 |
| ACR1012420 | KACR5021071 | SACR5021071 | $1,632.43 | $1,144.41 | $1,004.61 | $1,194.27 | $4,975.72 |
| ACR1012421 | KACR5021072 | SACR5021072 | $979.70 | $686.82 | $620.22 | $737.31 | $3,024.05 |
| ACR1012422 | KACR5021073 | SACR5021073 | $330.45 | $231.67 | $202.39 | $240.60 | $1,005.10 |
| ACR1012424 | KACR5021075 | SACR5021075 | $902.36 | $632.60 | $589.65 | $700.98 | $2,825.60 |
| ACR1012954 | KACR5021076 | SACR5021076 | $523.62 | $367.09 | $320.70 | $381.24 | $1,592.65 |
| ACR1012955 | KACR5021077 | SACR5021077 | $291.32 | $204.23 | $191.39 | $227.52 | $914.45 |
| ACR1012956 | KACR5021078 | SACR5021078 | $69.10 | $48.44 | $42.32 | $50.31 | $210.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1012959 | KACR5021081 | SACR5021081 | $1,146.52 | $803.77 | $702.19 | $834.76 | $3,487.23 |
| ACR1012960 | KACR5021082 | SACR5021082 | $785.96 | $551.00 | $481.36 | $572.24 | $2,390.55 |
| ACR1012962 | KACR5021083 | SACR5021083 | $1,110.14 | $778.27 | $103.04 | $122.50 | $2,113.95 |
| ACR1012963 | KACR5021085 | SACR5021085 | $623.65 | $437.21 | $381.96 | $454.07 | $1,896.90 |
| ACR1012964 | KACR5021086 | SACR5021086 | $107.57 | $75.41 | $117.42 | $139.59 | $439.99 |
| ACR1012965 | KACR5021087 | SACR5021087 | $864.05 | $605.74 | $529.19 | $629.10 | $2,628.08 |
| ACR1012966 | KACR5021088 | SACR5021088 | $538.23 | $377.33 | $329.64 | $391.88 | $1,637.08 |
| ACR1012967 | KACR5021089 | SACR5021089 | $793.51 | $556.29 | $496.75 | $590.53 | $2,437.08 |
| ACR1012968 | KACR5021090 | SACR5021090 | $39.72 | $27.84 | $26.10 | $31.03 | $124.70 |
| ACR1012969 | KACR5021091 | SACR5021091 | $782.21 | $548.37 | $479.07 | $569.51 | $2,379.17 |
| ACR1012970 | KACR5021092 | SACR5021092 | $351.56 | $246.46 | $215.31 | $255.96 | $1,069.29 |
| ACR1012971 | KACR5021093 | SACR5021093 | $519.30 | $364.06 | $318.05 | $378.09 | $1,579.50 |
| ACR1012974 | KACR5021096 | SACR5021096 | $1,134.87 | $795.60 | $697.76 | $829.49 | $3,457.72 |
| ACR1012975 | KACR5021097 | SACR5021097 | $422.20 | $295.98 | $258.58 | $307.39 | $1,284.15 |
| ACR1000780 | KACR5021098 | SACR5021098 | $885.60 | $620.85 | $542.39 | $644.79 | $2,693.62 |
| ACR1012976 | KACR5021099 | SACR5021099 | $567.20 | $397.64 | $347.39 | $412.97 | $1,725.20 |
| ACR1012977 | KACR5021100 | SACR5021100 | $1,328.86 | $931.60 | $866.20 | $1,029.74 | $4,156.40 |
| ACR1012978 | KACR5021101 | SACR5021101 | $288.66 | $202.37 | $176.79 | $210.17 | $877.99 |
| ACR1012979 | KACR5021102 | SACR5021102 | $564.17 | $395.51 | $345.53 | $410.76 | $1,715.96 |
| ACR1012980 | KACR5021103 | SACR5021103 | $306.25 | $214.70 | $187.56 | $222.97 | $931.48 |
| ACR1012981 | KACR5021104 | SACR5021104 | $989.55 | $693.73 | $607.24 | $721.88 | $3,012.40 |
| ACR1012982 | KACR5021105 | SACR5021105 | $201.11 | $140.99 | $123.30 | $146.57 | $611.97 |
| ACR1012983 | KACR5021106 | SACR5021106 | $683.50 | $479.17 | $418.61 | $497.64 | $2,078.91 |
| ACR1012984 | KACR5021107 | SACR5021107 | $1,017.82 | $713.54 | $623.37 | $741.06 | $3,095.79 |
| ACR1012986 | KACR5021109 | SACR5021109 | $723.42 | $507.15 | $482.96 | $574.14 | $2,287.67 |
| ACR1012987 | KACR5021110 | SACR5021110 | $207.49 | $145.46 | $127.28 | $151.31 | $631.55 |
| ACR1012988 | KACR5021111 | SACR5021111 | $900.99 | $631.64 | $601.49 | $715.05 | $2,849.17 |
| ACR1012989 | KACR5021112 | SACR5021112 | $99.58 | $69.81 | $61.34 | $72.92 | $303.65 |
| ACR1012990 | KACR5021113 | SACR5021113 | $106.07 | $74.36 | $64.98 | $77.24 | $322.66 |
| ACR1012991 | KACR5021114 | SACR5021114 | $834.69 | $585.16 | $511.71 | $608.32 | $2,539.88 |
| ACR1012993 | KACR5021116 | SACR5021116 | $706.62 | $495.37 | $440.95 | $524.20 | $2,167.15 |
| ACR1012995 | KACR5021118 | SACR5021118 | $144.33 | $101.18 | $88.39 | $105.08 | $438.99 |
| ACR1012996 | KACR5021119 | SACR5021119 | $300.15 | $210.42 | $183.83 | $218.53 | $912.93 |
| ACR1012997 | KACR5021120 | SACR5021120 | $482.14 | $338.01 | $295.29 | $351.04 | $1,466.47 |
| ACR1012998 | KACR5021121 | SACR5021121 | $1,003.76 | $703.68 | $626.92 | $745.27 | $3,079.63 |
| ACR1012999 | KACR5021122 | SACR5021122 | $484.33 | $339.54 | $296.63 | $352.63 | $1,473.12 |
| ACR1013001 | KACR5021124 | SACR5021124 | $599.60 | $420.35 | $367.32 | $436.67 | $1,823.95 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013003 | KACR5021126 | SACR5021126 | $78.18 | $54.81 | $47.88 | $56.92 | $237.79 |
| ACR1013004 | KACR5021127 | SACR5021127 | $737.01 | $516.68 | $452.19 | $537.56 | $2,243.44 |
| ACR1013005 | KACR5021128 | SACR5021128 | $891.83 | $625.22 | $547.17 | $650.47 | $2,714.69 |
| ACR1013007 | KACR5021130 | SACR5021130 | $370.76 | $259.92 | $227.07 | $269.94 | $1,127.69 |
| ACR1013008 | KACR5021131 | SACR5021131 | $477.18 | $334.53 | $292.25 | $347.43 | $1,451.39 |
| ACR1013009 | KACR5021132 | SACR5021132 | $2,505.31 | $1,756.35 | $1,535.10 | $1,824.91 | $7,621.67 |
| ACR1013010 | KACR5021133 | SACR5021133 | $1,483.92 | $1,040.30 | $908.83 | $1,080.41 | $4,513.46 |
| ACR1013011 | KACR5021134 | SACR5021134 | $1,116.11 | $782.45 | $685.60 | $815.03 | $3,399.19 |
| ACR1013012 | KACR5021135 | SACR5021135 | $566.85 | $397.39 | $347.48 | $413.08 | $1,724.81 |
| ACR1013013 | KACR5021136 | SACR5021136 | $607.44 | $425.85 | $372.03 | $442.27 | $1,847.58 |
| ACR1013015 | KACR5021138 | SACR5021138 | $1,076.28 | $754.53 | $693.75 | $824.72 | $3,349.29 |
| ACR1013016 | KACR5021139 | SACR5021139 | $452.32 | $317.10 | $111.66 | $132.74 | $1,013.83 |
| ACR1013018 | KACR5021141 | SACR5021141 | $60.99 | $42.76 | $37.35 | $44.40 | $185.50 |
| ACR1013019 | KACR5021142 | SACR5021142 | $172.64 | $121.03 | $105.73 | $125.70 | $525.10 |
| ACR1013023 | KACR5021146 | SACR5021146 | $2,810.02 | $1,969.97 | $1,721.01 | $2,045.92 | $8,546.91 |
| ACR1013024 | KACR5021147 | SACR5021147 | $692.91 | $485.77 | $439.12 | $522.02 | $2,139.82 |
| ACR1013025 | KACR5021148 | SACR5021148 | $671.18 | $470.53 | $434.52 | $516.55 | $2,092.77 |
| ACR1013026 | KACR5021149 | SACR5021149 | $137.07 | $96.09 | $83.95 | $99.80 | $416.90 |
| ACR1013027 | KACR5021150 | SACR5021150 | $708.56 | $496.74 | $433.96 | $515.89 | $2,155.14 |
| ACR1013028 | KACR5021151 | SACR5021151 | $765.32 | $536.53 | $468.72 | $557.21 | $2,327.78 |
| ACR1013029 | KACR5021152 | SACR5021152 | $445.46 | $312.29 | $283.13 | $336.58 | $1,377.46 |
| ACR1013030 | KACR5021153 | SACR5021153 | $576.23 | $403.97 | $352.91 | $419.54 | $1,752.65 |
| ACR1013032 | KACR5021155 | SACR5021155 | $569.78 | $399.45 | $349.45 | $415.43 | $1,734.11 |
| ACR1013033 | KACR5021156 | SACR5021156 | $1,179.89 | $827.17 | $723.60 | $860.21 | $3,590.86 |
| ACR1013034 | KACR5021157 | SACR5021157 | $594.22 | $416.58 | $409.05 | $486.27 | $1,906.13 |
| ACR1013035 | KACR5021158 | SACR5021158 | $376.75 | $264.12 | $230.74 | $274.30 | $1,145.91 |
| ACR1013036 | KACR5021159 | SACR5021159 | $55.49 | $38.90 | $33.98 | $40.40 | $168.76 |
| ACR1013037 | KACR5021160 | SACR5021160 | $1,059.08 | $742.47 | $648.64 | $771.09 | $3,221.27 |
| ACR1013038 | KACR5021161 | SACR5021161 | $845.62 | $592.83 | $526.71 | $626.15 | $2,591.31 |
| ACR1013040 | KACR5021163 | SACR5021163 | $1,073.04 | $752.26 | $657.19 | $781.26 | $3,263.74 |
| ACR1013041 | KACR5021164 | SACR5021164 | $816.33 | $572.29 | $499.96 | $594.35 | $2,482.94 |
| ACR1013042 | KACR5021165 | SACR5021165 | $1,069.75 | $749.95 | $660.49 | $785.18 | $3,265.38 |
| ACR1013044 | KACR5021168 | SACR5021168 | $181.92 | $127.53 | $113.10 | $134.45 | $557.01 |
| ACR1013045 | KACR5021169 | SACR5021169 | $251.83 | $176.54 | $154.23 | $183.35 | $765.96 |
| ACR1013046 | KACR5021172 | SACR5021172 | $474.14 | $332.40 | $290.85 | $345.76 | $1,443.14 |
| ACR1013047 | KACR5021173 | SACR5021173 | $573.68 | $402.18 | $351.35 | $417.69 | $1,744.91 |
| ACR1013049 | KACR5021175 | SACR5021175 | $42.81 | $30.01 | $26.22 | $31.17 | $130.21 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013050 | KACR5021176 | SACR5021176 | $87.72 | $61.49 | $53.72 | $63.87 | $266.80 |
| ACR1013052 | KACR5021178 | SACR5021178 | $211.23 | $148.08 | $129.37 | $153.79 | $642.46 |
| ACR1013054 | KACR5021180 | SACR5021180 | $7.06 | $4.95 | $4.32 | $5.14 | $21.47 |
| ACR1013055 | KACR5021181 | SACR5021181 | $102.59 | $71.92 | $62.83 | $74.70 | $312.05 |
| ACR1013056 | KACR5021182 | SACR5021182 | $833.57 | $584.38 | $537.67 | $639.17 | $2,594.79 |
| ACR1013057 | KACR5021183 | SACR5021183 | $616.10 | $431.92 | $377.33 | $448.57 | $1,873.92 |
| ACR1013058 | KACR5021184 | SACR5021184 | $678.97 | $475.99 | $415.84 | $494.35 | $2,065.15 |
| ACR1013059 | KACR5021185 | SACR5021185 | $154.48 | $108.30 | $95.31 | $113.30 | $471.39 |
| ACR1013060 | KACR5021186 | SACR5021186 | $723.87 | $507.47 | $445.34 | $529.41 | $2,206.10 |
| ACR1000781 | KACR5021188 | SACR5021188 | $571.05 | $400.34 | $349.74 | $415.77 | $1,736.90 |
| ACR1013062 | KACR5021189 | SACR5021189 | $1,010.43 | $708.37 | $624.82 | $742.78 | $3,086.39 |
| ACR1013063 | KACR5021190 | SACR5021190 | $230.43 | $161.55 | $141.13 | $167.77 | $700.88 |
| ACR1013064 | KACR5021191 | SACR5021191 | $252.38 | $176.93 | $154.57 | $183.76 | $767.64 |
| ACR1013065 | KACR5021192 | SACR5021192 | $52.30 | $36.67 | $32.03 | $38.08 | $159.08 |
| ACR1013066 | KACR5021193 | SACR5021193 | $90.80 | $63.65 | $55.61 | $66.11 | $276.17 |
| ACR1013067 | KACR5021194 | SACR5021194 | $91.62 | $64.23 | $56.11 | $66.70 | $278.66 |
| ACR1013068 | KACR5021195 | SACR5021195 | $215.14 | $150.82 | $131.76 | $156.64 | $654.36 |
| ACR1013070 | KACR5021197 | SACR5021197 | $107.06 | $75.05 | $65.57 | $77.95 | $325.62 |
| ACR1013071 | KACR5021198 | SACR5021198 | $246.42 | $172.75 | $150.92 | $179.41 | $749.50 |
| ACR1013072 | KACR5021199 | SACR5021199 | $559.76 | $392.42 | $343.54 | $408.40 | $1,704.11 |
| ACR1013073 | KACR5021200 | SACR5021200 | $161.28 | $113.07 | $98.78 | $117.43 | $490.55 |
| ACR1013074 | KACR5021201 | SACR5021201 | $762.31 | $534.42 | $473.96 | $563.44 | $2,334.14 |
| ACR1013075 | KACR5021202 | SACR5021202 | $391.16 | $274.23 | $243.09 | $288.99 | $1,197.47 |
| ACR1013076 | KACR5021203 | SACR5021203 | $725.60 | $508.68 | $451.07 | $536.22 | $2,221.57 |
| ACR1013078 | KACR5021205 | SACR5021205 | $1,440.20 | $1,009.65 | $882.05 | $1,048.58 | $4,380.48 |
| ACR1013079 | KACR5021206 | SACR5021206 | $686.21 | $481.07 | $420.27 | $499.61 | $2,087.16 |
| ACR1013080 | KACR5021207 | SACR5021207 | $6.89 | $4.83 | $4.22 | $5.02 | $20.97 |
| ACR1013081 | KACR5021208 | SACR5021208 | $176.96 | $124.06 | $108.38 | $128.84 | $538.25 |
| ACR1013082 | KACR5021209 | SACR5021209 | $505.16 | $354.15 | $309.39 | $367.80 | $1,536.50 |
| ACR1013083 | KACR5021210 | SACR5021210 | $615.51 | $431.50 | $376.97 | $448.14 | $1,872.11 |
| ACR1013084 | KACR5021211 | SACR5021211 | $165.13 | $115.76 | $101.13 | $120.23 | $502.25 |
| ACR1013085 | KACR5021212 | SACR5021212 | $48.95 | $34.32 | $79.08 | $94.01 | $256.37 |
| ACR1013086 | KACR5021213 | SACR5021213 | $693.27 | $486.01 | $424.59 | $504.75 | $2,108.63 |
| ACR1013087 | KACR5021214 | SACR5021214 | $373.64 | $261.94 | $228.84 | $272.04 | $1,136.45 |
| ACR1013088 | KACR5021215 | SACR5021215 | $377.36 | $264.55 | $231.12 | $274.75 | $1,147.78 |
| ACR1013089 | KACR5021216 | SACR5021216 | $769.11 | $539.18 | $473.27 | $562.61 | $2,344.17 |
| ACR1013090 | KACR5021217 | SACR5021217 | $273.18 | $191.51 | $167.31 | $198.89 | $830.89 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013091 | KACR5021218 | SACR5021218 | $299.36 | $209.86 | $183.34 | $217.95 | $910.52 |
| ACR1013092 | KACR5021219 | SACR5021219 | $246.55 | $172.84 | $153.01 | $181.90 | $754.31 |
| ACR1013093 | KACR5021220 | SACR5021220 | $2.73 | $1.91 | $1.67 | $1.99 | $8.30 |
| ACR1013094 | KACR5021221 | SACR5021221 | $234.55 | $164.43 | $143.65 | $170.77 | $713.40 |
| ACR1013095 | KACR5021222 | SACR5021222 | $60.44 | $42.37 | $37.02 | $44.01 | $183.85 |
| ACR1013096 | KACR5021223 | SACR5021223 | $2,735.85 | $1,917.97 | $1,683.32 | $2,001.11 | $8,338.26 |
| ACR1013098 | KACR5021225 | SACR5021225 | $800.64 | $561.29 | $490.36 | $582.93 | $2,435.23 |
| ACR1013099 | KACR5021226 | SACR5021226 | $144.06 | $100.99 | $88.23 | $104.89 | $438.17 |
| ACR1013100 | KACR5021227 | SACR5021227 | $671.24 | $470.58 | $411.19 | $488.82 | $2,041.84 |
| ACR1000516 | KACR5021228 | SACR5021228 | $384.93 | $269.86 | $237.53 | $282.38 | $1,174.71 |
| ACR1013101 | KACR5021229 | SACR5021229 | $67.31 | $47.19 | $41.22 | $49.00 | $204.72 |
| ACR1013102 | KACR5021230 | SACR5021230 | $1,110.27 | $778.36 | $682.40 | $811.24 | $3,382.27 |
| ACR1013104 | KACR5021232 | SACR5021232 | $753.72 | $528.40 | $467.48 | $555.73 | $2,305.32 |
| ACR1013105 | KACR5021233 | SACR5021233 | $865.18 | $606.54 | $529.88 | $629.92 | $2,631.52 |
| ACR1013106 | KACR5021234 | SACR5021234 | $614.89 | $431.07 | $376.59 | $447.69 | $1,870.24 |
| ACR1013108 | KACR5021236 | SACR5021236 | $877.60 | $615.24 | $537.58 | $639.07 | $2,669.49 |
| ACR1013109 | KACR5021237 | SACR5021237 | $697.85 | $489.23 | $433.12 | $514.89 | $2,135.08 |
| ACR1013110 | KACR5021238 | SACR5021238 | $453.44 | $317.88 | $277.71 | $330.14 | $1,379.17 |
| ACR1013111 | KACR5021239 | SACR5021239 | $116.29 | $81.52 | $71.22 | $84.67 | $353.70 |
| ACR1013113 | KACR5021240 | SACR5021240 | $744.46 | $521.90 | $136.89 | $162.73 | $1,565.97 |
| ACR1013114 | KACR5021242 | SACR5021242 | $252.89 | $177.29 | $154.88 | $184.12 | $769.17 |
| ACR1013116 | KACR5021244 | SACR5021244 | $354.61 | $248.60 | $217.18 | $258.18 | $1,078.57 |
| ACR1013117 | KACR5021245 | SACR5021245 | $917.97 | $643.55 | $564.79 | $671.41 | $2,797.72 |
| ACR1013119 | KACR5021247 | SACR5021247 | $504.29 | $353.54 | $309.69 | $368.16 | $1,535.68 |
| ACR1013120 | KACR5021248 | SACR5021248 | $601.40 | $421.62 | $404.54 | $480.92 | $1,908.48 |
| ACR1013121 | KACR5021249 | SACR5021249 | $97.08 | $68.06 | $59.56 | $70.80 | $295.49 |
| ACR1013122 | KACR5021250 | SACR5021250 | $264.02 | $185.09 | $161.70 | $192.22 | $803.03 |
| ACR1013123 | KACR5021251 | SACR5021251 | $543.07 | $380.72 | $356.04 | $423.25 | $1,703.07 |
| ACR1013124 | KACR5021252 | SACR5021252 | $520.69 | $365.03 | $318.90 | $379.11 | $1,583.73 |
| ACR1013125 | KACR5021253 | SACR5021253 | $188.59 | $132.21 | $115.59 | $137.41 | $573.80 |
| ACR1013126 | KACR5021254 | SACR5021254 | $847.96 | $594.46 | $519.34 | $617.38 | $2,579.14 |
| ACR1013132 | KACR5021260 | SACR5021260 | $153.17 | $107.38 | $93.81 | $111.52 | $465.87 |
| ACR1013133 | KACR5021261 | SACR5021261 | $700.61 | $491.16 | $431.31 | $512.74 | $2,135.81 |
| ACR1013134 | KACR5021262 | SACR5021262 | $1,153.00 | $808.31 | $707.90 | $841.54 | $3,510.76 |
| ACR1013135 | KACR5021263 | SACR5021263 | $320.50 | $224.68 | $197.76 | $235.10 | $978.05 |
| ACR1013136 | KACR5021264 | SACR5021264 | $561.20 | $393.43 | $344.10 | $409.06 | $1,707.78 |
| ACR1000016 | KACR5021265 | SACR5021265 | $448.62 | $314.51 | $274.76 | $326.63 | $1,364.53 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013138 | KACR5021267 | SACR5021267 | $604.77 | $423.97 | $370.39 | $440.32 | $1,839.46 |
| ACR1013139 | KACR5021268 | SACR5021268 | $448.01 | $314.08 | $274.38 | $326.18 | $1,362.65 |
| ACR1013142 | KACR5021271 | SACR5021271 | $45.81 | $32.11 | $28.05 | $33.35 | $139.32 |
| ACR1013143 | KACR5021272 | SACR5021272 | $283.84 | $198.99 | $178.64 | $212.37 | $873.84 |
| ACR1013144 | KACR5021273 | SACR5021273 | $25.91 | $18.17 | $15.87 | $18.87 | $78.82 |
| ACR1013145 | KACR5021274 | SACR5021274 | $968.96 | $679.29 | $615.53 | $731.73 | $2,995.51 |
| ACR1013146 | KACR5021275 | SACR5021275 | $380.23 | $266.56 | $232.87 | $276.83 | $1,156.49 |
| ACR1013147 | KACR5021276 | SACR5021276 | $593.22 | $415.88 | $363.32 | $431.91 | $1,804.33 |
| ACR1013148 | KACR5021277 | SACR5021277 | $297.54 | $208.59 | $182.23 | $216.63 | $905.00 |
| ACR1013149 | KACR5021278 | SACR5021278 | $429.72 | $301.25 | $263.18 | $312.87 | $1,307.03 |
| ACR1013150 | KACR5021279 | SACR5021279 | $310.06 | $217.37 | $191.55 | $227.71 | $946.69 |
| ACR1013151 | KACR5021280 | SACR5021280 | $758.28 | $531.59 | $464.41 | $552.09 | $2,306.37 |
| ACR1013152 | KACR5021281 | SACR5021281 | $311.95 | $218.70 | $191.06 | $227.13 | $948.83 |
| ACR1013154 | KACR5021283 | SACR5021283 | $1,612.85 | $1,130.69 | $1,000.28 | $1,189.13 | $4,932.95 |
| ACR1013155 | KACR5021284 | SACR5021284 | $39.97 | $28.02 | $25.48 | $30.29 | $123.76 |
| ACR1013156 | KACR5021285 | SACR5021285 | $142.70 | $100.04 | $89.89 | $106.86 | $439.49 |
| ACR1000265 | KACR5021286 | SACR5021286 | $452.59 | $317.29 | $277.19 | $329.52 | $1,376.59 |
| ACR1013157 | KACR5021287 | SACR5021287 | $369.33 | $258.92 | $232.88 | $276.84 | $1,137.96 |
| ACR1013158 | KACR5021288 | SACR5021288 | $728.52 | $510.73 | $447.05 | $531.45 | $2,217.76 |
| ACR1013160 | KACR5021290 | SACR5021290 | $308.00 | $215.92 | $188.90 | $224.56 | $937.38 |
| ACR1013163 | KACR5021293 | SACR5021293 | $354.77 | $248.71 | $217.56 | $258.63 | $1,079.67 |
| ACR1013164 | KACR5021294 | SACR5021294 | $450.13 | $315.56 | $275.68 | $327.73 | $1,369.10 |
| ACR1013165 | KACR5021295 | SACR5021295 | $1,006.32 | $705.49 | $618.90 | $735.74 | $3,066.45 |
| ACR1013166 | KACR5021296 | SACR5021296 | $143.63 | $100.70 | $87.97 | $104.58 | $436.88 |
| ACR1013167 | KACR5021297 | SACR5021297 | $147.64 | $103.51 | $90.43 | $107.50 | $449.07 |
| ACR1013168 | KACR5021298 | SACR5021298 | $381.25 | $267.28 | $316.02 | $375.68 | $1,340.22 |
| ACR1013169 | KACR5021299 | SACR5021299 | $375.83 | $263.48 | $230.18 | $273.64 | $1,143.12 |
| ACR1013171 | KACR5021301 | SACR5021301 | $659.44 | $462.30 | $403.88 | $480.12 | $2,005.74 |
| ACR1013172 | KACR5021302 | SACR5021302 | $102.16 | $71.62 | $62.57 | $74.38 | $310.73 |
| ACR1013173 | KACR5021303 | SACR5021303 | $49.36 | $34.61 | $30.23 | $35.94 | $150.14 |
| ACR1013174 | KACR5021304 | SACR5021304 | $782.77 | $548.76 | $481.17 | $572.00 | $2,384.70 |
| ACR1013176 | KACR5021306 | SACR5021306 | $1,081.35 | $758.08 | $662.28 | $787.31 | $3,289.02 |
| ACR1013177 | KACR5021307 | SACR5021307 | $1,595.97 | $1,118.85 | $977.46 | $1,161.99 | $4,854.27 |
| ACR1013178 | KACR5021308 | SACR5021308 | $315.62 | $221.26 | $193.30 | $229.79 | $959.97 |
| ACR1013179 | KACR5021309 | SACR5021309 | $185.21 | $129.84 | $136.44 | $162.20 | $613.69 |
| ACR1013181 | KACR5021310 | SACR5021310 | $55.91 | $39.19 | $23.66 | $28.13 | $146.89 |
| ACR1013182 | KACR5021312 | SACR5021312 | $470.86 | $330.10 | $325.21 | $386.61 | $1,512.78 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013183 | KACR5021313 | SACR5021313 | $704.53 | $493.91 | $438.61 | $521.42 | $2,158.48 |
| ACR1013186 | KACR5021316 | SACR5021316 | $519.71 | $364.34 | $318.30 | $378.39 | $1,580.73 |
| ACR1013187 | KACR5021317 | SACR5021317 | $635.32 | $445.39 | $395.43 | $470.08 | $1,946.22 |
| ACR1013188 | KACR5021318 | SACR5021318 | $295.12 | $206.89 | $180.75 | $214.87 | $897.63 |
| ACR1013190 | KACR5021320 | SACR5021320 | $226.02 | $158.45 | $138.63 | $164.81 | $687.91 |
| ACR1013191 | KACR5021321 | SACR5021321 | $573.16 | $401.82 | $351.21 | $417.52 | $1,743.71 |
| ACR1013193 | KACR5021323 | SACR5021323 | $300.58 | $210.72 | $184.09 | $218.85 | $914.25 |
| ACR1013195 | KACR5021325 | SACR5021325 | $1,301.27 | $912.26 | $797.51 | $948.07 | $3,959.11 |
| ACR1013196 | KACR5021326 | SACR5021326 | $242.92 | $170.30 | $148.78 | $176.87 | $738.88 |
| ACR1013197 | KACR5021327 | SACR5021327 | $326.63 | $228.98 | $200.05 | $237.81 | $993.47 |
| ACR1013198 | KACR5021328 | SACR5021328 | $330.60 | $231.77 | $202.48 | $240.71 | $1,005.56 |
| ACR1013199 | KACR5021329 | SACR5021329 | $14.06 | $9.86 | $8.61 | $10.24 | $42.77 |
| ACR1013200 | KACR5021330 | SACR5021330 | $16.13 | $11.31 | $9.88 | $11.75 | $49.07 |
| ACR1013202 | KACR5021333 | SACR5021333 | $1,280.76 | $897.88 | $784.41 | $932.50 | $3,895.56 |
| ACR1013203 | KACR5021334 | SACR5021334 | $21.45 | $15.04 | $13.14 | $15.62 | $65.24 |
| ACR1013204 | KACR5021335 | SACR5021335 | $112.34 | $78.75 | $80.30 | $95.46 | $366.84 |
| ACR1013456 | KACR5021338 | SACR5021338 | $2,375.98 | $1,665.69 | $1,494.55 | $1,776.71 | $7,312.93 |
| ACR1013457 | KACR5021339 | SACR5021339 | $275.59 | $193.20 | $168.78 | $200.65 | $838.22 |
| ACR1013458 | KACR5021340 | SACR5021340 | $722.94 | $506.82 | $445.43 | $529.53 | $2,204.71 |
| ACR1013459 | KACR5021341 | SACR5021341 | $99.58 | $69.81 | $60.99 | $72.50 | $302.88 |
| ACR1013460 | KACR5021342 | SACR5021342 | $45.33 | $31.78 | $27.76 | $33.01 | $137.88 |
| ACR1013461 | KACR5021343 | SACR5021343 | $1,303.21 | $913.61 | $830.57 | $987.37 | $4,034.76 |
| ACR1013464 | KACR5021346 | SACR5021346 | $1,037.60 | $727.41 | $637.38 | $757.71 | $3,160.10 |
| ACR1013465 | KACR5021347 | SACR5021347 | $572.09 | $401.06 | $350.97 | $417.23 | $1,741.36 |
| ACR1013466 | KACR5021348 | SACR5021348 | $670.66 | $470.17 | $411.00 | $488.60 | $2,040.42 |
| ACR1013468 | KACR5021350 | SACR5021350 | $1,067.16 | $748.14 | $721.23 | $857.40 | $3,393.93 |
| ACR1013469 | KACR5021351 | SACR5021351 | $168.25 | $117.95 | $103.05 | $122.50 | $511.75 |
| ACR1013470 | KACR5021352 | SACR5021352 | $857.94 | $601.46 | $525.67 | $624.91 | $2,609.99 |
| ACR1000517 | KACR5021353 | SACR5021353 | $217.15 | $152.24 | $133.00 | $158.11 | $660.49 |
| ACR1013471 | KACR5021354 | SACR5021354 | $162.07 | $113.62 | $99.34 | $118.09 | $493.11 |
| ACR1000017 | KACR5021355 | SACR5021355 | $274.23 | $192.25 | $167.95 | $199.66 | $834.08 |
| ACR1013472 | KACR5021356 | SACR5021356 | $1,408.65 | $987.53 | $864.82 | $1,028.09 | $4,289.09 |
| ACR1013473 | KACR5021357 | SACR5021357 | $994.15 | $696.95 | $608.87 | $723.82 | $3,023.81 |
| ACR1013474 | KACR5021358 | SACR5021358 | $403.31 | $282.74 | $247.01 | $293.64 | $1,226.69 |
| ACR1013475 | KACR5021359 | SACR5021359 | $275.43 | $193.09 | $168.69 | $200.53 | $837.73 |
| ACR1013476 | KACR5021360 | SACR5021360 | $1,298.67 | $910.44 | $795.38 | $945.54 | $3,950.02 |
| ACR1013477 | KACR5021361 | SACR5021361 | $1,544.98 | $1,083.11 | $949.52 | $1,128.78 | $4,706.38 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013478 | KACR5021362 | SACR5021362 | $1,148.33 | $805.04 | $705.83 | $839.08 | $3,498.28 |
| ACR1013479 | KACR5021363 | SACR5021363 | $259.13 | $181.66 | $158.71 | $188.67 | $788.17 |
| ACR1013480 | KACR5021364 | SACR5021364 | $142.44 | $99.86 | $87.24 | $103.70 | $433.23 |
| ACR1013481 | KACR5021365 | SACR5021365 | $206.79 | $144.97 | $126.65 | $150.56 | $628.98 |
| ACR1013482 | KACR5021366 | SACR5021366 | $29.82 | $20.91 | $18.27 | $21.71 | $90.71 |
| ACR1000266 | KACR5021367 | SACR5021367 | $494.83 | $346.90 | $303.06 | $360.28 | $1,505.08 |
| ACR1013484 | KACR5021369 | SACR5021369 | $446.21 | $312.81 | $286.62 | $340.74 | $1,386.38 |
| ACR1013485 | KACR5021370 | SACR5021370 | $867.44 | $608.12 | $550.63 | $654.59 | $2,680.78 |
| ACR1013487 | KACR5021372 | SACR5021372 | $791.95 | $555.20 | $487.07 | $579.02 | $2,413.23 |
| ACR1013488 | KACR5021373 | SACR5021373 | $725.69 | $508.75 | $444.45 | $528.36 | $2,207.26 |
| ACR1013489 | KACR5021374 | SACR5021374 | $11.23 | $7.87 | $6.88 | $8.18 | $34.16 |
| ACR1013490 | KACR5021375 | SACR5021375 | $1,113.30 | $780.48 | $683.61 | $812.67 | $3,390.06 |
| ACR1013491 | KACR5021376 | SACR5021376 | $919.86 | $644.87 | $573.07 | $681.26 | $2,819.06 |
| ACR1013492 | KACR5021377 | SACR5021377 | $810.68 | $568.33 | $496.50 | $590.24 | $2,465.75 |
| ACR1013494 | KACR5021379 | SACR5021379 | $169.90 | $119.11 | $104.06 | $123.70 | $516.76 |
| ACR1013495 | KACR5021380 | SACR5021380 | $1,045.94 | $733.26 | $642.55 | $763.86 | $3,185.62 |
| ACR1013496 | KACR5021381 | SACR5021381 | $176.28 | $123.58 | $108.64 | $129.15 | $537.65 |
| ACR1013498 | KACR5021383 | SACR5021383 | $467.39 | $327.66 | $291.75 | $346.83 | $1,433.63 |
| ACR1013499 | KACR5021384 | SACR5021384 | $462.12 | $323.97 | $283.03 | $336.46 | $1,405.58 |
| ACR1000783 | KACR5021385 | SACR5021385 | $459.95 | $322.45 | $281.70 | $334.88 | $1,398.97 |
| ACR1013501 | KACR5021386 | SACR5021386 | $1,290.95 | $905.02 | $793.23 | $942.99 | $3,932.19 |
| ACR1013502 | KACR5021387 | SACR5021387 | $742.10 | $520.25 | $454.50 | $540.31 | $2,257.17 |
| ACR1013503 | KACR5021388 | SACR5021388 | $614.63 | $430.89 | $376.44 | $447.50 | $1,869.46 |
| ACR1013505 | KACR5021390 | SACR5021390 | $1,624.32 | $1,138.73 | $994.91 | $1,182.74 | $4,940.70 |
| ACR1013506 | KACR5021391 | SACR5021391 | $898.63 | $629.99 | $550.49 | $654.42 | $2,733.54 |
| ACR1013507 | KACR5021392 | SACR5021392 | $553.23 | $387.85 | $339.06 | $403.07 | $1,683.21 |
| ACR1013508 | KACR5021393 | SACR5021393 | $1,190.35 | $834.50 | $729.03 | $866.67 | $3,620.55 |
| ACR1013510 | KACR5021395 | SACR5021395 | $334.55 | $234.54 | $205.46 | $244.24 | $1,018.79 |
| ACR1013511 | KACR5021396 | SACR5021396 | $121.75 | $85.36 | $74.57 | $88.65 | $370.33 |
| ACR1013512 | KACR5021397 | SACR5021397 | $702.52 | $492.50 | $457.40 | $543.75 | $2,196.17 |
| ACR1013513 | KACR5021398 | SACR5021398 | $650.93 | $456.34 | $398.83 | $474.13 | $1,980.23 |
| ACR1013514 | KACR5021399 | SACR5021399 | $58.45 | $40.98 | $35.80 | $42.56 | $177.78 |
| ACR1013515 | KACR5021400 | SACR5021400 | $1,048.69 | $735.19 | $727.19 | $864.48 | $3,375.55 |
| ACR1013516 | KACR5021401 | SACR5021401 | $1,011.47 | $709.09 | $622.52 | $740.05 | $3,083.13 |
| ACR1013517 | KACR5021402 | SACR5021402 | $168.61 | $118.20 | $103.26 | $122.76 | $512.83 |
| ACR1013518 | KACR5021403 | SACR5021403 | $857.42 | $601.10 | $562.12 | $668.25 | $2,688.89 |
| ACR1013519 | KACR5021404 | SACR5021404 | $125.82 | $88.21 | $77.06 | $91.61 | $382.69 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013520 | KACR5021405 | SACR5021405 | $379.82 | $266.27 | $232.62 | $276.54 | $1,155.25 |
| ACR1013521 | KACR5021406 | SACR5021406 | $596.17 | $417.95 | $365.13 | $434.06 | $1,813.30 |
| ACR1013522 | KACR5021407 | SACR5021407 | $712.39 | $499.42 | $437.19 | $519.73 | $2,168.74 |
| ACR1013523 | KACR5021408 | SACR5021408 | $249.41 | $174.85 | $152.75 | $181.59 | $758.61 |
| ACR1013524 | KACR5021409 | SACR5021409 | $481.63 | $337.65 | $294.98 | $350.67 | $1,464.92 |
| ACR1013525 | KACR5021410 | SACR5021410 | $246.18 | $172.58 | $150.77 | $179.24 | $748.78 |
| ACR1013526 | KACR5021411 | SACR5021411 | $481.80 | $337.77 | $321.77 | $382.51 | $1,523.85 |
| ACR1013527 | KACR5021412 | SACR5021412 | $205.68 | $144.19 | $125.97 | $149.75 | $625.58 |
| ACR1013528 | KACR5021413 | SACR5021413 | $110.15 | $77.22 | $67.46 | $80.20 | $335.04 |
| ACR1013529 | KACR5021414 | SACR5021414 | $135.12 | $94.73 | $82.75 | $98.38 | $410.98 |
| ACR1013531 | KACR5021416 | SACR5021416 | $1,011.11 | $708.84 | $619.26 | $736.17 | $3,075.39 |
| ACR1013533 | KACR5021418 | SACR5021418 | $1,554.41 | $1,089.72 | $952.00 | $1,131.73 | $4,727.86 |
| ACR1013534 | KACR5021419 | SACR5021419 | $450.65 | $315.93 | $281.65 | $334.82 | $1,383.05 |
| ACR1013537 | KACR5021422 | SACR5021422 | $1,001.15 | $701.86 | $618.49 | $735.26 | $3,056.76 |
| ACR1013539 | KACR5021424 | SACR5021424 | $65.19 | $45.70 | $39.92 | $47.46 | $198.27 |
| ACR1013540 | KACR5021425 | SACR5021425 | $1,478.21 | $1,036.30 | $928.29 | $1,103.55 | $4,546.35 |
| ACR1000518 | KACR5021426 | SACR5021426 | $224.39 | $157.31 | $137.43 | $163.37 | $682.50 |
| ACR1000018 | KACR5021427 | SACR5021427 | $567.48 | $397.83 | $347.56 | $413.17 | $1,726.04 |
| ACR1013542 | KACR5021429 | SACR5021429 | $52.25 | $36.63 | $32.00 | $38.04 | $158.92 |
| ACR1013543 | KACR5021430 | SACR5021430 | $597.23 | $418.69 | $366.98 | $436.27 | $1,819.18 |
| ACR1013544 | KACR5021431 | SACR5021431 | $661.18 | $463.52 | $405.06 | $481.53 | $2,011.29 |
| ACR1013545 | KACR5021432 | SACR5021432 | $468.84 | $328.68 | $287.15 | $341.36 | $1,426.03 |
| ACR1013546 | KACR5021433 | SACR5021433 | $19.39 | $13.60 | $11.88 | $14.12 | $58.99 |
| ACR1013553 | KACR5021439 | SACR5021439 | $1,217.75 | $853.70 | $753.58 | $895.85 | $3,720.89 |
| ACR1013554 | KACR5021440 | SACR5021440 | $867.10 | $607.88 | $531.06 | $631.32 | $2,637.37 |
| ACR1000267 | KACR5021441 | SACR5021441 | $289.28 | $202.80 | $177.17 | $210.62 | $879.87 |
| ACR1013556 | KACR5021443 | SACR5021443 | $769.12 | $539.19 | $477.78 | $567.98 | $2,354.07 |
| ACR1013557 | KACR5021444 | SACR5021444 | $845.45 | $592.70 | $523.09 | $621.84 | $2,583.08 |
| ACR1013558 | KACR5021445 | SACR5021445 | $529.25 | $371.03 | $328.49 | $390.51 | $1,619.29 |
| ACR1013559 | KACR5021446 | SACR5021446 | $297.10 | $208.28 | $181.96 | $216.31 | $903.66 |
| ACR1013560 | KACR5021447 | SACR5021447 | $547.67 | $383.95 | $335.43 | $398.75 | $1,665.80 |
| ACR1000784 | KACR5021448 | SACR5021448 | $828.25 | $580.65 | $507.27 | $603.03 | $2,519.20 |
| ACR1013561 | KACR5021449 | SACR5021449 | $80.03 | $56.11 | $49.78 | $59.18 | $245.10 |
| ACR1013562 | KACR5021450 | SACR5021450 | $31.63 | $22.18 | $19.37 | $23.03 | $96.22 |
| ACR1013563 | KACR5021451 | SACR5021451 | $397.56 | $278.71 | $243.52 | $289.50 | $1,209.29 |
| ACR1000519 | KACR5021452 | SACR5021452 | $783.61 | $549.35 | $479.93 | $570.53 | $2,383.42 |
| ACR1000019 | KACR5021453 | SACR5021453 | $583.72 | $409.22 | $357.50 | $425.00 | $1,775.44 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013564 | KACR5021454 | SACR5021454 | $490.77 | $344.05 | $300.76 | $357.54 | $1,493.13 |
| ACR1013565 | KACR5021455 | SACR5021455 | $79.53 | $55.76 | $48.71 | $57.90 | $241.90 |
| ACR1013566 | KACR5021456 | SACR5021456 | $191.75 | $134.43 | $117.44 | $139.61 | $583.22 |
| ACR1013567 | KACR5021457 | SACR5021457 | $589.13 | $413.01 | $362.98 | $431.51 | $1,796.63 |
| ACR1013570 | KACR5021460 | SACR5021460 | $232.88 | $163.26 | $142.63 | $169.56 | $708.34 |
| ACR1013571 | KACR5021461 | SACR5021461 | $897.60 | $629.26 | $549.74 | $653.52 | $2,730.12 |
| ACR1013573 | KACR5021463 | SACR5021463 | $694.59 | $486.95 | $425.80 | $506.18 | $2,113.52 |
| ACR1013574 | KACR5021464 | SACR5021464 | $82.26 | $57.67 | $50.38 | $59.89 | $250.21 |
| ACR1013576 | KACR5021466 | SACR5021466 | $988.14 | $692.74 | $605.19 | $719.44 | $3,005.51 |
| ACR1013577 | KACR5021467 | SACR5021467 | $937.28 | $657.08 | $633.49 | $753.08 | $2,980.92 |
| ACR1013578 | KACR5021468 | SACR5021468 | $172.77 | $121.12 | $107.28 | $127.54 | $528.71 |
| ACR1013579 | KACR5021469 | SACR5021469 | $154.75 | $108.48 | $94.77 | $112.67 | $470.67 |
| ACR1013580 | KACR5021470 | SACR5021470 | $332.68 | $233.23 | $204.52 | $243.14 | $1,013.57 |
| ACR1013581 | KACR5021471 | SACR5021471 | $974.95 | $683.49 | $622.26 | $739.74 | $3,020.45 |
| ACR1000268 | KACR5021473 | SACR5021473 | $33.83 | $23.72 | $20.72 | $24.63 | $102.90 |
| ACR1013583 | KACR5021474 | SACR5021474 | $869.26 | $609.40 | $532.38 | $632.89 | $2,643.93 |
| ACR1000785 | KACR5021475 | SACR5021475 | $367.60 | $257.71 | $225.14 | $267.64 | $1,118.09 |
| ACR1013584 | KACR5021476 | SACR5021476 | $791.26 | $554.71 | $484.61 | $576.10 | $2,406.67 |
| ACR1013585 | KACR5021477 | SACR5021477 | $913.72 | $640.57 | $559.61 | $665.26 | $2,779.17 |
| ACR1013586 | KACR5021478 | SACR5021478 | $317.60 | $222.66 | $194.52 | $231.24 | $966.02 |
| ACR1013587 | KACR5021479 | SACR5021479 | $32.51 | $22.79 | $43.44 | $51.64 | $150.39 |
| ACR1013588 | KACR5021480 | SACR5021480 | $808.23 | $566.61 | $507.94 | $603.83 | $2,486.61 |
| ACR1013591 | KACR5021483 | SACR5021483 | $981.21 | $687.88 | $600.95 | $714.40 | $2,984.43 |
| ACR1013592 | KACR5021484 | SACR5021484 | $1,161.66 | $814.39 | $716.14 | $851.34 | $3,543.53 |
| ACR1013593 | KACR5021485 | SACR5021485 | $560.89 | $393.22 | $343.52 | $408.38 | $1,706.01 |
| ACR1013594 | KACR5021486 | SACR5021486 | $457.26 | $320.56 | $280.05 | $332.92 | $1,390.79 |
| ACR1013596 | KACR5021488 | SACR5021488 | $762.77 | $534.74 | $467.19 | $555.39 | $2,320.09 |
| ACR1013597 | KACR5021489 | SACR5021489 | $24.29 | $17.03 | $14.88 | $17.69 | $73.89 |
| ACR1013598 | KACR5021490 | SACR5021490 | $264.35 | $185.32 | $161.90 | $192.47 | $804.04 |
| ACR1013599 | KACR5021491 | SACR5021491 | $511.69 | $358.72 | $313.38 | $372.55 | $1,556.34 |
| ACR1013601 | KACR5021493 | SACR5021493 | $235.39 | $165.02 | $144.17 | $171.38 | $715.96 |
| ACR1013603 | KACR5021495 | SACR5021495 | $790.05 | $553.86 | $486.40 | $578.23 | $2,408.53 |
| ACR1013604 | KACR5021496 | SACR5021496 | $1,392.02 | $975.88 | $857.01 | $1,018.81 | $4,243.73 |
| ACR1013606 | KACR5021498 | SACR5021498 | $1,054.43 | $739.21 | $647.99 | $770.32 | $3,211.96 |
| ACR1013608 | KACR5021500 | SACR5021500 | $164.82 | $115.55 | $100.95 | $120.00 | $501.32 |
| ACR1013609 | KACR5021501 | SACR5021501 | $1,250.61 | $876.74 | $765.94 | $910.55 | $3,803.85 |
| ACR1013610 | KACR5021502 | SACR5021502 | $11.37 | $7.97 | $6.96 | $8.28 | $34.58 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000520 | KACR5021503 | SACR5021503 | $452.53 | $317.25 | $277.16 | $329.48 | $1,376.42 |
| ACR1013611 | KACR5021504 | SACR5021504 | $160.49 | $112.51 | $98.29 | $116.85 | $488.13 |
| ACR1000020 | KACR5021505 | SACR5021505 | $43.34 | $30.38 | $26.54 | $31.55 | $131.81 |
| ACR1013612 | KACR5021506 | SACR5021506 | $71.13 | $49.87 | $43.57 | $51.79 | $216.36 |
| ACR1013613 | KACR5021507 | SACR5021507 | $1,326.71 | $930.09 | $838.52 | $996.83 | $4,092.15 |
| ACR1013614 | KACR5021508 | SACR5021508 | $182.79 | $128.15 | $111.95 | $133.09 | $555.97 |
| ACR1013615 | KACR5021509 | SACR5021509 | $57.30 | $40.17 | $35.09 | $41.72 | $174.27 |
| ACR1013616 | KACR5021510 | SACR5021510 | $899.01 | $630.25 | $558.47 | $663.90 | $2,751.64 |
| ACR1013617 | KACR5021511 | SACR5021511 | $469.69 | $329.27 | $317.40 | $377.32 | $1,493.68 |
| ACR1013619 | KACR5021513 | SACR5021513 | $77.27 | $54.17 | $49.39 | $58.71 | $239.55 |
| ACR1013620 | KACR5021514 | SACR5021514 | $207.06 | $145.16 | $126.81 | $150.76 | $629.79 |
| ACR1013621 | KACR5021515 | SACR5021515 | $386.09 | $270.67 | $236.46 | $281.10 | $1,174.31 |
| ACR1013622 | KACR5021516 | SACR5021516 | $306.62 | $214.96 | $187.79 | $223.24 | $932.61 |
| ACR1013623 | KACR5021517 | SACR5021517 | $996.87 | $698.86 | $610.54 | $725.80 | $3,032.06 |
| ACR1013624 | KACR5021518 | SACR5021518 | $950.48 | $666.34 | $630.16 | $749.13 | $2,996.11 |
| ACR1013626 | KACR5021520 | SACR5021520 | $977.11 | $685.00 | $598.48 | $711.47 | $2,972.06 |
| ACR1013627 | KACR5021521 | SACR5021521 | $103.05 | $72.24 | $63.11 | $75.03 | $313.43 |
| ACR1013628 | KACR5021522 | SACR5021522 | $1,380.17 | $967.57 | $854.42 | $1,015.72 | $4,217.87 |
| ACR1013629 | KACR5021523 | SACR5021523 | $814.21 | $570.80 | $501.67 | $596.39 | $2,483.06 |
| ACR1000269 | KACR5021524 | SACR5021524 | $292.87 | $205.32 | $179.37 | $213.24 | $890.80 |
| ACR1013631 | KACR5021526 | SACR5021526 | $103.44 | $72.52 | $63.71 | $75.73 | $315.40 |
| ACR1013633 | KACR5021528 | SACR5021528 | $373.09 | $261.56 | $283.74 | $337.31 | $1,255.70 |
| ACR1013635 | KACR5021530 | SACR5021530 | $587.91 | $412.15 | $360.07 | $428.04 | $1,788.17 |
| ACR1013636 | KACR5021531 | SACR5021531 | $986.21 | $691.38 | $604.01 | $718.04 | $2,999.64 |
| ACR1013637 | KACR5021532 | SACR5021532 | $1,045.59 | $733.01 | $640.38 | $761.27 | $3,180.25 |
| ACR1013638 | KACR5021533 | SACR5021533 | $490.63 | $343.96 | $300.50 | $357.23 | $1,492.33 |
| ACR1013639 | KACR5021534 | SACR5021534 | $20.03 | $14.04 | $12.26 | $14.58 | $60.91 |
| ACR1013641 | KACR5021536 | SACR5021536 | $1,775.04 | $1,244.39 | $1,098.25 | $1,305.59 | $5,423.26 |
| ACR1013643 | KACR5021538 | SACR5021538 | $47.72 | $33.46 | $29.23 | $34.75 | $145.15 |
| ACR1013644 | KACR5021539 | SACR5021539 | $71.68 | $50.25 | $43.90 | $52.19 | $218.01 |
| ACR1013645 | KACR5021540 | SACR5021540 | $121.22 | $84.98 | $74.24 | $88.26 | $368.70 |
| ACR1013646 | KACR5021541 | SACR5021541 | $192.68 | $135.08 | $118.01 | $140.29 | $586.06 |
| ACR1013647 | KACR5021542 | SACR5021542 | $602.45 | $422.35 | $372.29 | $442.58 | $1,839.67 |
| ACR1013650 | KACR5021545 | SACR5021545 | $50.95 | $35.72 | $32.25 | $38.34 | $157.27 |
| ACR1000786 | KACR5021546 | SACR5021546 | $455.92 | $319.62 | $279.23 | $331.94 | $1,386.71 |
| ACR1000521 | KACR5021547 | SACR5021547 | $346.81 | $243.13 | $212.40 | $252.50 | $1,054.84 |
| ACR1013651 | KACR5021548 | SACR5021548 | $299.72 | $210.12 | $190.84 | $226.87 | $927.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013672 | KACR5021549 | SACR5021549 | $437.19 | $306.49 | $267.80 | $318.36 | $1,329.84 |
| ACR1013652 | KACR5021550 | SACR5021550 | $245.00 | $171.76 | $150.49 | $178.91 | $746.16 |
| ACR1013653 | KACR5021551 | SACR5021551 | $314.57 | $220.53 | $192.66 | $229.03 | $956.78 |
| ACR1013654 | KACR5021552 | SACR5021552 | $742.00 | $520.18 | $454.44 | $540.23 | $2,256.85 |
| ACR1013655 | KACR5021553 | SACR5021553 | $412.80 | $289.40 | $252.82 | $300.55 | $1,255.58 |
| ACR1013656 | KACR5021554 | SACR5021554 | $17.42 | $12.21 | $10.67 | $12.68 | $52.97 |
| ACR1013657 | KACR5021555 | SACR5021555 | $387.29 | $271.51 | $240.66 | $286.10 | $1,185.56 |
| ACR1013658 | KACR5021556 | SACR5021556 | $260.85 | $182.87 | $159.76 | $189.92 | $793.39 |
| ACR1013659 | KACR5021557 | SACR5021557 | $208.44 | $146.13 | $127.66 | $151.76 | $633.98 |
| ACR1013660 | KACR5021558 | SACR5021558 | $130.89 | $91.76 | $80.17 | $95.30 | $398.12 |
| ACR1013661 | KACR5021559 | SACR5021559 | $23.16 | $16.23 | $14.18 | $16.86 | $70.43 |
| ACR1013663 | KACR5021561 | SACR5021561 | $658.42 | $461.59 | $403.25 | $479.38 | $2,002.64 |
| ACR1013665 | KACR5021563 | SACR5021563 | $947.31 | $664.11 | $601.85 | $715.47 | $2,928.74 |
| ACR1013666 | KACR5021564 | SACR5021564 | $461.23 | $323.35 | $298.66 | $355.04 | $1,438.27 |
| ACR1013667 | KACR5021565 | SACR5021565 | $506.69 | $355.22 | $315.66 | $375.26 | $1,552.83 |
| ACR1013668 | KACR5021566 | SACR5021566 | $233.04 | $163.37 | $155.18 | $184.47 | $736.06 |
| ACR1013669 | KACR5021567 | SACR5021567 | $1,084.62 | $760.37 | $664.28 | $789.69 | $3,298.95 |
| ACR1013670 | KACR5021568 | SACR5021568 | $614.62 | $430.88 | $376.43 | $447.49 | $1,869.43 |
| ACR1013671 | KACR5021569 | SACR5021569 | $372.66 | $261.25 | $234.11 | $278.31 | $1,146.33 |
| ACR1013673 | KACR5021570 | SACR5021570 | $14.38 | $10.08 | $8.81 | $10.47 | $43.75 |
| ACR1013674 | KACR5021571 | SACR5021571 | $246.02 | $172.47 | $150.67 | $179.12 | $748.28 |
| ACR1013675 | KACR5021572 | SACR5021572 | $715.21 | $501.40 | $438.03 | $520.73 | $2,175.36 |
| ACR1013676 | KACR5021573 | SACR5021573 | $1,977.17 | $1,386.09 | $1,210.92 | $1,439.53 | $6,013.72 |
| ACR1013679 | KACR5021576 | SACR5021576 | $122.97 | $86.21 | $75.31 | $89.53 | $374.03 |
| ACR1013680 | KACR5021577 | SACR5021577 | $812.69 | $569.74 | $497.73 | $591.70 | $2,471.86 |
| ACR1013681 | KACR5021578 | SACR5021578 | $855.97 | $600.08 | $524.24 | $623.22 | $2,603.52 |
| ACR1013682 | KACR5021579 | SACR5021579 | $708.77 | $496.88 | $434.78 | $516.87 | $2,157.30 |
| ACR1013683 | KACR5021580 | SACR5021580 | $283.83 | $198.98 | $180.20 | $214.22 | $877.24 |
| ACR1013684 | KACR5021581 | SACR5021581 | $856.81 | $600.67 | $534.27 | $635.13 | $2,626.89 |
| ACR1013685 | KACR5021582 | SACR5021582 | $12.63 | $8.86 | $7.74 | $9.20 | $38.42 |
| ACR1013686 | KACR5021583 | SACR5021583 | $12.78 | $8.96 | $7.83 | $9.31 | $38.88 |
| ACR1013687 | KACR5021584 | SACR5021584 | $9.81 | $6.87 | $6.01 | $7.14 | $29.83 |
| ACR1013688 | KACR5021585 | SACR5021585 | $363.72 | $254.99 | $222.76 | $264.82 | $1,106.29 |
| ACR1013689 | KACR5021586 | SACR5021586 | $732.17 | $513.29 | $449.06 | $533.84 | $2,228.36 |
| ACR1013690 | KACR5021587 | SACR5021587 | $1,085.12 | $760.73 | $664.59 | $790.06 | $3,300.49 |
| ACR1013691 | KACR5021588 | SACR5021588 | $704.34 | $493.78 | $431.38 | $512.82 | $2,142.32 |
| ACR1013692 | KACR5021589 | SACR5021589 | $712.77 | $499.69 | $436.54 | $518.96 | $2,167.96 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1013693 | KACR5021590 | SACR5021590 | $535.57 | $375.46 | $331.68 | $394.30 | $1,637.01 |
| ACR1013697 | KACR5021594 | SACR5021594 | $1,298.98 | $910.65 | $798.05 | $948.72 | $3,956.40 |
| ACR1013698 | KACR5021595 | SACR5021595 | $205.72 | $144.22 | $125.99 | $149.78 | $625.71 |
| ACR1013699 | KACR5021596 | SACR5021596 | $759.58 | $532.50 | $466.97 | $555.13 | $2,314.18 |
| ACR1013701 | KACR5021598 | SACR5021598 | $104.41 | $73.20 | $63.95 | $76.02 | $317.57 |
| ACR1013702 | KACR5021599 | SACR5021599 | $7.08 | $4.97 | $4.34 | $5.16 | $21.54 |
| ACR1013703 | KACR5021600 | SACR5021600 | $224.44 | $157.35 | $146.43 | $174.08 | $702.30 |
| ACR1013704 | KACR5021601 | SACR5021601 | $6.68 | $4.68 | $4.09 | $4.86 | $20.32 |
| ACR1013705 | KACR5021602 | SACR5021602 | $213.83 | $149.90 | $130.96 | $155.68 | $650.37 |
| ACR1013706 | KACR5021603 | SACR5021603 | $245.52 | $172.12 | $161.75 | $192.29 | $771.68 |
| ACR1014225 | KACR5021605 | SACR5021605 | $153.57 | $107.66 | $94.08 | $111.84 | $467.14 |
| ACR1014226 | KACR5021606 | SACR5021606 | $1,161.22 | $814.08 | $711.20 | $845.46 | $3,531.96 |
| ACR1014227 | KACR5021607 | SACR5021607 | $1,151.76 | $807.44 | $705.40 | $838.57 | $3,503.17 |
| ACR1014228 | KACR5021608 | SACR5021608 | $412.85 | $289.43 | $289.29 | $343.91 | $1,335.48 |
| ACR1014229 | KACR5021609 | SACR5021609 | $1,001.65 | $702.20 | $613.52 | $729.34 | $3,046.71 |
| ACR1014231 | KACR5021611 | SACR5021611 | $66.10 | $46.34 | $40.48 | $48.12 | $201.04 |
| ACR1014232 | KACR5021612 | SACR5021612 | $312.91 | $219.37 | $191.79 | $228.00 | $952.07 |
| ACR1014234 | KACR5021614 | SACR5021614 | $753.84 | $528.48 | $463.65 | $551.19 | $2,297.15 |
| ACR1000021 | KACR5021615 | SACR5021615 | $453.48 | $317.91 | $277.73 | $330.17 | $1,379.29 |
| ACR1014235 | KACR5021616 | SACR5021616 | $2,815.90 | $1,974.09 | $1,734.99 | $2,062.54 | $8,587.53 |
| ACR1014236 | KACR5021617 | SACR5021617 | $2,863.98 | $2,007.79 | $1,764.38 | $2,097.47 | $8,733.62 |
| ACR1014237 | KACR5021618 | SACR5021618 | $789.07 | $553.18 | $489.03 | $581.36 | $2,412.63 |
| ACR1014238 | KACR5021619 | SACR5021619 | $78.12 | $54.77 | $47.85 | $56.88 | $237.61 |
| ACR1014241 | KACR5021622 | SACR5021622 | $739.41 | $518.36 | $452.85 | $538.35 | $2,248.97 |
| ACR1014242 | KACR5021623 | SACR5021623 | $155.52 | $109.03 | $95.25 | $113.23 | $473.03 |
| ACR1014244 | KACR5021625 | SACR5021625 | $403.81 | $283.09 | $248.07 | $294.91 | $1,229.89 |
| ACR1014245 | KACR5021626 | SACR5021626 | $360.56 | $252.77 | $220.83 | $262.52 | $1,096.69 |
| ACR1014247 | KACR5021628 | SACR5021628 | $203.59 | $142.73 | $172.65 | $205.24 | $724.21 |
| ACR1014251 | KACR5021632 | SACR5021632 | $730.66 | $512.23 | $474.18 | $563.70 | $2,280.78 |
| ACR1014252 | KACR5021633 | SACR5021633 | $148.04 | $103.78 | $98.59 | $117.21 | $467.62 |
| ACR1014253 | KACR5021634 | SACR5021634 | $557.54 | $390.86 | $341.47 | $405.93 | $1,695.80 |
| ACR1014255 | KACR5021636 | SACR5021636 | $928.90 | $651.21 | $568.91 | $676.32 | $2,825.34 |
| ACR1014257 | KACR5021638 | SACR5021638 | $212.03 | $148.64 | $131.20 | $155.97 | $647.84 |
| ACR1014258 | KACR5021639 | SACR5021639 | $343.41 | $240.75 | $210.32 | $250.03 | $1,044.51 |
| ACR1014259 | KACR5021640 | SACR5021640 | $242.35 | $169.90 | $148.43 | $176.45 | $737.12 |
| ACR1014260 | KACR5021641 | SACR5021641 | $530.47 | $371.89 | $326.07 | $387.62 | $1,616.04 |
| ACR1014261 | KACR5021642 | SACR5021642 | $1,249.76 | $876.15 | $771.00 | $916.56 | $3,813.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014262 | KACR5021643 | SACR5021643 | $758.30 | $531.61 | $464.43 | $552.10 | $2,306.44 |
| ACR1000270 | KACR5021644 | SACR5021644 | $176.48 | $123.72 | $108.08 | $128.49 | $536.76 |
| ACR1014263 | KACR5021645 | SACR5021645 | $793.77 | $556.47 | $498.54 | $592.66 | $2,441.45 |
| ACR1014264 | KACR5021646 | SACR5021646 | $237.12 | $166.23 | $154.33 | $183.47 | $741.15 |
| ACR1014265 | KACR5021647 | SACR5021647 | $671.45 | $470.72 | $411.23 | $488.87 | $2,042.28 |
| ACR1014266 | KACR5021648 | SACR5021648 | $687.32 | $481.85 | $425.92 | $506.33 | $2,101.43 |
| ACR1014267 | KACR5021649 | SACR5021649 | $1,173.29 | $822.53 | $718.58 | $854.25 | $3,568.65 |
| ACR1014268 | KACR5021650 | SACR5021650 | $544.84 | $381.96 | $333.69 | $396.69 | $1,657.18 |
| ACR1014269 | KACR5021651 | SACR5021651 | $708.97 | $497.03 | $436.87 | $519.35 | $2,162.22 |
| ACR1014270 | KACR5021652 | SACR5021652 | $421.33 | $295.37 | $269.11 | $319.91 | $1,305.73 |
| ACR1014271 | KACR5021653 | SACR5021653 | $169.64 | $118.93 | $103.90 | $123.51 | $515.98 |
| ACR1014272 | KACR5021654 | SACR5021654 | $975.96 | $684.20 | $597.84 | $710.71 | $2,968.70 |
| ACR1014274 | KACR5021656 | SACR5021656 | $196.07 | $137.45 | $120.08 | $142.75 | $596.36 |
| ACR1014275 | KACR5021657 | SACR5021657 | $304.73 | $213.63 | $186.63 | $221.87 | $926.85 |
| ACR1014278 | KACR5021660 | SACR5021660 | $578.11 | $405.28 | $355.17 | $422.23 | $1,760.78 |
| ACR1014279 | KACR5021661 | SACR5021661 | $1,047.61 | $734.43 | $643.90 | $765.46 | $3,191.40 |
| ACR1014280 | KACR5021662 | SACR5021662 | $874.96 | $613.40 | $535.88 | $637.04 | $2,661.28 |
| ACR1014281 | KACR5021663 | SACR5021663 | $345.77 | $242.40 | $211.77 | $251.74 | $1,051.67 |
| ACR1014282 | KACR5021664 | SACR5021664 | $945.85 | $663.09 | $624.44 | $742.33 | $2,975.72 |
| ACR1014283 | KACR5021665 | SACR5021665 | $53.24 | $37.32 | $32.61 | $38.76 | $161.93 |
| ACR1014284 | KACR5021667 | SACR5021667 | $285.49 | $200.14 | $192.03 | $228.28 | $905.95 |
| ACR1014285 | KACR5021668 | SACR5021668 | $822.85 | $576.86 | $506.56 | $602.19 | $2,508.46 |
| ACR1014286 | KACR5021669 | SACR5021669 | $793.73 | $556.44 | $486.12 | $577.90 | $2,414.19 |
| ACR1014287 | KACR5021670 | SACR5021670 | $1,159.66 | $812.98 | $710.66 | $844.82 | $3,528.12 |
| ACR1014288 | KACR5021671 | SACR5021671 | $1,017.88 | $713.58 | $623.40 | $741.10 | $3,095.96 |
| ACR1014290 | KACR5021673 | SACR5021673 | $581.79 | $407.86 | $357.04 | $424.45 | $1,771.14 |
| ACR1014291 | KACR5021674 | SACR5021674 | $574.12 | $402.49 | $351.62 | $418.00 | $1,746.23 |
| ACR1014292 | KACR5021675 | SACR5021675 | $1,263.86 | $886.03 | $774.05 | $920.19 | $3,844.13 |
| ACR1014293 | KACR5021676 | SACR5021676 | $1,305.33 | $915.10 | $802.26 | $953.72 | $3,976.41 |
| ACR1014294 | KACR5021678 | SACR5021678 | $217.06 | $152.17 | $132.94 | $158.04 | $660.20 |
| ACR1014295 | KACR5021679 | SACR5021679 | $514.50 | $360.69 | $318.38 | $378.49 | $1,572.06 |
| ACR1014296 | KACR5021680 | SACR5021680 | $1,042.29 | $730.70 | $670.85 | $797.50 | $3,241.34 |
| ACR1014299 | KACR5021683 | SACR5021683 | $1,050.60 | $736.52 | $648.13 | $770.49 | $3,205.74 |
| ACR1014300 | KACR5021684 | SACR5021684 | $505.70 | $354.52 | $309.72 | $368.19 | $1,538.14 |
| ACR1014301 | KACR5021685 | SACR5021685 | $910.23 | $638.12 | $557.47 | $662.72 | $2,768.54 |
| ACR1016918 | KACR5021686 | SACR5021686 | $9.65 | $6.77 | $5.91 | $7.03 | $29.35 |
| ACR1016919 | KACR5021687 | SACR5021687 | $373.00 | $261.49 | $228.45 | $271.58 | $1,134.52 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1000522 | KACR5021688 | SACR5021688 | $316.74 | $222.05 | $193.99 | $230.61 | $963.40 |
| ACR1016920 | KACR5021689 | SACR5021689 | $205.38 | $143.98 | $125.79 | $149.54 | $624.69 |
| ACR1016921 | KACR5021690 | SACR5021690 | $166.75 | $116.90 | $102.12 | $121.40 | $507.17 |
| ACR1016922 | KACR5021691 | SACR5021691 | $303.16 | $212.53 | $185.67 | $220.72 | $922.08 |
| ACR1016923 | KACR5021692 | SACR5021692 | $438.51 | $307.42 | $268.57 | $319.27 | $1,333.78 |
| ACR1016924 | KACR5021693 | SACR5021693 | $104.55 | $73.29 | $64.03 | $76.12 | $317.99 |
| ACR1016925 | KACR5021694 | SACR5021694 | $703.40 | $493.12 | $430.80 | $512.13 | $2,139.45 |
| ACR1016926 | KACR5021695 | SACR5021695 | $754.53 | $528.96 | $462.11 | $549.36 | $2,294.96 |
| ACR1016927 | KACR5021696 | SACR5021696 | $867.77 | $608.35 | $532.40 | $632.92 | $2,641.44 |
| ACR1016928 | KACR5021697 | SACR5021697 | $1,517.40 | $1,063.77 | $929.34 | $1,104.79 | $4,615.30 |
| ACR1016929 | KACR5021698 | SACR5021698 | $498.76 | $349.66 | $305.47 | $363.14 | $1,517.03 |
| ACR1016930 | KACR5021699 | SACR5021699 | $120.35 | $84.37 | $73.71 | $87.62 | $366.04 |
| ACR1016931 | KACR5021700 | SACR5021700 | $191.10 | $133.97 | $117.04 | $139.13 | $581.24 |
| ACR1016933 | KACR5021702 | SACR5021702 | $460.30 | $322.69 | $281.91 | $335.13 | $1,400.03 |
| ACR1016934 | KACR5021703 | SACR5021703 | $173.09 | $121.34 | $106.14 | $126.18 | $526.75 |
| ACR1016935 | KACR5021704 | SACR5021704 | $370.88 | $260.01 | $227.15 | $270.03 | $1,128.06 |
| ACR1016936 | KACR5021705 | SACR5021705 | $558.51 | $391.54 | $342.06 | $406.64 | $1,698.74 |
| ACR1016939 | KACR5021707 | SACR5021707 | $443.74 | $311.08 | $271.86 | $323.19 | $1,349.87 |
| ACR1016943 | KACR5021711 | SACR5021711 | $423.65 | $297.00 | $259.66 | $308.68 | $1,288.99 |
| ACR1016945 | KACR5021713 | SACR5021713 | $1,036.03 | $726.31 | $634.52 | $754.31 | $3,151.17 |
| ACR1016946 | KACR5021714 | SACR5021714 | $1,522.65 | $1,067.45 | $938.68 | $1,115.90 | $4,644.69 |
| ACR1016948 | KACR5021716 | SACR5021716 | $118.57 | $83.12 | $75.55 | $89.82 | $367.07 |
| ACR1016949 | KACR5021717 | SACR5021717 | $1,178.23 | $826.00 | $721.66 | $1,233.91 | $3,959.80 |
| ACR1016950 | KACR5021718 | SACR5021718 | $947.26 | $664.08 | $580.15 | $689.68 | $2,881.16 |
| ACR1016951 | KACR5021719 | SACR5021719 | $428.12 | $300.13 | $262.94 | $312.59 | $1,303.78 |
| ACR1016952 | KACR5021720 | SACR5021720 | $279.99 | $196.29 | $171.48 | $203.86 | $851.61 |
| ACR1016953 | KACR5021721 | SACR5021721 | $898.68 | $630.02 | $550.40 | $654.31 | $2,733.41 |
| ACR1016954 | KACR5021722 | SACR5021722 | $441.38 | $309.43 | $281.67 | $334.85 | $1,367.33 |
| ACR1016955 | KACR5021723 | SACR5021723 | $793.57 | $556.33 | $505.95 | $601.47 | $2,457.32 |
| ACR1016957 | KACR5021725 | SACR5021725 | $93.83 | $65.78 | $57.47 | $68.31 | $285.39 |
| ACR1016958 | KACR5021726 | SACR5021726 | $130.75 | $91.66 | $80.08 | $95.20 | $397.70 |
| ACR1016960 | KACR5021728 | SACR5021728 | $1,200.25 | $841.44 | $771.44 | $917.08 | $3,730.21 |
| ACR1016961 | KACR5021729 | SACR5021729 | $579.27 | $406.10 | $354.78 | $421.76 | $1,761.91 |
| ACR1016962 | KACR5021730 | SACR5021730 | $536.96 | $376.44 | $328.86 | $390.95 | $1,633.21 |
| ACR1016963 | KACR5021731 | SACR5021731 | $41.00 | $28.74 | $27.58 | $32.78 | $130.10 |
| ACR1016964 | KACR5021732 | SACR5021732 | $430.45 | $301.77 | $263.63 | $313.40 | $1,309.25 |
| ACR1016966 | KACR5021734 | SACR5021734 | $37.04 | $25.97 | $22.68 | $26.97 | $112.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1016967 | KACR5021735 | SACR5021735 | $264.07 | $185.12 | $161.92 | $192.49 | $803.60 |
| ACR1016968 | KACR5021736 | SACR5021736 | $464.77 | $325.83 | $284.65 | $338.39 | $1,413.64 |
| ACR1016971 | KACR5021739 | SACR5021739 | $750.29 | $525.99 | $463.95 | $551.54 | $2,291.77 |
| ACR1016972 | KACR5021740 | SACR5021740 | $483.27 | $338.80 | $295.98 | $351.86 | $1,469.91 |
| ACR1016973 | KACR5021741 | SACR5021741 | $936.29 | $656.39 | $576.39 | $685.21 | $2,854.28 |
| ACR1016974 | KACR5021742 | SACR5021742 | $974.10 | $682.90 | $598.24 | $711.18 | $2,966.42 |
| ACR1016975 | KACR5021743 | SACR5021743 | $8.11 | $5.69 | $4.97 | $5.90 | $24.67 |
| ACR1016976 | KACR5021744 | SACR5021744 | $709.23 | $497.21 | $454.23 | $539.98 | $2,200.64 |
| ACR1016977 | KACR5021745 | SACR5021745 | $979.26 | $686.51 | $621.24 | $738.53 | $3,025.53 |
| ACR1016978 | KACR5021746 | SACR5021746 | $977.65 | $685.39 | $598.77 | $711.81 | $2,973.62 |
| ACR1016979 | KACR5021747 | SACR5021747 | $499.69 | $350.31 | $306.04 | $363.82 | $1,519.86 |
| ACR1016980 | KACR5021748 | SACR5021748 | $36.55 | $25.62 | $22.39 | $26.61 | $111.18 |
| ACR1016982 | KACR5021750 | SACR5021750 | $854.51 | $599.05 | $526.23 | $625.58 | $2,605.36 |
| ACR1016983 | KACR5021751 | SACR5021751 | $1,538.32 | $1,078.44 | $944.47 | $1,122.77 | $4,684.01 |
| ACR1016984 | KACR5021752 | SACR5021752 | $294.89 | $206.74 | $180.61 | $214.71 | $896.95 |
| ACR1016985 | KACR5021753 | SACR5021753 | $520.97 | $365.23 | $319.07 | $379.31 | $1,584.58 |
| ACR1016986 | KACR5021754 | SACR5021754 | $1,051.08 | $736.86 | $644.73 | $766.44 | $3,199.11 |
| ACR1016987 | KACR5021755 | SACR5021755 | $68.76 | $48.20 | $43.39 | $51.58 | $211.94 |
| ACR1016989 | KACR5021757 | SACR5021757 | $751.40 | $526.77 | $471.52 | $560.54 | $2,310.24 |
| ACR1016990 | KACR5021758 | SACR5021758 | $826.96 | $579.74 | $517.06 | $614.68 | $2,538.45 |
| ACR1016991 | KACR5021759 | SACR5021759 | $640.61 | $449.10 | $407.96 | $484.98 | $1,982.66 |
| ACR1016993 | KACR5021761 | SACR5021761 | $1,085.30 | $760.85 | $685.49 | $814.91 | $3,346.56 |
| ACR1016994 | KACR5021762 | SACR5021762 | $358.87 | $251.58 | $220.38 | $263.95 | $1,094.78 |
| ACR1017014 | KACR5021763 | SACR5021763 | $749.17 | $525.21 | $481.25 | $572.11 | $2,327.74 |
| ACR1016995 | KACR5021764 | SACR5021764 | $466.74 | $327.21 | $286.02 | $340.02 | $1,419.99 |
| ACR1016996 | KACR5021765 | SACR5021765 | $259.66 | $182.04 | $159.74 | $189.90 | $791.35 |
| ACR1016997 | KACR5021766 | SACR5021766 | $1,007.96 | $706.63 | $621.10 | $738.36 | $3,074.05 |
| ACR1016998 | KACR5021767 | SACR5021767 | $613.36 | $430.00 | $375.65 | $446.58 | $1,865.59 |
| ACR1017000 | KACR5021769 | SACR5021769 | $156.50 | $109.71 | $95.85 | $113.94 | $476.01 |
| ACR1017001 | KACR5021770 | SACR5021770 | $466.04 | $326.72 | $285.43 | $339.31 | $1,417.49 |
| ACR1017002 | KACR5021771 | SACR5021771 | $222.23 | $155.80 | $136.11 | $161.80 | $675.94 |
| ACR1017004 | KACR5021773 | SACR5021773 | $1,146.40 | $803.69 | $722.13 | $858.46 | $3,530.67 |
| ACR1017008 | KACR5021777 | SACR5021777 | $32.76 | $22.97 | $20.06 | $23.85 | $99.64 |
| ACR1017010 | KACR5021779 | SACR5021779 | $18.94 | $13.28 | $11.60 | $13.79 | $57.62 |
| ACR1017011 | KACR5021780 | SACR5021780 | $356.13 | $249.66 | $240.54 | $285.96 | $1,132.29 |
| ACR1017012 | KACR5021781 | SACR5021781 | $812.58 | $569.66 | $497.67 | $591.62 | $2,471.54 |
| ACR1017013 | KACR5021782 | SACR5021782 | $786.28 | $551.22 | $481.56 | $572.47 | $2,391.54 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017015 | KACR5021783 | SACR5021783 | $467.10 | $327.46 | $340.07 | $404.28 | $1,538.91 |
| ACR1017016 | KACR5021784 | SACR5021784 | $22.45 | $15.74 | $17.71 | $21.05 | $76.94 |
| ACR1017017 | KACR5021785 | SACR5021785 | $272.19 | $190.82 | $183.23 | $217.83 | $864.07 |
| ACR1017018 | KACR5021786 | SACR5021786 | $24.04 | $16.85 | $14.72 | $17.50 | $73.11 |
| ACR1017019 | KACR5021787 | SACR5021787 | $356.25 | $249.75 | $218.18 | $259.38 | $1,083.56 |
| ACR1017020 | KACR5021788 | SACR5021788 | $39.90 | $27.97 | $24.43 | $29.05 | $121.35 |
| ACR1017022 | KACR5021790 | SACR5021790 | $322.37 | $225.99 | $197.43 | $234.71 | $980.50 |
| ACR1017023 | KACR5021791 | SACR5021791 | $1,197.37 | $839.42 | $744.71 | $885.31 | $3,666.81 |
| ACR1017024 | KACR5021792 | SACR5021792 | $63.23 | $44.32 | $38.72 | $46.03 | $192.31 |
| ACR1017025 | KACR5021793 | SACR5021793 | $15.70 | $11.01 | $9.62 | $11.43 | $47.76 |
| ACR1017026 | KACR5021794 | SACR5021794 | $1,143.93 | $801.96 | $732.64 | $870.95 | $3,549.47 |
| ACR1017027 | KACR5021795 | SACR5021795 | $285.55 | $200.18 | $174.88 | $207.90 | $868.51 |
| ACR1000022 | KACR5021796 | SACR5021796 | $557.16 | $390.60 | $341.23 | $405.65 | $1,694.64 |
| ACR1017028 | KACR5021797 | SACR5021797 | $740.01 | $518.78 | $453.22 | $538.78 | $2,250.80 |
| ACR1017029 | KACR5021798 | SACR5021798 | $282.00 | $197.69 | $178.38 | $212.05 | $870.12 |
| ACR1017030 | KACR5021799 | SACR5021799 | $1,341.44 | $940.42 | $821.57 | $976.67 | $4,080.09 |
| ACR1017031 | KACR5021800 | SACR5021800 | $703.14 | $492.93 | $444.11 | $527.96 | $2,168.14 |
| ACR1017034 | KACR5021803 | SACR5021803 | $839.52 | $588.54 | $528.63 | $628.43 | $2,585.12 |
| ACR1017036 | KACR5021805 | SACR5021805 | $729.21 | $511.21 | $446.61 | $530.92 | $2,217.94 |
| ACR1017039 | KACR5021808 | SACR5021808 | $156.69 | $109.85 | $47.34 | $56.28 | $370.16 |
| ACR1017040 | KACR5021809 | SACR5021809 | $75.99 | $53.28 | $46.54 | $55.33 | $231.14 |
| ACR1017042 | KACR5021811 | SACR5021811 | $646.98 | $453.57 | $384.92 | $457.59 | $1,943.06 |
| ACR1017043 | KACR5021812 | SACR5021812 | $170.15 | $119.29 | $119.19 | $141.69 | $550.32 |
| ACR1017044 | KACR5021813 | SACR5021813 | $267.34 | $187.42 | $169.34 | $201.31 | $825.40 |
| ACR1017045 | KACR5021814 | SACR5021814 | $1,014.16 | $710.98 | $621.13 | $738.39 | $3,084.67 |
| ACR1017046 | KACR5021815 | SACR5021815 | $910.37 | $638.22 | $557.93 | $663.27 | $2,769.79 |
| ACR1017047 | KACR5021816 | SACR5021816 | $888.78 | $623.08 | $544.34 | $647.10 | $2,703.29 |
| ACR1017048 | KACR5021817 | SACR5021817 | $119.94 | $84.08 | $73.46 | $87.32 | $364.80 |
| ACR1017049 | KACR5021818 | SACR5021818 | $358.54 | $251.36 | $223.13 | $265.25 | $1,098.27 |
| ACR1017050 | KACR5021819 | SACR5021819 | $402.16 | $281.93 | $265.42 | $315.53 | $1,265.03 |
| ACR1017051 | KACR5021820 | SACR5021820 | $524.09 | $367.41 | $320.98 | $381.58 | $1,594.07 |
| ACR1017052 | KACR5021821 | SACR5021821 | $78.62 | $55.12 | $49.92 | $59.34 | $242.99 |
| ACR1017053 | KACR5021822 | SACR5021822 | $233.85 | $163.94 | $143.22 | $170.26 | $711.26 |
| ACR1017054 | KACR5021823 | SACR5021823 | $500.73 | $351.04 | $306.67 | $364.57 | $1,523.00 |
| ACR1017055 | KACR5021824 | SACR5021824 | $148.67 | $104.22 | $91.05 | $108.24 | $452.18 |
| ACR1017056 | KACR5021825 | SACR5021825 | $166.73 | $116.88 | $119.44 | $141.99 | $545.04 |
| ACR1017057 | KACR5021826 | SACR5021826 | $924.58 | $648.18 | $569.00 | $676.42 | $2,818.17 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017058 | KACR5021827 | SACR5021827 | $762.53 | $534.58 | $467.02 | $555.19 | $2,319.32 |
| ACR1017564 | KACR5021828 | SACR5021828 | $513.00 | $359.64 | $314.19 | $373.51 | $1,560.34 |
| ACR1017565 | KACR5021829 | SACR5021829 | $698.85 | $489.93 | $429.19 | $510.22 | $2,128.20 |
| ACR1017566 | KACR5021830 | SACR5021830 | $258.49 | $181.21 | $158.31 | $188.20 | $786.22 |
| ACR1017567 | KACR5021831 | SACR5021831 | $992.41 | $695.73 | $652.29 | $775.44 | $3,115.87 |
| ACR1017568 | KACR5021832 | SACR5021832 | $751.62 | $526.92 | $460.33 | $547.24 | $2,286.11 |
| ACR1017569 | KACR5021833 | SACR5021833 | $2,515.25 | $1,763.32 | $1,552.07 | $1,845.08 | $7,675.72 |
| ACR1017570 | KACR5021834 | SACR5021834 | $991.13 | $694.83 | $607.02 | $721.62 | $3,014.60 |
| ACR1017572 | KACR5021836 | SACR5021836 | $118.74 | $83.24 | $72.72 | $86.45 | $361.17 |
| ACR1017574 | KACR5021838 | SACR5021838 | $166.72 | $116.88 | $102.11 | $121.39 | $507.10 |
| ACR1017575 | KACR5021839 | SACR5021839 | $221.84 | $155.52 | $135.87 | $161.52 | $674.74 |
| ACR1017576 | KACR5021840 | SACR5021840 | $608.48 | $426.58 | $374.12 | $444.75 | $1,853.94 |
| ACR1017577 | KACR5021841 | SACR5021841 | $464.22 | $325.44 | $285.69 | $339.62 | $1,414.98 |
| ACR1017578 | KACR5021842 | SACR5021842 | $190.74 | $133.72 | $116.82 | $138.88 | $580.16 |
| ACR1017580 | KACR5021844 | SACR5021844 | $220.34 | $154.47 | $134.95 | $160.43 | $670.19 |
| ACR1000271 | KACR5021845 | SACR5021845 | $375.56 | $263.29 | $230.02 | $273.44 | $1,142.31 |
| ACR1017581 | KACR5021846 | SACR5021846 | $1,040.59 | $729.50 | $637.31 | $757.63 | $3,165.03 |
| ACR1017582 | KACR5021847 | SACR5021847 | $54.50 | $38.21 | $33.38 | $39.68 | $165.77 |
| ACR1017583 | KACR5021848 | SACR5021848 | $438.47 | $307.39 | $269.55 | $320.43 | $1,335.84 |
| ACR1017585 | KACR5021850 | SACR5021850 | $782.73 | $548.73 | $491.59 | $584.40 | $2,407.45 |
| ACR1017586 | KACR5021851 | SACR5021851 | $855.64 | $599.85 | $524.04 | $622.97 | $2,602.50 |
| ACR1017587 | KACR5021852 | SACR5021852 | $385.92 | $270.55 | $236.36 | $280.98 | $1,173.81 |
| ACR1017588 | KACR5021853 | SACR5021853 | $653.85 | $458.38 | $400.45 | $476.05 | $1,988.73 |
| ACR1017589 | KACR5021854 | SACR5021854 | $1,384.27 | $970.45 | $847.80 | $1,007.86 | $4,210.38 |
| ACR1017590 | KACR5021855 | SACR5021855 | $489.74 | $343.33 | $300.80 | $357.58 | $1,491.45 |
| ACR1017591 | KACR5021856 | SACR5021856 | $1,011.26 | $708.94 | $619.40 | $736.34 | $3,075.94 |
| ACR1017592 | KACR5021857 | SACR5021857 | $496.89 | $348.34 | $306.30 | $364.13 | $1,515.67 |
| ACR1000788 | KACR5021858 | SACR5021858 | $265.78 | $186.33 | $165.82 | $197.13 | $815.06 |
| ACR1017593 | KACR5021859 | SACR5021859 | $769.82 | $539.68 | $471.48 | $560.49 | $2,341.47 |
| ACR1017594 | KACR5021860 | SACR5021860 | $691.31 | $484.64 | $423.39 | $503.33 | $2,102.67 |
| ACR1017596 | KACR5021861 | SACR5021861 | $700.20 | $490.87 | $434.10 | $516.06 | $2,141.23 |
| ACR1017597 | KACR5021862 | SACR5021862 | $39.97 | $28.02 | $38.95 | $46.31 | $153.25 |
| ACR1017598 | KACR5021863 | SACR5021863 | $1,437.02 | $1,007.42 | $882.95 | $1,049.65 | $4,377.04 |
| ACR1017600 | KACR5021865 | SACR5021865 | $10.75 | $7.53 | $6.58 | $7.82 | $32.68 |
| ACR1000523 | KACR5021868 | SACR5021868 | $67.89 | $47.59 | $41.58 | $49.43 | $206.49 |
| ACR1017604 | KACR5021870 | SACR5021870 | $279.08 | $195.65 | $170.93 | $203.19 | $848.85 |
| ACR1017605 | KACR5021871 | SACR5021871 | $616.08 | $431.90 | $388.23 | $461.53 | $1,897.75 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017606 | KACR5021872 | SACR5021872 | $1,179.23 | $826.70 | $726.97 | $864.21 | $3,597.10 |
| ACR1017607 | KACR5021873 | SACR5021873 | $274.19 | $192.22 | $191.11 | $227.19 | $884.71 |
| ACR1017608 | KACR5021874 | SACR5021874 | $18.15 | $12.73 | $11.12 | $13.22 | $55.22 |
| ACR1000023 | KACR5021875 | SACR5021875 | $630.59 | $442.08 | $386.21 | $459.12 | $1,918.00 |
| ACR1017609 | KACR5021876 | SACR5021876 | $842.13 | $590.38 | $515.77 | $613.14 | $2,561.42 |
| ACR1017611 | KACR5021877 | SACR5021877 | $619.31 | $434.17 | $345.02 | $410.16 | $1,808.65 |
| ACR1017612 | KACR5021879 | SACR5021879 | $853.03 | $598.02 | $524.39 | $623.39 | $2,598.84 |
| ACR1017614 | KACR5021881 | SACR5021881 | $773.92 | $542.56 | $475.09 | $564.78 | $2,356.34 |
| ACR1017615 | KACR5021882 | SACR5021882 | $195.02 | $136.72 | $129.82 | $154.33 | $615.89 |
| ACR1017616 | KACR5021883 | SACR5021883 | $203.24 | $142.48 | $134.85 | $160.31 | $640.87 |
| ACR1017617 | KACR5021884 | SACR5021884 | $318.00 | $222.93 | $196.66 | $233.78 | $971.37 |
| ACR1017621 | KACR5021888 | SACR5021888 | $713.66 | $500.31 | $437.08 | $519.60 | $2,170.65 |
| ACR1017622 | KACR5021889 | SACR5021889 | $424.91 | $297.88 | $260.24 | $309.37 | $1,292.40 |
| ACR1017623 | KACR5021890 | SACR5021890 | $12.52 | $8.78 | $7.67 | $9.12 | $38.09 |
| ACR1017624 | KACR5021891 | SACR5021891 | $121.22 | $84.98 | $74.24 | $88.26 | $368.69 |
| ACR1017627 | KACR5021894 | SACR5021894 | $1,202.72 | $843.17 | $816.89 | $971.11 | $3,833.89 |
| ACR1017628 | KACR5021895 | SACR5021895 | $119.61 | $83.85 | $78.00 | $92.72 | $374.18 |
| ACR1017629 | KACR5021896 | SACR5021896 | $642.70 | $450.56 | $393.62 | $467.93 | $1,954.82 |
| ACR1000272 | KACR5021897 | SACR5021897 | $90.63 | $63.54 | $55.51 | $65.99 | $275.66 |
| ACR1017630 | KACR5021898 | SACR5021898 | $102.15 | $71.61 | $62.56 | $74.37 | $310.69 |
| ACR1017631 | KACR5021899 | SACR5021899 | $306.25 | $214.70 | $187.56 | $222.97 | $931.48 |
| ACR1017633 | KACR5021901 | SACR5021901 | $1,550.70 | $1,087.12 | $949.73 | $1,129.03 | $4,716.59 |
| ACR1017634 | KACR5021902 | SACR5021902 | $1,475.22 | $1,034.20 | $905.28 | $1,076.19 | $4,490.89 |
| ACR1017635 | KACR5021903 | SACR5021903 | $47.51 | $33.30 | $29.09 | $182.98 | $292.88 |
| ACR1017636 | KACR5021904 | SACR5021904 | $959.34 | $672.54 | $587.55 | $698.47 | $2,917.90 |
| ACR1017637 | KACR5021905 | SACR5021905 | $175.89 | $123.31 | $107.72 | $128.06 | $534.98 |
| ACR1017639 | KACR5021906 | SACR5021906 | $552.54 | $387.36 | $103.48 | $123.02 | $1,166.41 |
| ACR1017640 | KACR5021908 | SACR5021908 | $367.91 | $257.92 | $225.33 | $267.87 | $1,119.02 |
| ACR1017641 | KACR5021909 | SACR5021909 | $369.80 | $259.25 | $226.48 | $269.24 | $1,124.77 |
| ACR1017642 | KACR5021910 | SACR5021910 | $410.99 | $288.13 | $285.10 | $338.92 | $1,323.15 |
| ACR1017643 | KACR5021911 | SACR5021911 | $553.02 | $387.70 | $344.08 | $409.03 | $1,693.82 |
| ACR1017644 | KACR5021912 | SACR5021912 | $14.26 | $10.00 | $8.73 | $10.38 | $43.37 |
| ACR1017645 | KACR5021913 | SACR5021913 | $13.33 | $9.34 | $8.16 | $9.70 | $40.53 |
| ACR1017648 | KACR5021916 | SACR5021916 | $140.06 | $98.19 | $85.78 | $101.97 | $425.99 |
| ACR1017649 | KACR5021917 | SACR5021917 | $400.12 | $280.51 | $291.23 | $346.21 | $1,318.07 |
| ACR1017650 | KACR5021918 | SACR5021918 | $708.10 | $496.41 | $433.68 | $515.55 | $2,153.74 |
| ACR1017651 | KACR5021919 | SACR5021919 | $736.47 | $516.30 | $451.05 | $536.21 | $2,240.03 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017652 | KACR5021920 | SACR5021920 | $925.03 | $648.50 | $566.54 | $673.50 | $2,813.57 |
| ACR1017654 | KACR5021922 | SACR5021922 | $1,024.95 | $718.54 | $627.73 | $746.24 | $3,117.46 |
| ACR1017655 | KACR5021923 | SACR5021923 | $426.25 | $298.82 | $261.06 | $310.34 | $1,296.47 |
| ACR1017657 | KACR5021925 | SACR5021925 | $148.76 | $104.29 | $91.11 | $108.31 | $452.45 |
| ACR1017659 | KACR5021927 | SACR5021927 | $217.55 | $152.51 | $133.24 | $158.39 | $661.70 |
| ACR1017660 | KACR5021928 | SACR5021928 | $395.32 | $277.14 | $242.12 | $287.83 | $1,202.41 |
| ACR1017661 | KACR5021929 | SACR5021929 | $210.23 | $147.38 | $128.76 | $153.07 | $639.44 |
| ACR1017662 | KACR5021930 | SACR5021930 | $766.03 | $537.02 | $469.16 | $557.73 | $2,329.93 |
| ACR1017663 | KACR5021931 | SACR5021931 | $361.24 | $253.25 | $221.24 | $263.01 | $1,098.73 |
| ACR1017664 | KACR5021932 | SACR5021932 | $341.39 | $239.33 | $209.53 | $249.09 | $1,039.35 |
| ACR1017665 | KACR5021933 | SACR5021933 | $96.08 | $67.36 | $58.84 | $69.95 | $292.23 |
| ACR1000789 | KACR5021934 | SACR5021934 | $321.77 | $225.58 | $197.07 | $234.27 | $978.69 |
| ACR1017666 | KACR5021935 | SACR5021935 | $1,269.03 | $889.66 | $802.57 | $954.09 | $3,915.35 |
| ACR1017667 | KACR5021936 | SACR5021936 | $1,080.69 | $757.62 | $696.45 | $827.94 | $3,362.70 |
| ACR1017668 | KACR5021937 | SACR5021937 | $66.63 | $46.71 | $43.69 | $51.94 | $208.97 |
| ACR1017669 | KACR5021938 | SACR5021938 | $105.91 | $74.25 | $64.87 | $77.11 | $322.14 |
| ACR1017670 | KACR5021939 | SACR5021939 | $733.99 | $514.56 | $449.54 | $534.40 | $2,232.49 |
| ACR1017671 | KACR5021940 | SACR5021940 | $541.79 | $379.82 | $332.89 | $395.74 | $1,650.24 |
| ACR1017672 | KACR5021941 | SACR5021941 | $86.09 | $60.35 | $52.72 | $62.68 | $261.84 |
| ACR1017673 | KACR5021942 | SACR5021942 | $1,716.59 | $1,203.42 | $1,051.58 | $1,250.11 | $5,221.70 |
| ACR1017674 | KACR5021943 | SACR5021943 | $410.32 | $287.66 | $251.30 | $298.75 | $1,248.04 |
| ACR1017675 | KACR5021944 | SACR5021944 | $348.18 | $244.09 | $252.85 | $300.59 | $1,145.72 |
| ACR1017676 | KACR5021945 | SACR5021945 | $382.77 | $268.34 | $234.43 | $278.69 | $1,164.24 |
| ACR1017677 | KACR5021946 | SACR5021946 | $464.13 | $325.38 | $284.26 | $337.92 | $1,411.68 |
| ACR1017678 | KACR5021947 | SACR5021947 | $193.54 | $135.68 | $118.53 | $140.91 | $588.66 |
| ACR1017680 | KACR5021950 | SACR5021950 | $1,070.07 | $750.17 | $662.27 | $787.30 | $3,269.81 |
| ACR1017681 | KACR5021951 | SACR5021951 | $387.63 | $271.75 | $237.86 | $282.76 | $1,180.00 |
| ACR1017683 | KACR5021953 | SACR5021953 | $341.35 | $239.30 | $209.06 | $248.53 | $1,038.25 |
| ACR1017684 | KACR5021954 | SACR5021954 | $1,011.51 | $709.12 | $620.21 | $737.30 | $3,078.14 |
| ACR1017746 | KACR5021957 | SACR5021957 | $611.75 | $428.87 | $374.67 | $445.40 | $1,860.69 |
| ACR1017687 | KACR5021958 | SACR5021958 | $523.10 | $366.72 | $320.37 | $380.86 | $1,591.05 |
| ACR1017690 | KACR5021961 | SACR5021961 | $843.94 | $591.65 | $526.94 | $626.42 | $2,588.96 |
| ACR1017691 | KACR5021962 | SACR5021962 | $1,038.68 | $728.17 | $661.24 | $786.08 | $3,214.17 |
| ACR1017692 | KACR5021963 | SACR5021963 | $396.05 | $277.65 | $246.17 | $292.65 | $1,212.52 |
| ACR1017693 | KACR5021964 | SACR5021964 | $874.64 | $613.17 | $535.68 | $636.81 | $2,660.31 |
| ACR1017694 | KACR5021965 | SACR5021965 | $380.57 | $266.80 | $233.08 | $277.08 | $1,157.52 |
| ACR1017696 | KACR5021967 | SACR5021967 | $1,123.25 | $787.45 | $706.79 | $840.22 | $3,457.71 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017698 | KACR5021969 | SACR5021969 | $122.46 | $85.85 | $75.76 | $90.06 | $374.12 |
| ACR1017700 | KACR5021971 | SACR5021971 | $33.34 | $23.38 | $20.42 | $24.28 | $101.42 |
| ACR1017701 | KACR5021972 | SACR5021972 | $101.32 | $71.03 | $62.06 | $73.77 | $308.18 |
| ACR1017702 | KACR5021973 | SACR5021973 | $507.16 | $355.55 | $327.43 | $389.24 | $1,579.38 |
| ACR1017703 | KACR5021974 | SACR5021974 | $184.98 | $129.68 | $113.29 | $134.68 | $562.63 |
| ACR1017704 | KACR5021975 | SACR5021975 | $89.54 | $62.77 | $54.84 | $65.19 | $272.34 |
| ACR1017705 | KACR5021976 | SACR5021976 | $80.20 | $56.22 | $50.40 | $59.91 | $246.73 |
| ACR1017706 | KACR5021977 | SACR5021977 | $697.81 | $489.20 | $427.38 | $508.06 | $2,122.46 |
| ACR1017707 | KACR5021978 | SACR5021978 | $85.82 | $60.17 | $52.56 | $62.48 | $261.03 |
| ACR1017708 | KACR5021979 | SACR5021979 | $1,864.66 | $1,307.22 | $1,142.17 | $1,357.80 | $5,671.85 |
| ACR1017709 | KACR5021980 | SACR5021980 | $330.57 | $231.75 | $202.46 | $240.68 | $1,005.46 |
| ACR1017710 | KACR5021981 | SACR5021981 | $1,020.21 | $715.22 | $650.94 | $773.84 | $3,160.21 |
| ACR1017711 | KACR5021982 | SACR5021982 | $440.93 | $309.12 | $271.41 | $322.65 | $1,344.11 |
| ACR1017712 | KACR5021983 | SACR5021983 | $953.39 | $668.37 | $583.91 | $694.14 | $2,899.81 |
| ACR1017713 | KACR5021984 | SACR5021984 | $511.15 | $358.34 | $313.06 | $372.16 | $1,554.70 |
| ACR1017714 | KACR5021985 | SACR5021985 | $1,221.04 | $856.01 | $787.13 | $935.73 | $3,799.90 |
| ACR1017715 | KACR5021986 | SACR5021986 | $359.01 | $251.68 | $219.88 | $261.39 | $1,091.95 |
| ACR1017716 | KACR5021987 | SACR5021987 | $612.66 | $429.51 | $375.23 | $446.07 | $1,863.46 |
| ACR1017717 | KACR5021988 | SACR5021988 | $129.11 | $90.51 | $79.07 | $94.00 | $392.70 |
| ACR1017718 | KACR5021989 | SACR5021989 | $18.84 | $13.21 | $11.54 | $13.72 | $57.30 |
| ACR1017719 | KACR5021990 | SACR5021990 | $517.94 | $363.10 | $317.22 | $377.10 | $1,575.37 |
| ACR1017720 | KACR5021991 | SACR5021991 | $718.78 | $503.90 | $527.66 | $627.28 | $2,377.63 |
| ACR1017721 | KACR5021992 | SACR5021992 | $769.12 | $539.19 | $471.05 | $559.98 | $2,339.33 |
| ACR1017722 | KACR5021993 | SACR5021993 | $977.99 | $685.62 | $598.97 | $712.05 | $2,974.64 |
| ACR1017723 | KACR5021994 | SACR5021994 | $850.84 | $596.48 | $521.10 | $619.48 | $2,587.89 |
| ACR1017726 | KACR5021997 | SACR5021997 | $50.36 | $35.31 | $30.84 | $36.67 | $153.18 |
| ACR1017727 | KACR5021998 | SACR5021998 | $492.90 | $345.55 | $311.27 | $370.03 | $1,519.76 |
| ACR1017728 | KACR5021999 | SACR5021999 | $380.37 | $266.66 | $239.00 | $284.13 | $1,170.15 |
| ACR1017729 | KACR5022000 | SACR5022000 | $1,331.86 | $933.70 | $818.58 | $973.12 | $4,057.26 |
| ACR1017730 | KACR5022001 | SACR5022001 | $300.87 | $210.93 | $184.56 | $219.40 | $915.76 |
| ACR1000024 | KACR5022002 | SACR5022002 | $238.99 | $167.54 | $146.37 | $174.00 | $726.90 |
| ACR1017732 | KACR5022004 | SACR5022004 | $269.15 | $188.69 | $164.84 | $195.96 | $818.64 |
| ACR1017733 | KACR5022005 | SACR5022005 | $46.90 | $32.88 | $18.09 | $21.50 | $119.36 |
| ACR1017734 | KACR5022006 | SACR5022006 | $19.53 | $13.69 | $22.59 | $26.86 | $82.67 |
| ACR1017735 | KACR5022007 | SACR5022007 | $188.38 | $132.06 | $115.47 | $137.26 | $573.17 |
| ACR1017736 | KACR5022008 | SACR5022008 | $15.55 | $10.90 | $9.52 | $11.32 | $47.29 |
| ACR1017737 | KACR5022009 | SACR5022009 | $391.48 | $274.45 | $251.47 | $298.95 | $1,216.35 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017738 | KACR5022010 | SACR5022010 | $1,438.56 | $1,008.50 | $881.65 | $1,048.10 | $4,376.81 |
| ACR1017741 | KACR5022012 | SACR5022012 | $1,005.51 | $704.92 | $622.47 | $739.98 | $3,072.88 |
| ACR1017742 | KACR5022013 | SACR5022013 | $1,163.57 | $815.72 | $763.18 | $907.26 | $3,649.73 |
| ACR1017743 | KACR5022014 | SACR5022014 | $790.54 | $554.21 | $491.85 | $584.71 | $2,421.32 |
| ACR1017744 | KACR5022015 | SACR5022015 | $137.01 | $96.05 | $85.44 | $101.58 | $420.09 |
| ACR1017745 | KACR5022016 | SACR5022016 | $446.17 | $312.79 | $273.26 | $324.85 | $1,357.06 |
| ACR1017747 | KACR5022017 | SACR5022017 | $136.02 | $95.36 | $85.44 | $101.57 | $418.40 |
| ACR1017748 | KACR5022018 | SACR5022018 | $334.05 | $234.19 | $204.59 | $243.22 | $1,016.05 |
| ACR1017749 | KACR5022019 | SACR5022019 | $741.02 | $519.49 | $461.77 | $548.94 | $2,271.22 |
| ACR1017750 | KACR5022020 | SACR5022020 | $408.68 | $286.51 | $251.20 | $298.62 | $1,245.00 |
| ACR1017752 | KACR5022022 | SACR5022022 | $33.45 | $23.45 | $20.49 | $24.36 | $101.76 |
| ACR1017753 | KACR5022023 | SACR5022023 | $760.47 | $533.13 | $481.73 | $572.68 | $2,348.01 |
| ACR1017754 | KACR5022024 | SACR5022024 | $1,637.84 | $1,148.21 | $1,003.10 | $1,192.48 | $4,981.62 |
| ACR1017755 | KACR5022025 | SACR5022025 | $843.17 | $591.11 | $525.71 | $624.96 | $2,584.94 |
| ACR1017756 | KACR5022026 | SACR5022026 | $157.36 | $110.32 | $96.38 | $114.57 | $478.62 |
| ACR1017757 | KACR5022027 | SACR5022027 | $970.85 | $680.61 | $594.60 | $706.86 | $2,952.92 |
| ACR1017759 | KACR5022029 | SACR5022029 | $287.86 | $201.81 | $176.30 | $209.59 | $875.56 |
| ACR1017760 | KACR5022030 | SACR5022030 | $720.25 | $504.93 | $465.31 | $553.16 | $2,243.66 |
| ACR1017761 | KACR5022031 | SACR5022031 | $906.40 | $635.43 | $555.62 | $660.51 | $2,757.96 |
| ACR1017762 | KACR5022032 | SACR5022032 | $721.90 | $506.09 | $442.13 | $525.60 | $2,195.73 |
| ACR1017763 | KACR5022033 | SACR5022033 | $673.30 | $472.02 | $417.12 | $495.87 | $2,058.31 |
| ACR1017764 | KACR5022034 | SACR5022034 | $607.59 | $425.95 | $372.12 | $442.38 | $1,848.05 |
| ACR1017765 | KACR5022035 | SACR5022035 | $74.20 | $52.02 | $45.44 | $54.02 | $225.68 |
| ACR1017767 | KACR5022037 | SACR5022037 | $516.58 | $362.15 | $316.38 | $376.11 | $1,571.21 |
| ACR1017768 | KACR5022038 | SACR5022038 | $250.03 | $175.28 | $153.13 | $182.04 | $760.48 |
| ACR1017770 | KACR5022040 | SACR5022040 | $937.07 | $656.94 | $573.92 | $682.27 | $2,850.19 |
| ACR1017771 | KACR5022041 | SACR5022041 | $940.14 | $659.09 | $575.79 | $684.50 | $2,859.52 |
| ACR1017772 | KACR5022042 | SACR5022042 | $1,424.66 | $998.76 | $878.81 | $1,044.72 | $4,346.95 |
| ACR1017774 | KACR5022044 | SACR5022044 | $1,128.60 | $791.20 | $692.75 | $823.53 | $3,436.08 |
| ACR1017775 | KACR5022045 | SACR5022045 | $184.28 | $129.19 | $112.86 | $134.17 | $560.51 |
| ACR1017776 | KACR5022046 | SACR5022046 | $978.71 | $686.12 | $599.41 | $712.58 | $2,976.82 |
| ACR1017777 | KACR5022047 | SACR5022047 | $965.71 | $677.01 | $593.83 | $705.94 | $2,942.49 |
| ACR1017778 | KACR5022048 | SACR5022048 | $331.16 | $232.16 | $202.82 | $241.11 | $1,007.24 |
| ACR1017779 | KACR5022049 | SACR5022049 | $1,009.62 | $707.79 | $619.68 | $736.67 | $3,073.76 |
| ACR1017780 | KACR5022050 | SACR5022050 | $733.61 | $514.30 | $449.30 | $534.13 | $2,231.34 |
| ACR1017781 | KACR5022051 | SACR5022051 | $192.15 | $134.71 | $117.68 | $139.90 | $584.43 |
| ACR1017782 | KACR5022052 | SACR5022052 | $24.95 | $17.49 | $15.33 | $18.23 | $76.00 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1017783 | KACR5022053 | SACR5022053 | $964.83 | $676.39 | $607.73 | $722.46 | $2,971.41 |
| ACR1018349 | KACR5022054 | SACR5022054 | $23.83 | $16.71 | $14.60 | $17.35 | $72.49 |
| ACR1017784 | KACR5022055 | SACR5022055 | $982.64 | $688.88 | $601.82 | $715.44 | $2,988.79 |
| ACR1017788 | KACR5022059 | SACR5022059 | $411.87 | $288.74 | $252.25 | $299.87 | $1,252.72 |
| ACR1017789 | KACR5022060 | SACR5022060 | $465.52 | $326.36 | $285.11 | $338.94 | $1,415.93 |
| ACR1017790 | KACR5022061 | SACR5022061 | $756.47 | $530.32 | $463.30 | $550.77 | $2,300.86 |
| ACR1017791 | KACR5022062 | SACR5022062 | $734.76 | $515.10 | $454.54 | $540.36 | $2,244.76 |
| ACR1017792 | KACR5022063 | SACR5022063 | $542.96 | $380.64 | $353.75 | $420.53 | $1,697.88 |
| ACR1017793 | KACR5022064 | SACR5022064 | $449.48 | $315.11 | $276.54 | $328.75 | $1,369.89 |
| ACR1017794 | KACR5022065 | SACR5022065 | $213.64 | $149.77 | $130.89 | $155.60 | $649.90 |
| ACR1017795 | KACR5022066 | SACR5022066 | $453.60 | $318.00 | $277.81 | $330.26 | $1,379.68 |
| ACR1017796 | KACR5022067 | SACR5022067 | $1,305.82 | $915.45 | $849.22 | $1,009.55 | $4,080.04 |
| ACR1017798 | KACR5022069 | SACR5022069 | $413.85 | $290.13 | $253.47 | $301.32 | $1,258.77 |
| ACR1017799 | KACR5022070 | SACR5022070 | $951.42 | $667.00 | $609.03 | $724.01 | $2,951.46 |
| ACR1017800 | KACR5022071 | SACR5022071 | $25.38 | $17.79 | $15.54 | $18.48 | $77.20 |
| ACR1017801 | KACR5022072 | SACR5022072 | $32.32 | $22.65 | $19.79 | $23.53 | $98.29 |
| ACR1017802 | KACR5022073 | SACR5022073 | $979.56 | $686.72 | $619.21 | $736.12 | $3,021.62 |
| ACR1017803 | KACR5022074 | SACR5022074 | $486.98 | $341.40 | $298.25 | $354.56 | $1,481.18 |
| ACR1017806 | KACR5022077 | SACR5022077 | $892.15 | $625.44 | $546.40 | $649.55 | $2,713.54 |
| ACR1017807 | KACR5022078 | SACR5022078 | $419.68 | $294.22 | $257.03 | $305.56 | $1,276.49 |
| ACR1017809 | KACR5022080 | SACR5022080 | $553.79 | $388.24 | $339.17 | $403.21 | $1,684.41 |
| ACR1017810 | KACR5022081 | SACR5022081 | $427.71 | $299.85 | $265.50 | $315.62 | $1,308.68 |
| ACR1017811 | KACR5022082 | SACR5022082 | $805.75 | $564.88 | $493.49 | $586.65 | $2,450.77 |
| ACR1017812 | KACR5022083 | SACR5022083 | $660.78 | $463.24 | $404.70 | $481.10 | $2,009.83 |
| ACR1017813 | KACR5022084 | SACR5022084 | $241.10 | $169.02 | $149.63 | $177.88 | $737.64 |
| ACR1017814 | KACR5022085 | SACR5022085 | $385.71 | $270.40 | $236.23 | $280.83 | $1,173.18 |
| ACR1017815 | KACR5022086 | SACR5022086 | $819.92 | $574.81 | $502.16 | $596.97 | $2,493.86 |
| ACR1018325 | KACR5022087 | SACR5022087 | $303.28 | $212.61 | $187.31 | $222.68 | $925.88 |
| ACR1018326 | KACR5022088 | SACR5022088 | $177.12 | $124.17 | $108.48 | $128.96 | $538.74 |
| ACR1018328 | KACR5022090 | SACR5022090 | $135.51 | $95.00 | $82.99 | $98.66 | $412.17 |
| ACR1018329 | KACR5022091 | SACR5022091 | $550.05 | $385.62 | $337.23 | $400.90 | $1,673.80 |
| ACR1018330 | KACR5022092 | SACR5022092 | $1,566.19 | $1,097.98 | $959.22 | $1,140.31 | $4,763.69 |
| ACR1018332 | KACR5022094 | SACR5022094 | $24.12 | $16.91 | $14.77 | $17.56 | $73.36 |
| ACR1000273 | KACR5022095 | SACR5022095 | $168.05 | $117.81 | $102.92 | $122.35 | $511.13 |
| ACR1018333 | KACR5022096 | SACR5022096 | $406.76 | $285.16 | $249.12 | $296.15 | $1,237.20 |
| ACR1018334 | KACR5022097 | SACR5022097 | $361.50 | $253.43 | $221.41 | $263.20 | $1,099.55 |
| ACR1018337 | KACR5022100 | SACR5022100 | $12.40 | $8.69 | $7.59 | $9.03 | $37.72 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018338 | KACR5022101 | SACR5022101 | $788.66 | $552.89 | $483.02 | $574.21 | $2,398.79 |
| ACR1018339 | KACR5022102 | SACR5022102 | $1,122.23 | $786.74 | $687.49 | $817.28 | $3,413.75 |
| ACR1018340 | KACR5022103 | SACR5022103 | $489.12 | $342.90 | $299.56 | $356.12 | $1,487.69 |
| ACR1018342 | KACR5022105 | SACR5022105 | $331.58 | $232.45 | $203.56 | $241.99 | $1,009.57 |
| ACR1018343 | KACR5022106 | SACR5022106 | $105.71 | $74.11 | $64.74 | $76.97 | $321.53 |
| ACR1018345 | KACR5022108 | SACR5022108 | $466.24 | $326.86 | $285.55 | $339.46 | $1,418.12 |
| ACR1018346 | KACR5022109 | SACR5022109 | $624.69 | $437.94 | $391.98 | $465.98 | $1,920.58 |
| ACR1018347 | KACR5022110 | SACR5022110 | $814.91 | $571.29 | $502.51 | $597.38 | $2,486.09 |
| ACR1018348 | KACR5022111 | SACR5022111 | $95.45 | $66.92 | $58.46 | $69.50 | $290.32 |
| ACR1018350 | KACR5022112 | SACR5022112 | $239.66 | $168.01 | $146.78 | $174.49 | $728.94 |
| ACR1018351 | KACR5022113 | SACR5022113 | $1,239.14 | $868.70 | $765.03 | $909.47 | $3,782.34 |
| ACR1018352 | KACR5022114 | SACR5022114 | $587.79 | $412.07 | $368.81 | $438.44 | $1,807.12 |
| ACR1018353 | KACR5022115 | SACR5022115 | $120.89 | $84.75 | $75.03 | $89.20 | $369.88 |
| ACR1018354 | KACR5022116 | SACR5022116 | $1,002.43 | $702.75 | $613.94 | $729.85 | $3,048.96 |
| ACR1018355 | KACR5022117 | SACR5022117 | $315.89 | $221.45 | $193.47 | $229.99 | $960.80 |
| ACR1018356 | KACR5022118 | SACR5022118 | $319.05 | $223.67 | $195.40 | $232.29 | $970.40 |
| ACR1018357 | KACR5022119 | SACR5022119 | $234.91 | $164.68 | $148.93 | $177.04 | $725.56 |
| ACR1018359 | KACR5022121 | SACR5022121 | $88.56 | $62.09 | $54.24 | $64.48 | $269.37 |
| ACR1018360 | KACR5022122 | SACR5022122 | $424.76 | $297.78 | $262.12 | $311.60 | $1,296.26 |
| ACR1018361 | KACR5022123 | SACR5022123 | $319.69 | $224.12 | $195.79 | $232.76 | $972.35 |
| ACR1018363 | KACR5022125 | SACR5022125 | $1,033.05 | $724.22 | $615.32 | $731.48 | $3,104.08 |
| ACR1018364 | KACR5022126 | SACR5022126 | $82.02 | $57.50 | $50.23 | $59.72 | $249.47 |
| ACR1000790 | KACR5022127 | SACR5022127 | $68.35 | $47.92 | $41.86 | $49.76 | $207.88 |
| ACR1018365 | KACR5022128 | SACR5022128 | $382.71 | $268.30 | $239.18 | $284.34 | $1,174.52 |
| ACR1018366 | KACR5022129 | SACR5022129 | $231.63 | $162.39 | $141.86 | $168.65 | $704.53 |
| ACR1018367 | KACR5022130 | SACR5022130 | $987.39 | $692.21 | $604.97 | $719.19 | $3,003.77 |
| ACR1018368 | KACR5022131 | SACR5022131 | $522.98 | $366.63 | $322.35 | $383.21 | $1,595.16 |
| ACR1018369 | KACR5022132 | SACR5022132 | $708.52 | $496.71 | $434.45 | $516.47 | $2,156.15 |
| ACR1018370 | KACR5022133 | SACR5022133 | $2,023.06 | $1,418.27 | $1,239.03 | $1,472.95 | $6,153.32 |
| ACR1018371 | KACR5022134 | SACR5022134 | $704.85 | $494.13 | $432.11 | $513.69 | $2,144.79 |
| ACR1018372 | KACR5022135 | SACR5022135 | $256.90 | $180.10 | $157.34 | $187.05 | $781.39 |
| ACR1018373 | KACR5022136 | SACR5022136 | $106.27 | $74.50 | $77.86 | $92.55 | $351.19 |
| ACR1018375 | KACR5022138 | SACR5022138 | $693.80 | $486.39 | $435.60 | $517.83 | $2,133.62 |
| ACR1018376 | KACR5022139 | SACR5022139 | $1,667.50 | $1,169.01 | $1,023.07 | $1,216.21 | $5,075.79 |
| ACR1018377 | KACR5022140 | SACR5022140 | $975.92 | $684.17 | $598.00 | $710.90 | $2,969.00 |
| ACR1018378 | KACR5022141 | SACR5022141 | $645.90 | $452.81 | $395.58 | $470.27 | $1,964.56 |
| ACR1018379 | KACR5022142 | SACR5022142 | $267.54 | $187.56 | $191.90 | $228.13 | $875.13 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018380 | KACR5022143 | SACR5022143 | $382.14 | $267.90 | $248.24 | $295.11 | $1,193.39 |
| ACR1018382 | KACR5022145 | SACR5022145 | $1,161.01 | $813.93 | $711.47 | $845.79 | $3,532.20 |
| ACR1018383 | KACR5022146 | SACR5022146 | $682.46 | $478.44 | $417.98 | $496.89 | $2,075.76 |
| ACR1018384 | KACR5022147 | SACR5022147 | $980.33 | $687.26 | $640.47 | $761.39 | $3,069.46 |
| ACR1000525 | KACR5022148 | SACR5022148 | $10.71 | $7.51 | $11.71 | $13.92 | $43.85 |
| ACR1018385 | KACR5022149 | SACR5022149 | $1,066.36 | $747.57 | $657.07 | $781.12 | $3,252.11 |
| ACR1018386 | KACR5022150 | SACR5022150 | $255.67 | $179.23 | $156.58 | $186.15 | $777.63 |
| ACR1018387 | KACR5022151 | SACR5022151 | $427.72 | $299.86 | $306.63 | $364.52 | $1,398.72 |
| ACR1018388 | KACR5022152 | SACR5022152 | $1,058.60 | $742.13 | $648.34 | $770.75 | $3,219.82 |
| ACR1018390 | KACR5022154 | SACR5022154 | $70.88 | $49.69 | $43.41 | $51.61 | $215.60 |
| ACR1018392 | KACR5022156 | SACR5022156 | $75.61 | $53.01 | $46.31 | $55.05 | $229.97 |
| ACR1018394 | KACR5022158 | SACR5022158 | $956.88 | $670.82 | $596.02 | $708.54 | $2,932.26 |
| ACR1018395 | KACR5022159 | SACR5022159 | $560.78 | $393.13 | $344.13 | $409.10 | $1,707.14 |
| ACR1018396 | KACR5022160 | SACR5022160 | $508.23 | $356.30 | $311.44 | $370.23 | $1,546.19 |
| ACR1018397 | KACR5022161 | SACR5022161 | $98.02 | $68.72 | $60.03 | $71.37 | $298.14 |
| ACR1018398 | KACR5022162 | SACR5022162 | $9.59 | $6.73 | $5.88 | $6.98 | $29.18 |
| ACR1018399 | KACR5022163 | SACR5022163 | $354.98 | $248.86 | $217.58 | $258.65 | $1,080.07 |
| ACR1018401 | KACR5022165 | SACR5022165 | $736.70 | $516.47 | $451.20 | $536.38 | $2,240.74 |
| ACR1018402 | KACR5022166 | SACR5022166 | $830.23 | $582.04 | $510.41 | $606.78 | $2,529.46 |
| ACR1018404 | KACR5022168 | SACR5022168 | $81.07 | $56.84 | $49.65 | $59.03 | $246.59 |
| ACR1018405 | KACR5022169 | SACR5022169 | $161.45 | $113.18 | $98.88 | $117.54 | $491.05 |
| ACR1018406 | KACR5022170 | SACR5022170 | $580.87 | $407.22 | $355.75 | $422.92 | $1,766.75 |
| ACR1018407 | KACR5022171 | SACR5022171 | $935.27 | $655.67 | $574.71 | $683.21 | $2,848.86 |
| ACR1018408 | KACR5022172 | SACR5022172 | $1,185.64 | $831.20 | $726.15 | $863.24 | $3,606.24 |
| ACR1018409 | KACR5022173 | SACR5022173 | $477.38 | $334.67 | $292.37 | $347.57 | $1,451.98 |
| ACR1018410 | KACR5022174 | SACR5022174 | $397.69 | $278.80 | $243.57 | $289.55 | $1,209.61 |
| ACR1018411 | KACR5022175 | SACR5022175 | $491.82 | $344.79 | $301.22 | $358.08 | $1,495.91 |
| ACR1018412 | KACR5022176 | SACR5022176 | $266.54 | $186.86 | $163.24 | $194.06 | $810.69 |
| ACR1018413 | KACR5022177 | SACR5022177 | $649.43 | $455.28 | $399.34 | $474.74 | $1,978.79 |
| ACR1018414 | KACR5022178 | SACR5022178 | $946.63 | $663.64 | $580.52 | $690.12 | $2,880.91 |
| ACR1018415 | KACR5022179 | SACR5022179 | $16.27 | $11.41 | $9.97 | $11.85 | $49.50 |
| ACR1018416 | KACR5022180 | SACR5022180 | $602.87 | $422.64 | $369.23 | $438.94 | $1,833.68 |
| ACR1018417 | KACR5022181 | SACR5022181 | $290.89 | $203.93 | $178.15 | $211.79 | $884.75 |
| ACR1018418 | KACR5022182 | SACR5022182 | $456.11 | $319.75 | $280.65 | $333.64 | $1,390.15 |
| ACR1018420 | KACR5022184 | SACR5022184 | $460.44 | $322.79 | $282.00 | $335.24 | $1,400.48 |
| ACR1018421 | KACR5022185 | SACR5022185 | $530.60 | $371.98 | $324.97 | $386.32 | $1,613.87 |
| ACR1018422 | KACR5022186 | SACR5022186 | $479.82 | $336.38 | $293.87 | $349.35 | $1,459.41 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018423 | KACR5022187 | SACR5022187 | $550.19 | $385.71 | $336.97 | $400.59 | $1,673.46 |
| ACR1018424 | KACR5022188 | SACR5022188 | $859.39 | $602.47 | $538.16 | $639.75 | $2,639.77 |
| ACR1018425 | KACR5022189 | SACR5022189 | $773.71 | $542.41 | $475.18 | $564.89 | $2,356.20 |
| ACR1018426 | KACR5022190 | SACR5022190 | $791.55 | $554.92 | $484.79 | $576.31 | $2,407.56 |
| ACR1018427 | KACR5022191 | SACR5022191 | $382.94 | $268.46 | $236.68 | $281.36 | $1,169.44 |
| ACR1018428 | KACR5022192 | SACR5022192 | $311.37 | $218.29 | $192.09 | $228.36 | $950.11 |
| ACR1018430 | KACR5022194 | SACR5022194 | $1,700.75 | $1,192.31 | $1,041.63 | $1,238.28 | $5,172.96 |
| ACR1018432 | KACR5022196 | SACR5022196 | $325.81 | $228.41 | $199.54 | $237.22 | $990.98 |
| ACR1018433 | KACR5022197 | SACR5022197 | $567.65 | $397.95 | $347.66 | $413.30 | $1,726.57 |
| ACR1018435 | KACR5022199 | SACR5022199 | $145.76 | $102.19 | $89.27 | $106.13 | $443.34 |
| ACR1018436 | KACR5022200 | SACR5022200 | $194.53 | $136.38 | $119.14 | $141.64 | $591.69 |
| ACR1018437 | KACR5022201 | SACR5022201 | $1,257.87 | $881.83 | $782.24 | $915.83 | $3,837.77 |
| ACR1018438 | KACR5022202 | SACR5022202 | $639.88 | $448.59 | $401.41 | $477.19 | $1,967.07 |
| ACR1018439 | KACR5022203 | SACR5022203 | $720.77 | $505.29 | $457.09 | $543.38 | $2,226.53 |
| ACR1018440 | KACR5022204 | SACR5022204 | $351.66 | $246.53 | $219.12 | $260.49 | $1,077.80 |
| ACR1018441 | KACR5022205 | SACR5022205 | $98.15 | $68.81 | $60.11 | $71.46 | $298.52 |
| ACR1018442 | KACR5022206 | SACR5022206 | $241.21 | $169.10 | $149.18 | $177.34 | $736.83 |
| ACR1018444 | KACR5022208 | SACR5022208 | $239.01 | $167.56 | $147.80 | $175.70 | $730.06 |
| ACR1018445 | KACR5022209 | SACR5022209 | $1,070.16 | $750.24 | $657.65 | $781.81 | $3,259.86 |
| ACR1018446 | KACR5022210 | SACR5022210 | $606.51 | $425.19 | $371.46 | $441.59 | $1,844.74 |
| ACR1018447 | KACR5022211 | SACR5022211 | $81.75 | $57.31 | $51.62 | $61.36 | $252.04 |
| ACR1018448 | KACR5022212 | SACR5022212 | $749.26 | $525.27 | $458.89 | $545.52 | $2,278.93 |
| ACR1018449 | KACR5022213 | SACR5022213 | $351.85 | $246.66 | $215.49 | $256.17 | $1,070.17 |
| ACR1018450 | KACR5022214 | SACR5022214 | $902.51 | $632.70 | $552.74 | $657.10 | $2,745.05 |
| ACR1018451 | KACR5022215 | SACR5022215 | $418.16 | $293.15 | $256.10 | $304.45 | $1,271.87 |
| ACR1018452 | KACR5022216 | SACR5022216 | $89.89 | $63.02 | $55.52 | $66.01 | $274.45 |
| ACR1018453 | KACR5022217 | SACR5022217 | $1,075.72 | $754.14 | $660.55 | $785.26 | $3,275.67 |
| ACR1018454 | KACR5022218 | SACR5022218 | $313.87 | $220.04 | $193.84 | $230.43 | $958.18 |
| ACR1018455 | KACR5022219 | SACR5022219 | $614.70 | $430.94 | $376.48 | $447.55 | $1,869.66 |
| ACR1018457 | KACR5022221 | SACR5022221 | $94.44 | $66.21 | $57.84 | $68.76 | $287.24 |
| ACR1018459 | KACR5022223 | SACR5022223 | $1,773.07 | $1,243.01 | $1,089.05 | $1,294.65 | $5,399.79 |
| ACR1018460 | KACR5022224 | SACR5022224 | $775.26 | $543.50 | $474.81 | $564.45 | $2,358.02 |
| ACR1018461 | KACR5022225 | SACR5022225 | $1,196.36 | $838.71 | $734.87 | $873.61 | $3,643.55 |
| ACR1018463 | KACR5022226 | SACR5022226 | $1,435.18 | $1,006.13 | $305.06 | $362.65 | $3,109.03 |
| ACR1018465 | KACR5022229 | SACR5022229 | $124.49 | $87.28 | $76.25 | $90.64 | $378.66 |
| ACR1018466 | KACR5022230 | SACR5022230 | $823.02 | $576.98 | $509.76 | $606.00 | $2,515.76 |
| ACR1018467 | KACR5022231 | SACR5022231 | $224.00 | $157.04 | $137.80 | $163.82 | $682.66 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018468 | KACR5022232 | SACR5022232 | $717.56 | $503.05 | $439.47 | $522.44 | $2,182.52 |
| ACR1018469 | KACR5022233 | SACR5022233 | $1,108.32 | $776.99 | $680.49 | $808.96 | $3,374.76 |
| ACR1018470 | KACR5022234 | SACR5022234 | $392.90 | $275.44 | $258.28 | $307.04 | $1,233.65 |
| ACR1018471 | KACR5022235 | SACR5022235 | $1,714.97 | $1,202.28 | $1,050.34 | $1,248.64 | $5,216.23 |
| ACR1018472 | KACR5022236 | SACR5022236 | $425.64 | $298.39 | $260.68 | $309.90 | $1,294.61 |
| ACR1018473 | KACR5022237 | SACR5022237 | $221.59 | $155.34 | $135.71 | $161.33 | $673.97 |
| ACR1018474 | KACR5022238 | SACR5022238 | $950.19 | $666.13 | $581.95 | $691.80 | $2,890.07 |
| ACR1018475 | KACR5022239 | SACR5022239 | $509.59 | $357.25 | $312.10 | $371.02 | $1,549.95 |
| ACR1000025 | KACR5022240 | SACR5022240 | $405.16 | $284.04 | $248.14 | $294.99 | $1,232.33 |
| ACR1018476 | KACR5022241 | SACR5022241 | $2,254.25 | $1,580.35 | $1,388.43 | $1,650.55 | $6,873.57 |
| ACR1018478 | KACR5022242 | SACR5022242 | $1,629.03 | $1,142.03 | $670.05 | $796.55 | $4,237.67 |
| ACR1018479 | KACR5022244 | SACR5022244 | $1,043.30 | $731.41 | $638.97 | $759.61 | $3,173.28 |
| ACR1018480 | KACR5022245 | SACR5022245 | $416.43 | $291.94 | $255.04 | $303.20 | $1,266.61 |
| ACR1018481 | KACR5022246 | SACR5022246 | $795.83 | $557.92 | $488.83 | $581.12 | $2,423.70 |
| ACR1018483 | KACR5022248 | SACR5022248 | $835.11 | $585.45 | $511.95 | $608.60 | $2,541.11 |
| ACR1018484 | KACR5022249 | SACR5022249 | $1,169.28 | $819.72 | $716.18 | $851.38 | $3,556.56 |
| ACR1018485 | KACR5022250 | SACR5022250 | $448.61 | $314.50 | $274.75 | $326.62 | $1,364.49 |
| ACR1018486 | KACR5022251 | SACR5022251 | $774.24 | $542.78 | $474.18 | $563.71 | $2,354.90 |
| ACR1018487 | KACR5022252 | SACR5022252 | $344.94 | $241.82 | $211.26 | $251.14 | $1,049.16 |
| ACR1018488 | KACR5022253 | SACR5022253 | $1,120.05 | $785.21 | $687.02 | $816.72 | $3,408.99 |
| ACR1018489 | KACR5022254 | SACR5022254 | $1,895.56 | $1,328.89 | $1,165.22 | $1,385.21 | $5,774.88 |
| ACR1018490 | KACR5022255 | SACR5022255 | $235.74 | $165.27 | $144.38 | $171.64 | $717.03 |
| ACR1018491 | KACR5022256 | SACR5022256 | $154.53 | $108.33 | $94.64 | $112.51 | $470.01 |
| ACR1018494 | KACR5022259 | SACR5022259 | $270.87 | $189.89 | $167.40 | $199.00 | $827.17 |
| ACR1018495 | KACR5022260 | SACR5022260 | $770.80 | $540.37 | $472.08 | $561.21 | $2,344.47 |
| ACR1018496 | KACR5022261 | SACR5022261 | $723.06 | $506.90 | $442.84 | $526.44 | $2,199.24 |
| ACR1018497 | KACR5022262 | SACR5022262 | $638.11 | $447.35 | $392.88 | $467.05 | $1,945.39 |
| ACR1018498 | KACR5022263 | SACR5022263 | $398.74 | $279.54 | $244.21 | $290.32 | $1,212.80 |
| ACR1018499 | KACR5022264 | SACR5022264 | $854.11 | $598.77 | $526.62 | $626.04 | $2,605.53 |
| ACR1018500 | KACR5022265 | SACR5022265 | $138.96 | $97.42 | $86.75 | $103.12 | $426.24 |
| ACR1018501 | KACR5022266 | SACR5022266 | $942.36 | $660.64 | $577.15 | $686.11 | $2,866.26 |
| ACR1018502 | KACR5022267 | SACR5022267 | $127.70 | $89.53 | $87.11 | $103.55 | $407.89 |
| ACR1018506 | KACR5022271 | SACR5022271 | $140.41 | $98.44 | $86.00 | $102.23 | $427.08 |
| ACR1018509 | KACR5022274 | SACR5022274 | $1,306.37 | $915.83 | $803.38 | $955.05 | $3,980.64 |
| ACR1018510 | KACR5022275 | SACR5022275 | $660.38 | $462.96 | $441.11 | $524.39 | $2,088.84 |
| ACR1018512 | KACR5022277 | SACR5022277 | $971.42 | $681.02 | $594.95 | $707.27 | $2,954.67 |
| ACR1018517 | KACR5022282 | SACR5022282 | $626.79 | $439.41 | $404.73 | $481.15 | $1,952.09 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018518 | KACR5022283 | SACR5022283 | $16.04 | $11.24 | $9.82 | $11.68 | $48.78 |
| ACR1018519 | KACR5022284 | SACR5022284 | $378.95 | $265.66 | $232.09 | $275.91 | $1,152.61 |
| ACR1018521 | KACR5022286 | SACR5022286 | $1,351.93 | $947.77 | $828.00 | $984.31 | $4,112.02 |
| ACR1018522 | KACR5022287 | SACR5022287 | $90.49 | $63.44 | $55.42 | $65.88 | $275.22 |
| ACR1018523 | KACR5022288 | SACR5022288 | $601.36 | $421.58 | $368.30 | $437.84 | $1,829.07 |
| ACR1018524 | KACR5022289 | SACR5022289 | $52.06 | $36.50 | $31.89 | $37.91 | $158.36 |
| ACR1018525 | KACR5022290 | SACR5022290 | $968.52 | $678.99 | $616.32 | $732.68 | $2,996.50 |
| ACR1018526 | KACR5022291 | SACR5022291 | $1,426.04 | $999.72 | $873.38 | $1,038.27 | $4,337.41 |
| ACR1018527 | KACR5022292 | SACR5022292 | $1,262.09 | $884.79 | $772.97 | $918.90 | $3,838.76 |
| ACR1018528 | KACR5022293 | SACR5022293 | $567.73 | $398.01 | $362.28 | $430.67 | $1,758.70 |
| ACR1018529 | KACR5022294 | SACR5022294 | $695.67 | $487.70 | $467.26 | $555.47 | $2,206.11 |
| ACR1018531 | KACR5022296 | SACR5022296 | $513.78 | $360.19 | $314.67 | $374.08 | $1,562.72 |
| ACR1018533 | KACR5022298 | SACR5022298 | $1,181.02 | $827.95 | $725.20 | $862.11 | $3,596.28 |
| ACR1018534 | KACR5022299 | SACR5022299 | $757.60 | $531.11 | $463.99 | $551.59 | $2,304.29 |
| ACR1018537 | KACR5022302 | SACR5022302 | $431.56 | $302.55 | $264.31 | $314.21 | $1,312.63 |
| ACR1018540 | KACR5022305 | SACR5022305 | $537.71 | $376.96 | $334.35 | $397.47 | $1,646.49 |
| ACR1018541 | KACR5022306 | SACR5022306 | $115.10 | $80.69 | $70.49 | $83.80 | $350.08 |
| ACR1018542 | KACR5022307 | SACR5022307 | $1,015.04 | $711.60 | $625.67 | $743.79 | $3,096.10 |
| ACR1018543 | KACR5022308 | SACR5022308 | $130.24 | $91.31 | $79.77 | $94.83 | $396.14 |
| ACR1018544 | KACR5022309 | SACR5022309 | $261.67 | $183.45 | $160.26 | $190.52 | $795.91 |
| ACR1018545 | KACR5022310 | SACR5022310 | $270.93 | $189.94 | $165.93 | $197.26 | $824.07 |
| ACR1018546 | KACR5022311 | SACR5022311 | $77.24 | $54.15 | $47.30 | $56.23 | $234.92 |
| ACR1018547 | KACR5022312 | SACR5022312 | $160.03 | $112.19 | $98.01 | $116.52 | $486.75 |
| ACR1018548 | KACR5022313 | SACR5022313 | $654.43 | $458.79 | $400.81 | $476.47 | $1,990.49 |
| ACR1000274 | KACR5022314 | SACR5022314 | $243.73 | $170.87 | $151.77 | $180.42 | $746.79 |
| ACR1018549 | KACR5022315 | SACR5022315 | $278.28 | $195.09 | $171.53 | $203.91 | $848.81 |
| ACR1000791 | KACR5022316 | SACR5022316 | $307.48 | $215.56 | $188.32 | $223.87 | $935.22 |
| ACR1018550 | KACR5022317 | SACR5022317 | $1,481.73 | $1,038.77 | $907.49 | $1,078.82 | $4,506.82 |
| ACR1018553 | KACR5022320 | SACR5022320 | $626.36 | $439.11 | $383.62 | $456.04 | $1,905.14 |
| ACR1018554 | KACR5022321 | SACR5022321 | $7.72 | $5.41 | $4.73 | $5.62 | $23.48 |
| ACR1018556 | KACR5022323 | SACR5022323 | $1,029.36 | $721.63 | $630.44 | $749.46 | $3,130.88 |
| ACR1018557 | KACR5022324 | SACR5022324 | $345.20 | $242.00 | $211.55 | $251.49 | $1,050.24 |
| ACR1018558 | KACR5022325 | SACR5022325 | $631.21 | $442.51 | $404.78 | $481.20 | $1,959.70 |
| ACR1018559 | KACR5022326 | SACR5022326 | $494.45 | $346.63 | $302.83 | $360.00 | $1,503.90 |
| ACR1018560 | KACR5022327 | SACR5022327 | $495.93 | $347.67 | $303.73 | $361.07 | $1,508.40 |
| ACR1018561 | KACR5022328 | SACR5022328 | $810.69 | $568.33 | $521.23 | $619.64 | $2,519.89 |
| ACR1018562 | KACR5022329 | SACR5022329 | $204.95 | $143.68 | $125.52 | $149.22 | $623.37 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1018564 | KACR5022331 | SACR5022331 | $255.28 | $178.97 | $156.35 | $185.87 | $776.46 |
| ACR1018566 | KACR5022333 | SACR5022333 | $942.96 | $661.06 | $578.33 | $687.51 | $2,869.86 |
| ACR1018567 | KACR5022334 | SACR5022334 | $65.15 | $45.68 | $39.90 | $47.44 | $198.17 |
| ACR1018571 | KACR5022338 | SACR5022338 | $1,573.73 | $1,103.27 | $972.00 | $1,155.51 | $4,804.50 |
| ACR1018572 | KACR5022339 | SACR5022339 | $1,286.92 | $902.20 | $802.89 | $954.47 | $3,946.48 |
| ACR1018573 | KACR5022340 | SACR5022340 | $1,098.76 | $770.29 | $682.62 | $811.49 | $3,363.16 |
| ACR1019084 | KACR5022344 | SACR5022344 | $119.60 | $83.85 | $73.34 | $87.18 | $363.97 |
| ACR1019088 | KACR5022348 | SACR5022348 | $1,385.25 | $971.13 | $848.40 | $1,008.57 | $4,213.35 |
| ACR1019089 | KACR5022349 | SACR5022349 | $134.07 | $93.99 | $131.21 | $155.98 | $515.24 |
| ACR1019090 | KACR5022350 | SACR5022350 | $589.00 | $412.92 | $360.74 | $428.84 | $1,791.50 |
| ACR1019091 | KACR5022351 | SACR5022351 | $390.86 | $274.01 | $265.80 | $364.60 | $1,295.27 |
| ACR1019092 | KACR5022352 | SACR5022351 Duplicate | $500.77 | $351.07 | $30.83 | $0.00 | $882.67 |
| ACR1019093 | KACR5022353 | SACR5022353 | $56.07 | $39.31 | $34.34 | $40.82 | $170.54 |
| ACR1019094 | KACR5022354 | SACR5022354 | $984.92 | $690.48 | $605.20 | $719.46 | $3,000.05 |
| ACR1019095 | KACR5022355 | SACR5022355 | $842.35 | $590.53 | $515.90 | $613.30 | $2,562.07 |
| ACR1019096 | KACR5022356 | SACR5022356 | $571.56 | $400.69 | $350.05 | $416.14 | $1,738.44 |
| ACR1019097 | KACR5022357 | SACR5022357 | $568.05 | $398.23 | $348.00 | $413.70 | $1,728.00 |
| ACR1019098 | KACR5022358 | SACR5022358 | $730.53 | $512.14 | $448.02 | $532.60 | $2,223.30 |
| ACR1019099 | KACR5022359 | SACR5022359 | $344.64 | $241.61 | $211.08 | $250.93 | $1,048.27 |
| ACR1019101 | KACR5022361 | SACR5022361 | $630.76 | $442.19 | $386.31 | $459.24 | $1,918.51 |
| ACR1019102 | KACR5022362 | SACR5022362 | $1,046.29 | $733.50 | $640.80 | $761.78 | $3,182.38 |
| ACR1019103 | KACR5022363 | SACR5022363 | $458.93 | $321.73 | $281.07 | $334.13 | $1,395.86 |
| ACR1019104 | KACR5022364 | SACR5022364 | $497.17 | $348.54 | $304.49 | $361.98 | $1,512.18 |
| ACR1019105 | KACR5022365 | SACR5022365 | $1,009.77 | $707.90 | $626.44 | $744.71 | $3,088.83 |
| ACR1019106 | KACR5022366 | SACR5022366 | $828.67 | $580.94 | $521.61 | $620.09 | $2,551.30 |
| ACR1019107 | KACR5022367 | SACR5022367 | $137.78 | $96.59 | $84.38 | $100.31 | $419.05 |
| ACR1019108 | KACR5022368 | SACR5022368 | $648.94 | $454.94 | $397.45 | $472.48 | $1,973.81 |
| ACR1019110 | KACR5022370 | SACR5022370 | $271.63 | $190.42 | $166.36 | $197.76 | $826.17 |
| ACR1019111 | KACR5022371 | SACR5022371 | $1,665.39 | $1,167.53 | $1,020.58 | $1,213.25 | $5,066.75 |
| ACR1019112 | KACR5022372 | SACR5022372 | $1,254.84 | $879.70 | $801.12 | $952.36 | $3,888.02 |
| ACR1019115 | KACR5022375 | SACR5022375 | $72.71 | $50.98 | $44.86 | $53.33 | $221.88 |
| ACR1000526 | KACR5022376 | SACR5022376 | $329.70 | $231.13 | $201.92 | $240.05 | $1,002.80 |
| ACR1019116 | KACR5022377 | SACR5022377 | $1,144.37 | $802.26 | $700.88 | $833.19 | $3,480.71 |
| ACR1019117 | KACR5022378 | SACR5022378 | $1,455.95 | $1,020.70 | $895.64 | $1,064.72 | $4,437.01 |
| ACR1019118 | KACR5022379 | SACR5022379 | $630.36 | $441.91 | $391.40 | $465.30 | $1,928.97 |
| ACR1019119 | KACR5022380 | SACR5022380 | $672.84 | $471.70 | $418.28 | $497.25 | $2,060.08 |
| ACR1019120 | KACR5022381 | SACR5022381 | $330.22 | $231.50 | $216.80 | $257.73 | $1,036.24 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019122 | KACR5022383 | SACR5022383 | $51.96 | $36.43 | $31.83 | $37.83 | $158.05 |
| ACR1019123 | KACR5022384 | SACR5022384 | $608.33 | $426.47 | $372.57 | $442.91 | $1,850.27 |
| ACR1019124 | KACR5022385 | SACR5022385 | $520.39 | $364.82 | $318.90 | $379.10 | $1,583.21 |
| ACR1019125 | KACR5022386 | SACR5022386 | $53.75 | $37.68 | $32.92 | $39.14 | $163.49 |
| ACR1019127 | KACR5022388 | SACR5022388 | $153.67 | $107.73 | $94.12 | $111.89 | $467.41 |
| ACR1000026 | KACR5022391 | SACR5022391 | $231.49 | $162.29 | $141.78 | $168.55 | $704.11 |
| ACR1019130 | KACR5022392 | SACR5022392 | $207.33 | $145.35 | $126.98 | $150.96 | $630.62 |
| ACR1019132 | KACR5022394 | SACR5022394 | $591.80 | $414.88 | $362.93 | $431.45 | $1,801.05 |
| ACR1019133 | KACR5022395 | SACR5022395 | $690.23 | $483.89 | $424.86 | $505.07 | $2,104.05 |
| ACR1019134 | KACR5022396 | SACR5022396 | $1,187.86 | $832.75 | $795.11 | $945.22 | $3,760.94 |
| ACR1019135 | KACR5022397 | SACR5022397 | $1,165.23 | $816.89 | $713.65 | $848.38 | $3,544.14 |
| ACR1019136 | KACR5022398 | SACR5022398 | $26.40 | $18.51 | $16.17 | $19.22 | $80.31 |
| ACR1019138 | KACR5022400 | SACR5022400 | $158.78 | $111.31 | $105.78 | $125.76 | $501.63 |
| ACR1019139 | KACR5022401 | SACR5022401 | $734.02 | $514.59 | $450.82 | $535.93 | $2,235.36 |
| ACR1019141 | KACR5022403 | SACR5022403 | $413.78 | $290.08 | $253.42 | $301.27 | $1,258.56 |
| ACR1019142 | KACR5022404 | SACR5022404 | $1,897.29 | $1,330.09 | $1,165.05 | $1,385.00 | $5,777.43 |
| ACR1019143 | KACR5022405 | SACR5022405 | $536.44 | $376.07 | $358.13 | $425.74 | $1,696.39 |
| ACR1019144 | KACR5022406 | SACR5022406 | $572.11 | $401.08 | $363.87 | $432.56 | $1,769.62 |
| ACR1019145 | KACR5022407 | SACR5022407 | $693.70 | $486.32 | $439.99 | $523.06 | $2,143.07 |
| ACR1019146 | KACR5022408 | SACR5022408 | $93.22 | $65.35 | $57.09 | $67.87 | $283.54 |
| ACR1019147 | KACR5022409 | SACR5022409 | $1,586.32 | $1,112.09 | $971.55 | $1,154.96 | $4,824.91 |
| ACR1019148 | KACR5022410 | SACR5022410 | $1,506.58 | $1,056.19 | $936.99 | $1,113.88 | $4,613.63 |
| ACR1019150 | KACR5022412 | SACR5022412 | $1,663.38 | $1,166.11 | $582.96 | $693.01 | $4,105.46 |
| ACR1019152 | KACR5022414 | SACR5022414 | $469.06 | $328.84 | $290.82 | $345.73 | $1,434.45 |
| ACR1019153 | KACR5022415 | SACR5022415 | $691.51 | $484.78 | $433.21 | $515.00 | $2,124.50 |
| ACR1019156 | KACR5022417 | SACR5022417 | $621.01 | $435.36 | $370.95 | $440.98 | $1,868.30 |
| ACR1019157 | KACR5022419 | SACR5022419 | $158.62 | $111.20 | $97.15 | $115.49 | $482.45 |
| ACR1019159 | KACR5022421 | SACR5022421 | $367.90 | $257.91 | $240.24 | $285.60 | $1,151.65 |
| ACR1019160 | KACR5022422 | SACR5022422 | $14.15 | $9.92 | $8.67 | $10.30 | $43.05 |
| ACR1019161 | KACR5022423 | SACR5022423 | $172.49 | $120.92 | $105.64 | $125.59 | $524.64 |
| ACR1019162 | KACR5022424 | SACR5022424 | $37.97 | $26.62 | $23.26 | $27.65 | $115.50 |
| ACR1019164 | KACR5022426 | SACR5022426 | $534.68 | $374.84 | $327.47 | $389.29 | $1,626.27 |
| ACR1019166 | KACR5022428 | SACR5022428 | $829.11 | $581.25 | $508.28 | $604.24 | $2,522.88 |
| ACR1019167 | KACR5022429 | SACR5022429 | $182.70 | $128.08 | $122.45 | $145.56 | $578.80 |
| ACR1019168 | KACR5022430 | SACR5022430 | $209.44 | $146.83 | $128.27 | $152.49 | $637.03 |
| ACR1019169 | KACR5022431 | SACR5022431 | $397.46 | $278.64 | $243.65 | $289.65 | $1,209.40 |
| ACR1019170 | KACR5022432 | SACR5022432 | $625.16 | $438.27 | $382.88 | $455.16 | $1,901.46 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019171 | KACR5022433 | SACR5022433 | $330.60 | $231.76 | $202.47 | $240.70 | $1,005.53 |
| ACR1019172 | KACR5022434 | SACR5022434 | $575.05 | $403.14 | $352.19 | $418.69 | $1,749.08 |
| ACR1019173 | KACR5022435 | SACR5022435 | $484.09 | $339.37 | $317.25 | $377.14 | $1,517.86 |
| ACR1019174 | KACR5022436 | SACR5022436 | $896.41 | $628.43 | $549.01 | $652.66 | $2,726.51 |
| ACR1019175 | KACR5022437 | SACR5022437 | $668.86 | $468.91 | $427.44 | $508.13 | $2,073.34 |
| ACR1019177 | KACR5022439 | SACR5022439 | $722.80 | $506.72 | $443.32 | $527.02 | $2,199.86 |
| ACR1019178 | KACR5022440 | SACR5022440 | $13.00 | $9.11 | $7.96 | $9.46 | $39.53 |
| ACR1019179 | KACR5022441 | SACR5022441 | $621.69 | $435.84 | $380.91 | $452.82 | $1,891.26 |
| ACR1019184 | KACR5022446 | SACR5022446 | $715.40 | $501.53 | $453.51 | $539.13 | $2,209.58 |
| ACR1019186 | KACR5022448 | SACR5022448 | $439.64 | $308.21 | $272.73 | $324.22 | $1,344.80 |
| ACR1019187 | KACR5022449 | SACR5022449 | $203.85 | $142.91 | $124.85 | $148.42 | $620.01 |
| ACR1019188 | KACR5022450 | SACR5022450 | $1,300.06 | $911.41 | $796.22 | $946.54 | $3,954.23 |
| ACR1019189 | KACR5022451 | SACR5022451 | $177.59 | $124.50 | $109.00 | $129.57 | $540.67 |
| ACR1019190 | KACR5022452 | SACR5022452 | $472.14 | $331.00 | $291.26 | $346.25 | $1,440.65 |
| ACR1019191 | KACR5022453 | SACR5022453 | $114.65 | $80.37 | $70.22 | $83.47 | $348.71 |
| ACR1019194 | KACR5022456 | SACR5022456 | $23.22 | $16.28 | $14.22 | $16.91 | $70.63 |
| ACR1019195 | KACR5022457 | SACR5022457 | $1,049.16 | $735.52 | $582.16 | $692.07 | $3,058.91 |
| ACR1019198 | KACR5022459 | SACR5022459 | $1,402.48 | $983.21 | $878.02 | $1,043.78 | $4,307.49 |
| ACR1019199 | KACR5022461 | SACR5022461 | $470.45 | $329.81 | $288.13 | $342.52 | $1,430.91 |
| ACR1019200 | KACR5022462 | SACR5022462 | $642.81 | $450.65 | $393.69 | $468.02 | $1,955.18 |
| ACR1019201 | KACR5022463 | SACR5022463 | $224.62 | $157.47 | $146.46 | $174.11 | $702.67 |
| ACR1019202 | KACR5022464 | SACR5022464 | $112.82 | $79.09 | $73.54 | $87.43 | $352.88 |
| ACR1019203 | KACR5022465 | SACR5022465 | $1,568.90 | $1,099.88 | $960.88 | $1,142.28 | $4,771.94 |
| ACR1019204 | KACR5022466 | SACR5022466 | $132.16 | $92.65 | $80.94 | $96.22 | $401.97 |
| ACR1019205 | KACR5022467 | SACR5022467 | $1,207.31 | $846.39 | $742.02 | $882.11 | $3,677.82 |
| ACR1019206 | KACR5022468 | SACR5022468 | $248.74 | $174.38 | $210.75 | $250.54 | $884.42 |
| ACR1019207 | KACR5022469 | SACR5022469 | $65.94 | $46.23 | $40.39 | $48.01 | $200.56 |
| ACR1019208 | KACR5022470 | SACR5022470 | $225.26 | $157.92 | $139.00 | $165.25 | $687.42 |
| ACR1019210 | KACR5022472 | SACR5022472 | $418.07 | $293.09 | $257.49 | $306.10 | $1,274.75 |
| ACR1019211 | KACR5022473 | SACR5022473 | $7.51 | $5.26 | $4.60 | $5.47 | $22.84 |
| ACR1019212 | KACR5022474 | SACR5022474 | $878.68 | $616.00 | $539.38 | $641.21 | $2,675.27 |
| ACR1019213 | KACR5022475 | SACR5022475 | $850.96 | $596.56 | $540.09 | $642.05 | $2,629.66 |
| ACR1019214 | KACR5022476 | SACR5022476 | $1,126.29 | $789.59 | $703.66 | $836.51 | $3,456.05 |
| ACR1019216 | KACR5022478 | SACR5022478 | $165.65 | $116.13 | $101.54 | $120.71 | $504.04 |
| ACR1019217 | KACR5022479 | SACR5022479 | $1,209.13 | $847.66 | $740.53 | $880.34 | $3,677.66 |
| ACR1019218 | KACR5022480 | SACR5022480 | $89.74 | $62.91 | $54.96 | $65.34 | $272.96 |
| ACR1019219 | KACR5022481 | SACR5022481 | $386.47 | $270.93 | $236.69 | $281.38 | $1,175.48 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019220 | KACR5022482 | SACR5022482 | $80.07 | $56.13 | $49.04 | $58.30 | $243.55 |
| ACR1019221 | KACR5022483 | SACR5022483 | $220.30 | $154.44 | $138.20 | $164.29 | $677.24 |
| ACR1019222 | KACR5022484 | SACR5022484 | $197.99 | $138.80 | $122.07 | $145.11 | $603.97 |
| ACR1019223 | KACR5022485 | SACR5022485 | $1,192.49 | $836.00 | $730.35 | $868.23 | $3,627.07 |
| ACR1019224 | KACR5022486 | SACR5022486 | $1,070.64 | $750.58 | $657.52 | $781.66 | $3,260.40 |
| ACR1019225 | KACR5022487 | SACR5022487 | $1,156.50 | $810.77 | $757.23 | $900.18 | $3,624.67 |
| ACR1019226 | KACR5022488 | SACR5022488 | $577.93 | $405.16 | $355.52 | $422.64 | $1,761.26 |
| ACR1019227 | KACR5022489 | SACR5022489 | $351.12 | $246.15 | $216.33 | $257.17 | $1,070.76 |
| ACR1019229 | KACR5022491 | SACR5022491 | $796.13 | $558.13 | $487.59 | $579.65 | $2,421.50 |
| ACR1019230 | KACR5022492 | SACR5022492 | $440.98 | $309.15 | $271.74 | $323.04 | $1,344.92 |
| ACR1019233 | KACR5022495 | SACR5022495 | $1,310.07 | $918.43 | $805.77 | $957.90 | $3,992.17 |
| ACR1019234 | KACR5022496 | SACR5022496 | $785.14 | $550.42 | $480.86 | $571.64 | $2,388.07 |
| ACR1019235 | KACR5022497 | SACR5022497 | $10.44 | $7.32 | $6.39 | $7.60 | $31.74 |
| ACR1019236 | KACR5022498 | SACR5022498 | $606.53 | $425.21 | $380.84 | $452.74 | $1,865.31 |
| ACR1019237 | KACR5022500 | SACR5022500 | $6.57 | $4.61 | $4.02 | $4.78 | $19.99 |
| ACR1019239 | KACR5022501 | SACR5022501 | $333.87 | $234.06 | $204.48 | $243.08 | $1,015.50 |
| ACR1019240 | KACR5022502 | SACR5022502 | $460.60 | $322.90 | $282.09 | $335.35 | $1,400.94 |
| ACR1019242 | KACR5022504 | SACR5022504 | $502.67 | $352.40 | $307.86 | $365.99 | $1,528.92 |
| ACR1019243 | KACR5022505 | SACR5022505 | $609.70 | $427.43 | $390.06 | $463.71 | $1,890.90 |
| ACR1019244 | KACR5022506 | SACR5022506 | $484.93 | $339.96 | $299.83 | $356.44 | $1,481.16 |
| ACR1019245 | KACR5022507 | SACR5022507 | $1,458.10 | $1,022.20 | $893.02 | $1,061.61 | $4,434.94 |
| ACR1019246 | KACR5022508 | SACR5022508 | $878.31 | $615.74 | $539.42 | $641.26 | $2,674.74 |
| ACR1019247 | KACR5022509 | SACR5022509 | $682.70 | $478.61 | $418.12 | $497.06 | $2,076.49 |
| ACR1019248 | KACR5022510 | SACR5022510 | $8.48 | $5.94 | $5.19 | $6.17 | $25.78 |
| ACR1019249 | KACR5022511 | SACR5022511 | $694.37 | $486.79 | $449.60 | $534.48 | $2,165.23 |
| ACR1019250 | KACR5022512 | SACR5022512 | $789.40 | $553.41 | $483.47 | $574.75 | $2,401.03 |
| ACR1019251 | KACR5022513 | SACR5022513 | $745.46 | $522.60 | $456.56 | $542.75 | $2,267.36 |
| ACR1019252 | KACR5022514 | SACR5022514 | $11.09 | $7.78 | $7.35 | $8.74 | $34.95 |
| ACR1019254 | KACR5022516 | SACR5022516 | $201.36 | $141.17 | $123.32 | $146.61 | $612.46 |
| ACR1019255 | KACR5022517 | SACR5022517 | $569.76 | $399.43 | $348.95 | $414.83 | $1,732.96 |
| ACR1000275 | KACR5022518 | SACR5022518 | $850.07 | $595.94 | $520.63 | $618.92 | $2,585.55 |
| ACR1019256 | KACR5022519 | SACR5022519 | $2,427.21 | $1,701.60 | $1,486.55 | $1,767.20 | $7,382.55 |
| ACR1019257 | KACR5022520 | SACR5022520 | $481.84 | $337.80 | $295.11 | $350.82 | $1,465.56 |
| ACR1019258 | KACR5022521 | SACR5022521 | $390.33 | $273.64 | $249.87 | $297.05 | $1,210.90 |
| ACR1019259 | KACR5022522 | SACR5022522 | $1,098.78 | $770.30 | $672.95 | $800.00 | $3,342.03 |
| ACR1019260 | KACR5022523 | SACR5022523 | $1,378.12 | $966.13 | $844.04 | $1,003.38 | $4,191.68 |
| ACR1019263 | KACR5022526 | SACR5022526 | $426.62 | $299.08 | $261.29 | $310.61 | $1,297.60 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019264 | KACR5022527 | SACR5022527 | $346.62 | $243.00 | $212.39 | $252.49 | $1,054.49 |
| ACR1000792 | KACR5022528 | SACR5022528 | $127.30 | $89.25 | $77.97 | $92.69 | $387.20 |
| ACR1019265 | KACR5022529 | SACR5022529 | $3,746.25 | $2,626.32 | $2,333.89 | $2,774.51 | $11,480.98 |
| ACR1019266 | KACR5022530 | SACR5022530 | $485.11 | $340.08 | $297.11 | $353.20 | $1,475.49 |
| ACR1019267 | KACR5022531 | SACR5022531 | $994.16 | $696.96 | $611.64 | $727.12 | $3,029.87 |
| ACR1019268 | KACR5022532 | SACR5022532 | $395.42 | $277.21 | $242.72 | $288.54 | $1,203.89 |
| ACR1019270 | KACR5022534 | SACR5022534 | $127.11 | $89.11 | $77.85 | $92.55 | $386.63 |
| ACR1019275 | KACR5022539 | SACR5022539 | $334.26 | $234.33 | $204.72 | $243.36 | $1,016.67 |
| ACR1001295 | KACR5022540 | SACR5022540 | $602.96 | $422.71 | $125.85 | $149.60 | $1,301.12 |
| ACR1019278 | KACR5022542 | SACR5022542 | $39.23 | $27.50 | $24.03 | $28.56 | $119.33 |
| ACR1019279 | KACR5022543 | SACR5022543 | $407.42 | $285.62 | $249.53 | $296.64 | $1,239.21 |
| ACR1019280 | KACR5022544 | SACR5022544 | $525.17 | $368.17 | $321.65 | $382.37 | $1,597.36 |
| ACR1019281 | KACR5022545 | SACR5022545 | $10.95 | $7.68 | $6.71 | $7.97 | $33.30 |
| ACR1019282 | KACR5022546 | SACR5022546 | $1,770.06 | $1,240.90 | $1,084.08 | $1,288.75 | $5,383.79 |
| ACR1019283 | KACR5022547 | SACR5022547 | $81.43 | $57.08 | $49.87 | $59.28 | $247.67 |
| ACR1019284 | KACR5022548 | SACR5022548 | $142.87 | $100.16 | $87.50 | $104.02 | $434.56 |
| ACR1019285 | KACR5022549 | SACR5022549 | $676.67 | $474.38 | $414.85 | $493.17 | $2,059.07 |
| ACR1019287 | KACR5022551 | SACR5022551 | $946.51 | $663.55 | $620.61 | $737.78 | $2,968.46 |
| ACR1019288 | KACR5022552 | SACR5022552 | $684.20 | $479.66 | $419.04 | $498.15 | $2,081.04 |
| ACR1019289 | KACR5022553 | SACR5022553 | $863.76 | $605.54 | $529.17 | $629.07 | $2,627.55 |
| ACR1019292 | KACR5022556 | SACR5022556 | $1,355.33 | $950.16 | $830.19 | $986.92 | $4,122.59 |
| ACR1019295 | KACR5022559 | SACR5022559 | $58.49 | $41.01 | $35.82 | $42.59 | $177.91 |
| ACR1000527 | KACR5022560 | SACR5022560 | $68.70 | $48.16 | $42.08 | $50.02 | $208.97 |
| ACR1019296 | KACR5022561 | SACR5022561 | $1,074.19 | $753.06 | $684.45 | $813.66 | $3,325.36 |
| ACR1019297 | KACR5022562 | SACR5022562 | $591.48 | $414.66 | $362.26 | $430.65 | $1,799.05 |
| ACR1019298 | KACR5022563 | SACR5022563 | $101.35 | $71.05 | $62.07 | $73.79 | $308.25 |
| ACR1019299 | KACR5022564 | SACR5022564 | $101.53 | $71.18 | $62.19 | $73.93 | $308.83 |
| ACR1019300 | KACR5022565 | SACR5022565 | $198.43 | $139.11 | $121.53 | $144.47 | $603.55 |
| ACR1019301 | KACR5022566 | SACR5022566 | $118.87 | $83.34 | $72.80 | $86.55 | $361.56 |
| ACR1019303 | KACR5022568 | SACR5022568 | $619.63 | $434.39 | $392.29 | $466.35 | $1,912.67 |
| ACR1019304 | KACR5022569 | SACR5022569 | $1,164.15 | $816.13 | $753.39 | $895.62 | $3,629.28 |
| ACR1019305 | KACR5022570 | SACR5022570 | $299.61 | $210.04 | $183.50 | $218.14 | $911.28 |
| ACR1019306 | KACR5022571 | SACR5022571 | $70.68 | $49.55 | $43.29 | $51.46 | $214.98 |
| ACR1019307 | KACR5022572 | SACR5022572 | $984.39 | $690.11 | $605.69 | $720.04 | $3,000.23 |
| ACR1019308 | KACR5022573 | SACR5022573 | $878.21 | $615.67 | $538.57 | $640.24 | $2,672.69 |
| ACR1019309 | KACR5022574 | SACR5022574 | $198.69 | $139.29 | $121.90 | $144.92 | $604.81 |
| ACR1019310 | KACR5022575 | SACR5022575 | $518.97 | $363.82 | $322.78 | $383.72 | $1,589.28 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019311 | KACR5022576 | SACR5022576 | $919.35 | $644.51 | $564.89 | $671.54 | $2,800.30 |
| ACR1019312 | KACR5022577 | SACR5022577 | $1,375.10 | $964.02 | $844.15 | $1,003.52 | $4,186.79 |
| ACR1019316 | KACR5022582 | SACR5022582 | $1,285.69 | $901.33 | $805.39 | $957.44 | $3,949.84 |
| ACR1019317 | KACR5022583 | SACR5022583 | $262.34 | $183.91 | $160.67 | $191.00 | $797.93 |
| ACR1019318 | KACR5022584 | SACR5022584 | $52.38 | $36.72 | $32.08 | $38.13 | $159.31 |
| ACR1019319 | KACR5022585 | SACR5022585 | $202.50 | $141.97 | $124.03 | $147.44 | $615.94 |
| ACR1019320 | KACR5022586 | SACR5022586 | $62.27 | $43.65 | $38.14 | $45.33 | $189.39 |
| ACR1019322 | KACR5022588 | SACR5022588 | $70.64 | $49.52 | $43.26 | $51.43 | $214.85 |
| ACR1019323 | KACR5022589 | SACR5022589 | $333.76 | $233.98 | $204.41 | $243.00 | $1,015.15 |
| ACR1019324 | KACR5022590 | SACR5022590 | $691.06 | $484.47 | $424.66 | $504.83 | $2,105.02 |
| ACR1019326 | KACR5022592 | SACR5022592 | $904.53 | $634.12 | $577.47 | $686.49 | $2,802.61 |
| ACR1019327 | KACR5022593 | SACR5022593 | $898.69 | $630.03 | $559.60 | $665.25 | $2,753.57 |
| ACR1019731 | KACR5022594 | SACR5022594 | $438.05 | $307.09 | $268.28 | $318.93 | $1,332.36 |
| ACR1019732 | KACR5022595 | SACR5022595 | $996.86 | $698.85 | $619.69 | $736.68 | $3,052.08 |
| ACR1019733 | KACR5022596 | SACR5022596 | $1,146.73 | $803.92 | $727.46 | $864.80 | $3,542.91 |
| ACR1019734 | KACR5022597 | SACR5022597 | $264.40 | $185.35 | $161.93 | $192.50 | $804.18 |
| ACR1019735 | KACR5022598 | SACR5022598 | $286.10 | $200.57 | $175.22 | $208.30 | $870.19 |
| ACR1019736 | KACR5022599 | SACR5022599 | $1,127.35 | $790.33 | $693.69 | $824.65 | $3,436.02 |
| ACR1019737 | KACR5022600 | SACR5022600 | $436.58 | $306.06 | $270.14 | $321.14 | $1,333.92 |
| ACR1019738 | KACR5022601 | SACR5022601 | $433.72 | $304.06 | $265.98 | $316.20 | $1,319.97 |
| ACR1019740 | KACR5022603 | SACR5022603 | $599.76 | $420.46 | $367.33 | $436.67 | $1,824.23 |
| ACR1019743 | KACR5022606 | SACR5022606 | $157.04 | $110.10 | $96.18 | $114.34 | $477.67 |
| ACR1019744 | KACR5022607 | SACR5022607 | $219.52 | $153.89 | $141.72 | $168.48 | $683.61 |
| ACR1019745 | KACR5022608 | SACR5022608 | $44.48 | $31.18 | $27.24 | $32.39 | $135.29 |
| ACR1019746 | KACR5022609 | SACR5022609 | $136.41 | $95.63 | $83.55 | $99.32 | $414.90 |
| ACR1019747 | KACR5022610 | SACR5022610 | $565.50 | $396.45 | $346.34 | $411.73 | $1,720.03 |
| ACR1019748 | KACR5022611 | SACR5022611 | $347.98 | $243.95 | $213.12 | $253.36 | $1,058.42 |
| ACR1019749 | KACR5022612 | SACR5022612 | $578.18 | $405.33 | $354.11 | $420.96 | $1,758.58 |
| ACR1019750 | KACR5022613 | SACR5022613 | $286.20 | $200.64 | $180.02 | $214.00 | $880.86 |
| ACR1019751 | KACR5022614 | SACR5022614 | $458.33 | $321.31 | $280.70 | $333.70 | $1,394.04 |
| ACR1019755 | KACR5022618 | SACR5022618 | $678.23 | $475.47 | $415.38 | $493.80 | $2,062.89 |
| ACR1019756 | KACR5022619 | SACR5022619 | $985.10 | $690.61 | $604.62 | $718.76 | $2,999.09 |
| ACR1019757 | KACR5022620 | SACR5022620 | $519.99 | $364.54 | $318.47 | $378.59 | $1,581.58 |
| ACR1000276 | KACR5022622 | SACR5022622 | $445.86 | $312.57 | $273.07 | $324.62 | $1,356.11 |
| ACR1019759 | KACR5022623 | SACR5022623 | $1,178.80 | $826.40 | $721.96 | $858.26 | $3,585.41 |
| ACR1019760 | KACR5022624 | SACR5022624 | $410.75 | $287.96 | $251.57 | $299.06 | $1,249.34 |
| ACR1019761 | KACR5022625 | SACR5022625 | $81.58 | $57.19 | $49.96 | $59.40 | $248.13 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019762 | KACR5022626 | SACR5022626 | $375.30 | $263.11 | $232.52 | $276.42 | $1,147.36 |
| ACR1019763 | KACR5022627 | SACR5022627 | $138.29 | $96.95 | $84.69 | $100.68 | $420.61 |
| ACR1019764 | KACR5022628 | SACR5022628 | $252.70 | $177.15 | $154.90 | $184.15 | $768.90 |
| ACR1019766 | KACR5022630 | SACR5022630 | $664.89 | $466.12 | $407.21 | $484.09 | $2,022.31 |
| ACR1019767 | KACR5022631 | SACR5022631 | $548.83 | $384.76 | $347.09 | $412.62 | $1,693.31 |
| ACR1019768 | KACR5022632 | SACR5022632 | $12.62 | $8.85 | $7.73 | $9.19 | $38.38 |
| ACR1019769 | KACR5022633 | SACR5022633 | $391.29 | $274.31 | $256.20 | $304.57 | $1,226.38 |
| ACR1019770 | KACR5022634 | SACR5022634 | $356.56 | $249.97 | $218.38 | $259.60 | $1,084.51 |
| ACR1019771 | KACR5022635 | SACR5022635 | $628.26 | $440.44 | $384.81 | $457.46 | $1,910.97 |
| ACR1019772 | KACR5022636 | SACR5022636 | $555.29 | $389.29 | $340.09 | $404.30 | $1,688.97 |
| ACR1019773 | KACR5022637 | SACR5022637 | $819.94 | $574.82 | $502.18 | $596.98 | $2,493.92 |
| ACR1019774 | KACR5022638 | SACR5022638 | $246.92 | $173.10 | $151.23 | $179.78 | $751.02 |
| ACR1019775 | KACR5022639 | SACR5022639 | $129.72 | $90.94 | $79.45 | $94.45 | $394.57 |
| ACR1019776 | KACR5022640 | SACR5022640 | $283.54 | $198.77 | $173.65 | $206.44 | $862.40 |
| ACR1019777 | KACR5022641 | SACR5022641 | $263.09 | $184.44 | $161.13 | $191.55 | $800.22 |
| ACR1019778 | KACR5022642 | SACR5022642 | $242.97 | $170.33 | $148.81 | $176.90 | $739.01 |
| ACR1019779 | KACR5022643 | SACR5022643 | $1,466.24 | $1,027.91 | $909.11 | $1,080.74 | $4,483.99 |
| ACR1019782 | KACR5022645 | SACR5022645 | $134.73 | $94.45 | $82.51 | $98.09 | $409.78 |
| ACR1019783 | KACR5022646 | SACR5022646 | $942.07 | $660.44 | $576.98 | $685.90 | $2,865.40 |
| ACR1019784 | KACR5022647 | SACR5022647 | $637.03 | $446.59 | $390.15 | $463.81 | $1,937.58 |
| ACR1019785 | KACR5022648 | SACR5022648 | $972.01 | $681.43 | $622.72 | $740.28 | $3,016.43 |
| ACR1019786 | KACR5022649 | SACR5022649 | $775.80 | $543.88 | $475.14 | $564.84 | $2,359.66 |
| ACR1019788 | KACR5022650 | SACR5022650 | $780.63 | $547.26 | $520.95 | $619.30 | $2,468.14 |
| ACR1019789 | KACR5022651 | SACR5022651 | $170.97 | $119.86 | $104.71 | $124.48 | $520.01 |
| ACR1019790 | KACR5022652 | SACR5022652 | $730.14 | $511.86 | $448.95 | $533.71 | $2,224.67 |
| ACR1019791 | KACR5022653 | SACR5022653 | $290.59 | $203.72 | $177.97 | $211.57 | $883.85 |
| ACR1019792 | KACR5022654 | SACR5022654 | $33.11 | $23.21 | $20.28 | $24.10 | $100.70 |
| ACR1000793 | KACR5022655 | SACR5022655 | $528.45 | $370.47 | $323.65 | $384.75 | $1,607.33 |
| ACR1019793 | KACR5022656 | SACR5022656 | $257.27 | $180.36 | $157.57 | $187.31 | $782.52 |
| ACR1019794 | KACR5022657 | SACR5022657 | $1,074.82 | $753.50 | $86.40 | $102.71 | $2,017.43 |
| ACR1019796 | KACR5022659 | SACR5022659 | $669.35 | $469.25 | $409.94 | $487.34 | $2,035.87 |
| ACR1019797 | KACR5022660 | SACR5022660 | $497.34 | $348.66 | $304.60 | $362.10 | $1,512.69 |
| ACR1019798 | KACR5022661 | SACR5022661 | $866.76 | $607.64 | $531.17 | $631.45 | $2,637.03 |
| ACR1019799 | KACR5022662 | SACR5022662 | $41.37 | $29.00 | $25.34 | $30.12 | $125.83 |
| ACR1019801 | KACR5022664 | SACR5022664 | $84.15 | $58.99 | $51.54 | $61.27 | $255.96 |
| ACR1019802 | KACR5022665 | SACR5022665 | $576.28 | $404.00 | $352.95 | $419.58 | $1,752.81 |
| ACR1019803 | KACR5022666 | SACR5022666 | $316.07 | $221.58 | $193.58 | $230.12 | $961.35 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019805 | KACR5022668 | SACR5022668 | $1,173.52 | $822.70 | $718.82 | $854.53 | $3,569.58 |
| ACR1019808 | KACR5022671 | SACR5022671 | $713.62 | $500.28 | $437.06 | $519.57 | $2,170.53 |
| ACR1019809 | KACR5022672 | SACR5022672 | $1,185.01 | $830.75 | $730.07 | $867.90 | $3,613.72 |
| ACR1019810 | KACR5022673 | SACR5022673 | $23.98 | $16.81 | $14.68 | $17.46 | $72.92 |
| ACR1019811 | KACR5022675 | SACR5022675 | $74.08 | $51.93 | $45.37 | $53.93 | $225.31 |
| ACR1019812 | KACR5022676 | SACR5022676 | $620.91 | $435.29 | $380.28 | $452.07 | $1,888.54 |
| ACR1019813 | KACR5022677 | SACR5022677 | $506.04 | $354.76 | $309.93 | $368.44 | $1,539.16 |
| ACR1019815 | KACR5022679 | SACR5022679 | $875.63 | $613.86 | $545.61 | $648.62 | $2,683.73 |
| ACR1019816 | KACR5022680 | SACR5022680 | $179.06 | $125.53 | $109.66 | $130.37 | $544.61 |
| ACR1019817 | KACR5022681 | SACR5022681 | $24.85 | $17.42 | $15.22 | $18.10 | $75.60 |
| ACR1019820 | KACR5022684 | SACR5022684 | $359.58 | $252.08 | $220.23 | $261.80 | $1,093.70 |
| ACR1019821 | KACR5022685 | SACR5022685 | $257.07 | $180.22 | $157.45 | $187.17 | $781.91 |
| ACR1019822 | KACR5022686 | SACR5022686 | $445.79 | $312.52 | $273.03 | $324.57 | $1,355.92 |
| ACR1019823 | KACR5022687 | SACR5022687 | $79.92 | $56.03 | $48.95 | $58.19 | $243.07 |
| ACR1019825 | KACR5022689 | SACR5022689 | $961.15 | $673.81 | $548.50 | $652.05 | $2,835.51 |
| ACR1000028 | KACR5022690 | SACR5022690 | $98.90 | $69.33 | $60.57 | $72.01 | $300.81 |
| ACR1019826 | KACR5022691 | SACR5022691 | $629.82 | $441.54 | $390.57 | $464.31 | $1,926.24 |
| ACR1019827 | KACR5022692 | SACR5022692 | $1,188.09 | $832.91 | $729.79 | $867.56 | $3,618.36 |
| ACR1019829 | KACR5022694 | SACR5022694 | $421.30 | $295.35 | $258.74 | $307.58 | $1,282.96 |
| ACR1019830 | KACR5022695 | SACR5022695 | $1,053.74 | $738.72 | $646.50 | $768.56 | $3,207.52 |
| ACR1019831 | KACR5022696 | SACR5022696 | $307.25 | $215.40 | $188.18 | $223.70 | $934.52 |
| ACR1019832 | KACR5022697 | SACR5022697 | $318.72 | $223.44 | $195.20 | $232.06 | $969.43 |
| ACR1019833 | KACR5022698 | SACR5022698 | $33.74 | $23.65 | $21.07 | $25.04 | $103.50 |
| ACR1019835 | KACR5022700 | SACR5022700 | $811.98 | $569.24 | $497.38 | $591.28 | $2,469.87 |
| ACR1019836 | KACR5022701 | SACR5022701 | $350.14 | $245.47 | $214.45 | $254.93 | $1,064.99 |
| ACR1019837 | KACR5022702 | SACR5022702 | $514.72 | $360.84 | $315.24 | $374.75 | $1,565.55 |
| ACR1019838 | KACR5022703 | SACR5022703 | $745.78 | $522.83 | $456.76 | $542.99 | $2,268.35 |
| ACR1019839 | KACR5022704 | SACR5022704 | $108.20 | $75.85 | $90.82 | $107.96 | $382.82 |
| ACR1019840 | KACR5022705 | SACR5022705 | $781.59 | $547.94 | $478.69 | $569.06 | $2,377.28 |
| ACR1019841 | KACR5022706 | SACR5022706 | $1,113.39 | $780.54 | $681.90 | $810.64 | $3,386.47 |
| ACR1019843 | KACR5022708 | SACR5022708 | $1,393.50 | $976.92 | $853.46 | $1,014.58 | $4,238.46 |
| ACR1019844 | KACR5022709 | SACR5022709 | $503.31 | $352.85 | $308.26 | $366.45 | $1,530.87 |
| ACR1019846 | KACR5022711 | SACR5022711 | $1,134.88 | $795.61 | $697.72 | $829.44 | $3,457.65 |
| ACR1019848 | KACR5022713 | SACR5022713 | $636.30 | $446.08 | $389.77 | $463.36 | $1,935.50 |
| ACR1019850 | KACR5022715 | SACR5022715 | $234.71 | $164.55 | $143.92 | $171.09 | $714.27 |
| ACR1019852 | KACR5022717 | SACR5022717 | $17.79 | $12.48 | $10.90 | $12.96 | $54.12 |
| ACR1019853 | KACR5022718 | SACR5022718 | $29.03 | $20.35 | $17.78 | $21.13 | $88.28 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019978 | KACR5022719 | SACR5022719 | $16.84 | $11.81 | $10.31 | $12.26 | $51.22 |
| ACR1019854 | KACR5022720 | SACR5022720 | $604.01 | $423.44 | $369.93 | $439.77 | $1,837.15 |
| ACR1019855 | KACR5022721 | SACR5022721 | $1,119.54 | $784.85 | $687.77 | $817.61 | $3,409.77 |
| ACR1019856 | KACR5022722 | SACR5022722 | $458.19 | $321.22 | $280.62 | $333.60 | $1,393.63 |
| ACR1019857 | KACR5022723 | SACR5022723 | $1,223.05 | $857.42 | $752.71 | $894.82 | $3,727.99 |
| ACR1019858 | KACR5022724 | SACR5022724 | $1,246.18 | $873.63 | $806.22 | $958.43 | $3,884.45 |
| ACR1019861 | KACR5022727 | SACR5022727 | $860.74 | $603.42 | $527.16 | $626.69 | $2,618.01 |
| ACR1019862 | KACR5022728 | SACR5022728 | $358.28 | $251.18 | $228.88 | $272.09 | $1,110.43 |
| ACR1019864 | KACR5022730 | SACR5022730 | $848.81 | $595.06 | $521.36 | $619.79 | $2,585.02 |
| ACR1019866 | KACR5022732 | SACR5022732 | $738.59 | $517.79 | $477.70 | $567.88 | $2,301.96 |
| ACR1019867 | KACR5022733 | SACR5022733 | $54.04 | $37.89 | $33.10 | $39.35 | $164.37 |
| ACR1019868 | KACR5022734 | SACR5022734 | $571.97 | $400.98 | $351.73 | $418.14 | $1,742.82 |
| ACR1019870 | KACR5022736 | SACR5022736 | $270.88 | $189.90 | $165.90 | $197.22 | $823.91 |
| ACR1019872 | KACR5022738 | SACR5022738 | $931.93 | $653.33 | $572.03 | $680.02 | $2,837.31 |
| ACR1019873 | KACR5022739 | SACR5022739 | $7.53 | $5.28 | $4.61 | $5.48 | $22.89 |
| ACR1019874 | KACR5022740 | SACR5022740 | $374.61 | $262.62 | $229.43 | $272.75 | $1,139.42 |
| ACR1019875 | KACR5022741 | SACR5022741 | $1,306.54 | $915.95 | $801.58 | $952.91 | $3,976.99 |
| ACR1019876 | KACR5022742 | SACR5022742 | $1,259.72 | $883.13 | $776.79 | $923.44 | $3,843.07 |
| ACR1019877 | KACR5022743 | SACR5022743 | $934.82 | $655.36 | $572.53 | $680.62 | $2,843.33 |
| ACR1019880 | KACR5022746 | SACR5022746 | $693.66 | $486.29 | $426.26 | $506.73 | $2,112.94 |
| ACR1019881 | KACR5022747 | SACR5022747 | $101.96 | $71.48 | $64.77 | $77.00 | $315.21 |
| ACR1019887 | KACR5022753 | SACR5022753 | $659.81 | $462.56 | $404.10 | $480.39 | $2,006.86 |
| ACR1019888 | KACR5022754 | SACR5022754 | $255.04 | $178.80 | $159.50 | $189.61 | $782.95 |
| ACR1019889 | KACR5022755 | SACR5022755 | $212.86 | $149.23 | $130.37 | $154.98 | $647.43 |
| ACR1019890 | KACR5022756 | SACR5022756 | $501.96 | $351.90 | $307.43 | $365.47 | $1,526.75 |
| ACR1019891 | KACR5022757 | SACR5022757 | $480.13 | $336.60 | $294.06 | $349.57 | $1,460.36 |
| ACR1019892 | KACR5022758 | SACR5022758 | $495.22 | $347.18 | $303.30 | $360.56 | $1,506.26 |
| ACR1019893 | KACR5022759 | SACR5022759 | $455.12 | $319.06 | $301.35 | $358.24 | $1,433.76 |
| ACR1019894 | KACR5022760 | SACR5022760 | $451.56 | $316.57 | $276.56 | $328.77 | $1,373.45 |
| ACR1019895 | KACR5022761 | SACR5022761 | $534.65 | $374.81 | $344.09 | $409.05 | $1,662.60 |
| ACR1019896 | KACR5022762 | SACR5022762 | $574.38 | $402.67 | $352.15 | $418.64 | $1,747.84 |
| ACR1019897 | KACR5022763 | SACR5022763 | $83.07 | $58.23 | $50.87 | $60.48 | $252.65 |
| ACR1019898 | KACR5022764 | SACR5022764 | $1,149.47 | $805.84 | $731.25 | $869.30 | $3,555.86 |
| ACR1019899 | KACR5022765 | SACR5022765 | $245.91 | $172.40 | $150.61 | $179.05 | $747.97 |
| ACR1019900 | KACR5022766 | SACR5022766 | $140.15 | $98.25 | $85.84 | $102.04 | $426.28 |
| ACR1019901 | KACR5022767 | SACR5022767 | $710.90 | $498.38 | $435.39 | $517.59 | $2,162.26 |
| ACR1019902 | KACR5022768 | SACR5022768 | $262.61 | $184.11 | $160.84 | $191.20 | $798.76 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019903 | KACR5022769 | SACR5022769 | $370.30 | $259.60 | $226.79 | $269.61 | $1,126.30 |
| ACR1019906 | KACR5022772 | SACR5022772 | $66.70 | $46.76 | $41.21 | $48.99 | $203.66 |
| ACR1019907 | KACR5022773 | SACR5022773 | $322.19 | $225.87 | $197.33 | $234.58 | $979.97 |
| ACR1019910 | KACR5022776 | SACR5022776 | $977.87 | $685.54 | $600.19 | $713.50 | $2,977.09 |
| ACR1019911 | KACR5022777 | SACR5022777 | $120.07 | $84.17 | $73.54 | $87.42 | $365.20 |
| ACR1019912 | KACR5022778 | SACR5022778 | $1,357.42 | $951.62 | $831.36 | $988.31 | $4,128.72 |
| ACR1019913 | KACR5022779 | SACR5022779 | $1,512.03 | $1,060.01 | $926.96 | $1,101.96 | $4,600.96 |
| ACR1019914 | KACR5022780 | SACR5022780 | $1,322.82 | $927.37 | $860.12 | $1,022.51 | $4,132.82 |
| ACR1019915 | KACR5022781 | SACR5022781 | $1,207.68 | $846.64 | $741.13 | $881.04 | $3,676.49 |
| ACR1019916 | KACR5022782 | SACR5022782 | $548.48 | $384.51 | $336.11 | $399.56 | $1,668.67 |
| ACR1019917 | KACR5022783 | SACR5022783 | $714.62 | $500.98 | $446.50 | $530.79 | $2,192.89 |
| ACR1019918 | KACR5022784 | SACR5022784 | $32.70 | $22.93 | $20.03 | $23.81 | $99.47 |
| ACR1019920 | KACR5022786 | SACR5022786 | $36.54 | $25.62 | $22.38 | $26.61 | $111.15 |
| ACR1019921 | KACR5022787 | SACR5022787 | $849.32 | $595.42 | $520.24 | $618.45 | $2,583.44 |
| ACR1019922 | KACR5022788 | SACR5022788 | $865.16 | $606.52 | $529.87 | $629.91 | $2,631.47 |
| ACR1019923 | KACR5022789 | SACR5022789 | $746.54 | $523.36 | $457.22 | $543.54 | $2,270.67 |
| ACR1019925 | KACR5022791 | SACR5022791 | $1,445.46 | $1,013.34 | $885.28 | $1,052.41 | $4,396.50 |
| ACR1000277 | KACR5022792 | SACR5022792 | $175.06 | $122.73 | $111.76 | $132.86 | $542.41 |
| ACR1019926 | KACR5022793 | SACR5022793 | $933.08 | $654.13 | $571.47 | $679.35 | $2,838.03 |
| ACR1019927 | KACR5022794 | SACR5022794 | $267.15 | $187.29 | $163.62 | $194.51 | $812.57 |
| ACR1019928 | KACR5022795 | SACR5022795 | $497.99 | $349.12 | $305.49 | $363.17 | $1,515.77 |
| ACR1019929 | KACR5022796 | SACR5022796 | $635.81 | $445.73 | $410.82 | $488.37 | $1,980.73 |
| ACR1019930 | KACR5022797 | SACR5022797 | $18.74 | $13.14 | $11.48 | $13.64 | $56.99 |
| ACR1019931 | KACR5022798 | SACR5022798 | $350.31 | $245.58 | $223.03 | $265.14 | $1,084.06 |
| ACR1019932 | KACR5022799 | SACR5022799 | $1,062.54 | $744.89 | $651.58 | $774.60 | $3,233.61 |
| ACR1019933 | KACR5022800 | SACR5022800 | $157.93 | $110.72 | $96.73 | $114.99 | $480.37 |
| ACR1019934 | KACR5022801 | SACR5022801 | $318.90 | $223.56 | $195.31 | $232.18 | $969.96 |
| ACR1019937 | KACR5022804 | SACR5022804 | $940.98 | $659.67 | $584.57 | $694.94 | $2,880.16 |
| ACR1019938 | KACR5022805 | SACR5022805 | $172.78 | $121.13 | $121.83 | $144.83 | $560.57 |
| ACR1019939 | KACR5022806 | SACR5022806 | $159.39 | $111.74 | $97.62 | $116.05 | $484.81 |
| ACR1019940 | KACR5022807 | SACR5022807 | $837.31 | $586.99 | $512.81 | $609.63 | $2,546.74 |
| ACR1019941 | KACR5022808 | SACR5022808 | $291.82 | $204.58 | $180.31 | $214.35 | $891.07 |
| ACR1000794 | KACR5022809 | SACR5022809 | $372.53 | $261.16 | $228.16 | $271.23 | $1,133.08 |
| ACR1019942 | KACR5022810 | SACR5022810 | $567.08 | $397.55 | $347.31 | $412.88 | $1,724.82 |
| ACR1019943 | KACR5022811 | SACR5022811 | $444.93 | $311.92 | $272.75 | $324.25 | $1,353.85 |
| ACR1019944 | KACR5022812 | SACR5022812 | $196.68 | $137.89 | $120.56 | $143.32 | $598.46 |
| ACR1000529 | KACR5022813 | SACR5022813 | $911.13 | $638.75 | $558.03 | $663.38 | $2,771.29 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1019945 | KACR5022814 | SACR5022814 | $598.29 | $419.43 | $367.00 | $436.29 | $1,821.02 |
| ACR1019946 | KACR5022815 | SACR5022815 | $353.87 | $248.08 | $216.73 | $257.64 | $1,076.32 |
| ACR1019947 | KACR5022816 | SACR5022816 | $74.15 | $51.98 | $49.50 | $58.85 | $234.48 |
| ACR1019948 | KACR5022817 | SACR5022817 | $538.86 | $377.77 | $360.33 | $428.36 | $1,705.33 |
| ACR1019949 | KACR5022818 | SACR5022818 | $1,201.61 | $842.39 | $735.93 | $874.87 | $3,654.79 |
| ACR1019951 | KACR5022820 | SACR5022820 | $11.03 | $7.73 | $6.75 | $8.03 | $33.53 |
| ACR1019952 | KACR5022821 | SACR5022821 | $643.62 | $451.21 | $411.07 | $488.68 | $1,994.58 |
| ACR1019954 | KACR5022823 | SACR5022823 | $467.63 | $327.83 | $286.40 | $340.47 | $1,422.35 |
| ACR1019956 | KACR5022825 | SACR5022825 | $706.98 | $495.63 | $433.84 | $515.74 | $2,152.18 |
| ACR1019958 | KACR5022827 | SACR5022827 | $91.24 | $63.96 | $55.88 | $66.43 | $277.51 |
| ACR1019959 | KACR5022828 | SACR5022828 | $140.42 | $98.44 | $86.00 | $102.23 | $427.09 |
| ACR1019960 | KACR5022829 | SACR5022829 | $696.57 | $488.33 | $427.93 | $508.72 | $2,121.55 |
| ACR1019961 | KACR5022830 | SACR5022830 | $1,153.97 | $808.99 | $706.96 | $840.43 | $3,510.36 |
| ACR1019962 | KACR5022831 | SACR5022831 | $584.76 | $409.94 | $358.14 | $425.75 | $1,778.58 |
| ACR1019963 | KACR5022832 | SACR5022832 | $449.94 | $315.43 | $275.57 | $327.59 | $1,368.53 |
| ACR1019964 | KACR5022833 | SACR5022833 | $206.18 | $144.54 | $130.24 | $154.83 | $635.80 |
| ACR1019965 | KACR5022834 | SACR5022834 | $308.78 | $216.47 | $195.52 | $232.43 | $953.20 |
| ACR1019966 | KACR5022835 | SACR5022835 | $825.38 | $578.63 | $513.05 | $609.91 | $2,526.97 |
| ACR1019967 | KACR5022836 | SACR5022836 | $699.46 | $490.36 | $435.08 | $517.22 | $2,142.13 |
| ACR1019969 | KACR5022838 | SACR5022838 | $185.62 | $130.13 | $114.75 | $136.41 | $566.91 |
| ACR1019971 | KACR5022840 | SACR5022840 | $885.39 | $620.71 | $542.26 | $644.64 | $2,693.00 |
| ACR1000029 | KACR5022841 | SACR5022841 | $146.02 | $102.37 | $89.43 | $106.31 | $444.12 |
| ACR1000278 | KACR5022842 | SACR5022842 | $294.38 | $206.37 | $180.29 | $214.33 | $895.37 |
| ACR1019972 | KACR5022843 | SACR5022843 | $813.98 | $570.64 | $500.55 | $595.05 | $2,480.23 |
| ACR1000795 | KACR5022844 | SACR5022844 | $455.74 | $319.50 | $279.12 | $331.81 | $1,386.17 |
| ACR1019973 | KACR5022845 | SACR5022845 | $156.00 | $109.36 | $95.54 | $113.58 | $474.48 |
| ACR1019974 | KACR5022846 | SACR5022846 | $203.98 | $143.00 | $124.93 | $148.51 | $620.41 |
| ACR1019975 | KACR5022847 | SACR5022847 | $1,273.39 | $892.71 | $790.38 | $939.60 | $3,896.08 |
| ACR1019976 | KACR5022848 | SACR5022848 | $1,036.88 | $726.90 | $637.94 | $758.38 | $3,160.10 |
| ACR1019977 | KACR5022849 | SACR5022849 | $714.25 | $500.73 | $437.45 | $520.03 | $2,172.46 |
| ACR1019980 | KACR5022851 | SACR5022851 | $93.73 | $65.71 | $77.20 | $91.78 | $328.41 |
| ACR1020225 | KACR5022852 | SACR5022852 | $88.33 | $61.92 | $54.19 | $64.42 | $268.87 |
| ACR1020226 | KACR5022853 | SACR5022853 | $84.93 | $59.54 | $52.02 | $61.84 | $258.33 |
| ACR1020227 | KACR5022854 | SACR5022854 | $389.39 | $272.98 | $238.55 | $283.59 | $1,184.51 |
| ACR1020228 | KACR5022855 | SACR5022855 | $394.71 | $276.71 | $241.94 | $287.61 | $1,200.97 |
| ACR1020231 | KACR5022858 | SACR5022858 | $180.34 | $126.43 | $110.78 | $131.69 | $549.23 |
| ACR1020232 | KACR5022859 | SACR5022859 | $336.32 | $235.78 | $208.65 | $248.04 | $1,028.79 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020234 | KACR5022861 | SACR5022861 | $444.92 | $311.91 | $282.30 | $335.60 | $1,374.74 |
| ACR1020235 | KACR5022862 | SACR5022862 | $935.62 | $655.92 | $573.03 | $681.21 | $2,845.78 |
| ACR1020236 | KACR5022863 | SACR5022863 | $964.25 | $675.99 | $592.06 | $703.84 | $2,936.14 |
| ACR1020237 | KACR5022864 | SACR5022864 | $369.54 | $259.07 | $226.85 | $269.68 | $1,125.14 |
| ACR1020240 | KACR5022867 | SACR5022867 | $174.34 | $122.22 | $110.99 | $131.94 | $539.49 |
| ACR1020241 | KACR5022868 | SACR5022868 | $150.39 | $105.43 | $92.11 | $109.50 | $457.43 |
| ACR1020242 | KACR5022869 | SACR5022869 | $209.04 | $146.55 | $128.03 | $152.20 | $635.83 |
| ACR1020243 | KACR5022870 | SACR5022870 | $274.28 | $192.28 | $167.98 | $199.69 | $834.23 |
| ACR1020244 | KACR5022871 | SACR5022871 | $63.92 | $44.81 | $39.15 | $46.54 | $194.41 |
| ACR1020245 | KACR5022872 | SACR5022872 | $550.44 | $385.88 | $337.12 | $400.76 | $1,674.20 |
| ACR1020247 | KACR5022874 | SACR5022874 | $1,327.90 | $930.92 | $815.41 | $969.35 | $4,043.58 |
| ACR1020248 | KACR5022875 | SACR5022875 | $437.99 | $307.05 | $268.25 | $318.89 | $1,332.19 |
| ACR1020249 | KACR5022876 | SACR5022876 | $288.70 | $202.39 | $176.82 | $210.20 | $878.10 |
| ACR1020250 | KACR5022877 | SACR5022877 | $92.80 | $65.06 | $56.84 | $67.57 | $282.27 |
| ACR1020251 | KACR5022878 | SACR5022878 | $104.75 | $73.43 | $64.15 | $76.27 | $318.60 |
| ACR1020252 | KACR5022879 | SACR5022879 | $315.50 | $221.18 | $194.19 | $230.86 | $961.74 |
| ACR1020253 | KACR5022880 | SACR5022880 | $278.92 | $195.54 | $173.50 | $206.25 | $854.20 |
| ACR1020254 | KACR5022881 | SACR5022881 | $711.21 | $498.60 | $441.85 | $525.27 | $2,176.93 |
| ACR1020255 | KACR5022882 | SACR5022882 | $1,333.64 | $934.95 | $819.98 | $974.79 | $4,063.36 |
| ACR1020257 | KACR5022884 | SACR5022884 | $781.46 | $547.84 | $478.61 | $568.97 | $2,376.88 |
| ACR1020259 | KACR5022885 | SACR5022885 | $754.52 | $528.95 | $490.40 | $312.79 | $2,086.66 |
| ACR1020261 | KACR5022887 | SACR5022887 | $420.01 | $294.45 | $144.06 | $171.25 | $1,029.77 |
| ACR1020262 | KACR5022889 | SACR5022889 | $728.43 | $510.67 | $446.13 | $530.36 | $2,215.58 |
| ACR1020263 | KACR5022890 | SACR5022890 | $504.69 | $353.82 | $309.10 | $367.46 | $1,535.07 |
| ACR1020264 | KACR5022891 | SACR5022891 | $206.57 | $144.82 | $126.51 | $150.40 | $628.30 |
| ACR1020265 | KACR5022892 | SACR5022892 | $32.40 | $22.71 | $19.84 | $23.59 | $98.55 |
| ACR1020266 | KACR5022893 | SACR5022893 | $17.67 | $12.38 | $10.82 | $12.86 | $53.73 |
| ACR1020267 | KACR5022894 | SACR5022894 | $498.26 | $349.30 | $305.16 | $362.77 | $1,515.49 |
| ACR1020268 | KACR5022895 | SACR5022895 | $528.16 | $370.27 | $323.53 | $384.61 | $1,606.57 |
| ACR1020269 | KACR5022896 | SACR5022896 | $1,152.13 | $807.70 | $705.70 | $838.93 | $3,504.46 |
| ACR1020270 | KACR5022897 | SACR5022897 | $213.09 | $149.39 | $135.80 | $161.44 | $659.71 |
| ACR1000030 | KACR5022900 | SACR5022900 | $79.46 | $55.71 | $48.67 | $57.85 | $241.69 |
| ACR1020272 | KACR5022901 | SACR5022901 | $805.71 | $564.84 | $493.46 | $586.62 | $2,450.63 |
| ACR1020273 | KACR5022902 | SACR5022902 | $800.77 | $561.38 | $491.86 | $584.72 | $2,438.73 |
| ACR1020274 | KACR5022903 | SACR5022903 | $444.73 | $311.78 | $274.39 | $326.19 | $1,357.09 |
| ACR1020275 | KACR5022904 | SACR5022904 | $667.83 | $468.18 | $409.26 | $486.53 | $2,031.80 |
| ACR1020276 | KACR5022905 | SACR5022905 | $613.62 | $430.18 | $375.81 | $446.76 | $1,866.37 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020277 | KACR5022906 | SACR5022906 | $887.25 | $622.01 | $536.68 | $645.99 | $2,691.92 |
| ACR1020278 | KACR5022907 | SACR5022907 | $186.18 | $130.52 | $130.04 | $154.59 | $601.34 |
| ACR1020279 | KACR5022908 | SACR5022908 | $751.52 | $526.86 | $465.23 | $553.06 | $2,296.66 |
| ACR1020280 | KACR5022909 | SACR5022909 | $1,073.51 | $752.59 | $659.35 | $783.83 | $3,269.28 |
| ACR1020281 | KACR5022910 | SACR5022910 | $504.34 | $353.57 | $308.89 | $367.20 | $1,534.00 |
| ACR1020282 | KACR5022911 | SACR5022911 | $333.30 | $233.66 | $204.84 | $243.51 | $1,015.31 |
| ACR1020283 | KACR5022912 | SACR5022912 | $278.98 | $195.58 | $170.86 | $203.12 | $848.54 |
| ACR1020284 | KACR5022913 | SACR5022913 | $450.14 | $315.57 | $276.30 | $328.47 | $1,370.49 |
| ACR1020285 | KACR5022914 | SACR5022914 | $1,053.09 | $738.27 | $644.97 | $766.74 | $3,203.07 |
| ACR1020286 | KACR5022915 | SACR5022915 | $462.09 | $323.95 | $283.01 | $336.44 | $1,405.47 |
| ACR1020287 | KACR5022916 | SACR5022916 | $89.03 | $62.42 | $68.57 | $81.51 | $301.53 |
| ACR1020288 | KACR5022917 | SACR5022917 | $1,050.08 | $736.16 | $643.13 | $764.54 | $3,193.91 |
| ACR1020289 | KACR5022918 | SACR5022918 | $394.41 | $276.50 | $241.56 | $287.16 | $1,199.64 |
| ACR1020290 | KACR5022919 | SACR5022919 | $1,025.24 | $718.75 | $627.91 | $746.46 | $3,118.36 |
| ACR1020291 | KACR5022920 | SACR5022920 | $849.49 | $595.54 | $521.70 | $620.19 | $2,586.92 |
| ACR1020292 | KACR5022921 | SACR5022921 | $410.47 | $287.76 | $251.63 | $299.13 | $1,249.00 |
| ACR1020293 | KACR5022922 | SACR5022922 | $997.66 | $699.41 | $611.02 | $726.38 | $3,034.48 |
| ACR1020294 | KACR5022923 | SACR5022923 | $2,330.31 | $1,633.67 | $1,427.21 | $1,696.65 | $7,087.83 |
| ACR1020295 | KACR5022924 | SACR5022924 | $276.13 | $193.58 | $169.11 | $201.04 | $839.86 |
| ACR1020297 | KACR5022926 | SACR5022926 | $88.05 | $61.73 | $87.29 | $103.77 | $340.84 |
| ACR1020298 | KACR5022927 | SACR5022927 | $66.24 | $46.44 | $40.57 | $48.23 | $201.47 |
| ACR1020299 | KACR5022928 | SACR5022928 | $64.43 | $45.17 | $39.46 | $46.91 | $195.96 |
| ACR1000279 | KACR5022930 | SACR5022930 | $829.49 | $581.51 | $508.02 | $603.93 | $2,522.96 |
| ACR1020302 | KACR5022932 | SACR5022932 | $651.51 | $456.74 | $399.02 | $474.35 | $1,981.62 |
| ACR1020303 | KACR5022933 | SACR5022933 | $267.12 | $187.27 | $163.63 | $194.52 | $812.54 |
| ACR1000796 | KACR5022937 | SACR5022937 | $517.00 | $362.44 | $316.64 | $376.42 | $1,572.49 |
| ACR1020307 | KACR5022938 | SACR5022938 | $12.56 | $8.81 | $7.69 | $9.15 | $38.21 |
| ACR1020308 | KACR5022939 | SACR5022939 | $263.59 | $184.79 | $170.32 | $202.47 | $821.18 |
| ACR1020309 | KACR5022940 | SACR5022940 | $373.20 | $261.63 | $228.57 | $271.72 | $1,135.11 |
| ACR1020310 | KACR5022941 | SACR5022941 | $300.20 | $210.46 | $183.86 | $218.57 | $913.09 |
| ACR1020315 | KACR5022946 | SACR5022946 | $498.94 | $349.78 | $305.84 | $363.58 | $1,518.14 |
| ACR1020316 | KACR5022947 | SACR5022947 | $358.02 | $250.99 | $219.27 | $260.67 | $1,088.95 |
| ACR1020317 | KACR5022948 | SACR5022948 | $198.40 | $139.09 | $124.39 | $147.88 | $609.75 |
| ACR1020318 | KACR5022949 | SACR5022949 | $646.76 | $453.41 | $396.11 | $470.89 | $1,967.18 |
| ACR1020319 | KACR5022950 | SACR5022950 | $959.48 | $672.65 | $592.43 | $704.28 | $2,928.84 |
| ACR1020321 | KACR5022953 | SACR5022953 | $941.84 | $660.28 | $577.53 | $686.56 | $2,866.21 |
| ACR1020323 | KACR5022955 | SACR5022955 | $789.09 | $553.19 | $491.18 | $583.91 | $2,417.36 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020325 | KACR5022957 | SACR5022957 | $225.42 | $158.03 | $138.06 | $164.13 | $685.64 |
| ACR1020326 | KACR5022958 | SACR5022958 | $486.44 | $341.02 | $297.92 | $354.17 | $1,479.54 |
| ACR1020328 | KACR5022960 | SACR5022960 | $620.20 | $434.80 | $379.85 | $451.56 | $1,886.41 |
| ACR1020329 | KACR5022961 | SACR5022961 | $444.55 | $311.65 | $272.27 | $323.67 | $1,352.13 |
| ACR1020330 | KACR5022962 | SACR5022962 | $467.08 | $327.45 | $286.07 | $340.07 | $1,420.68 |
| ACR1020331 | KACR5022963 | SACR5022963 | $475.41 | $333.29 | $291.17 | $346.14 | $1,446.00 |
| ACR1020332 | KACR5022964 | SACR5022964 | $254.30 | $178.27 | $179.76 | $213.70 | $826.03 |
| ACR1020334 | KACR5022966 | SACR5022966 | $1,246.27 | $873.70 | $763.28 | $907.38 | $3,790.63 |
| ACR1020335 | KACR5022967 | SACR5022967 | $198.05 | $138.85 | $121.30 | $144.20 | $602.40 |
| ACR1020336 | KACR5022968 | SACR5022968 | $392.74 | $275.33 | $240.53 | $285.94 | $1,194.54 |
| ACR1020337 | KACR5022969 | SACR5022969 | $128.39 | $90.01 | $79.21 | $94.16 | $391.77 |
| ACR1020338 | KACR5022970 | SACR5022970 | $7.18 | $5.04 | $4.40 | $5.23 | $21.84 |
| ACR1020339 | KACR5022971 | SACR5022971 | $54.30 | $38.07 | $33.26 | $39.53 | $165.15 |
| ACR1020341 | KACR5022973 | SACR5022973 | $313.30 | $219.64 | $191.88 | $228.11 | $952.93 |
| ACR1020342 | KACR5022974 | SACR5022974 | $956.42 | $670.50 | $586.76 | $697.53 | $2,911.20 |
| ACR1020343 | KACR5022975 | SACR5022975 | $1,301.42 | $912.36 | $803.36 | $955.03 | $3,972.16 |
| ACR1020344 | KACR5022976 | SACR5022976 | $44.05 | $30.88 | $45.46 | $54.04 | $174.43 |
| ACR1020345 | KACR5022977 | SACR5022977 | $32.02 | $22.45 | $19.61 | $23.32 | $97.40 |
| ACR1020346 | KACR5022978 | SACR5022978 | $45.86 | $32.15 | $28.09 | $33.39 | $139.49 |
| ACR1020347 | KACR5022979 | SACR5022979 | $303.65 | $212.87 | $204.47 | $243.07 | $964.06 |
| ACR1020348 | KACR5022980 | SACR5022980 | $113.27 | $79.41 | $69.38 | $82.47 | $344.53 |
| ACR1020349 | KACR5022981 | SACR5022981 | $1,050.10 | $736.18 | $663.62 | $788.90 | $3,238.80 |
| ACR1020350 | KACR5022982 | SACR5022982 | $688.12 | $482.41 | $421.44 | $501.01 | $2,092.97 |
| ACR1020351 | KACR5022983 | SACR5022983 | $254.12 | $178.15 | $155.64 | $185.02 | $772.94 |
| ACR1020354 | KACR5022986 | SACR5022986 | $686.33 | $481.15 | $473.23 | $562.57 | $2,203.27 |
| ACR1020355 | KACR5022987 | SACR5022987 | $280.40 | $196.57 | $171.73 | $204.15 | $852.86 |
| ACR1020356 | KACR5022988 | SACR5022988 | $1,047.84 | $734.59 | $647.57 | $769.82 | $3,199.82 |
| ACR1020357 | KACR5022989 | SACR5022989 | $293.09 | $205.47 | $181.50 | $215.77 | $895.82 |
| ACR1020359 | KACR5022991 | SACR5022991 | $514.96 | $361.01 | $315.39 | $374.93 | $1,566.29 |
| ACR1020360 | KACR5022992 | SACR5022992 | $345.45 | $242.18 | $211.57 | $251.52 | $1,050.73 |
| ACR1020362 | KACR5022994 | SACR5022994 | $814.26 | $570.84 | $498.69 | $592.84 | $2,476.63 |
| ACR1020363 | KACR5022995 | SACR5022995 | $484.47 | $339.64 | $296.71 | $352.73 | $1,473.55 |
| ACR1020366 | KACR5022997 | SACR5022997 | $660.66 | $463.16 | $143.98 | $171.16 | $1,438.95 |
| ACR1020368 | KACR5023000 | SACR5023000 | $87.15 | $61.10 | $53.38 | $63.45 | $265.07 |
| ACR1020369 | KACR5023001 | SACR5023001 | $87.27 | $61.18 | $53.45 | $63.54 | $265.43 |
| ACR1020371 | KACR5023003 | SACR5023003 | $140.63 | $98.59 | $86.13 | $103.49 | $428.85 |
| ACR1020372 | KACR5023004 | SACR5023004 | $159.57 | $111.87 | $97.73 | $116.18 | $485.35 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020373 | KACR5023005 | SACR5023005 | $204.66 | $143.48 | $125.35 | $149.01 | $622.50 |
| ACR1020374 | KACR5023006 | SACR5023006 | $218.71 | $153.33 | $133.95 | $159.24 | $665.23 |
| ACR1020375 | KACR5023007 | SACR5023007 | $532.95 | $373.62 | $327.94 | $389.85 | $1,624.35 |
| ACR1020376 | KACR5023008 | SACR5023008 | $738.02 | $517.39 | $452.26 | $537.65 | $2,245.32 |
| ACR1020377 | KACR5023009 | SACR5023009 | $565.33 | $396.33 | $346.24 | $411.61 | $1,719.50 |
| ACR1020378 | KACR5023010 | SACR5023010 | $908.72 | $637.06 | $556.55 | $661.62 | $2,763.95 |
| ACR1020380 | KACR5023012 | SACR5023012 | $117.71 | $82.52 | $72.09 | $85.70 | $358.03 |
| ACR1020382 | KACR5023014 | SACR5023014 | $135.05 | $94.68 | $82.71 | $98.33 | $410.78 |
| ACR1020383 | KACR5023015 | SACR5023015 | $731.00 | $512.47 | $455.17 | $541.10 | $2,239.74 |
| ACR1020384 | KACR5023016 | SACR5023016 | $280.06 | $196.34 | $171.52 | $203.91 | $851.83 |
| ACR1020385 | KACR5023017 | SACR5023017 | $289.41 | $202.89 | $177.25 | $210.71 | $880.27 |
| ACR1020386 | KACR5023018 | SACR5023018 | $264.90 | $185.71 | $162.24 | $192.87 | $805.71 |
| ACR1020387 | KACR5023019 | SACR5023019 | $807.87 | $566.36 | $494.78 | $588.19 | $2,457.21 |
| ACR1020388 | KACR5023020 | SACR5023020 | $378.72 | $265.51 | $231.95 | $275.74 | $1,151.92 |
| ACR1020392 | KACR5023024 | SACR5023024 | $174.83 | $122.56 | $107.07 | $127.29 | $531.76 |
| ACR1020394 | KACR5023026 | SACR5023026 | $799.95 | $560.80 | $508.24 | $604.20 | $2,473.19 |
| ACR1020395 | KACR5023027 | SACR5023027 | $247.15 | $173.26 | $151.37 | $179.94 | $751.73 |
| ACR1020396 | KACR5023028 | SACR5023028 | $217.85 | $152.72 | $143.03 | $170.03 | $683.63 |
| ACR1020397 | KACR5023029 | SACR5023029 | $129.20 | $90.58 | $85.53 | $101.68 | $407.00 |
| ACR1020398 | KACR5023030 | SACR5023030 | $784.16 | $549.73 | $498.93 | $593.13 | $2,425.95 |
| ACR1020399 | KACR5023031 | SACR5023031 | $10.87 | $7.62 | $6.66 | $7.91 | $33.06 |
| ACR1020400 | KACR5023032 | SACR5023032 | $1,056.08 | $740.37 | $646.84 | $768.96 | $3,212.25 |
| ACR1020401 | KACR5023033 | SACR5023033 | $452.89 | $317.50 | $277.37 | $329.74 | $1,377.51 |
| ACR1020402 | KACR5023034 | SACR5023034 | $344.23 | $241.32 | $210.83 | $250.63 | $1,047.01 |
| ACR1020403 | KACR5023035 | SACR5023035 | $659.76 | $462.53 | $420.52 | $499.91 | $2,042.72 |
| ACR1020404 | KACR5023036 | SACR5023036 | $1,336.97 | $937.29 | $818.83 | $973.42 | $4,066.51 |
| ACR1020405 | KACR5023037 | SACR5023037 | $378.43 | $265.30 | $231.77 | $275.53 | $1,151.03 |
| ACR1020407 | KACR5023038 | SACR5023038 | $1,223.71 | $857.88 | $749.47 | $890.96 | $3,722.02 |
| ACR1020408 | KACR5023040 | SACR5023040 | $450.49 | $315.82 | $277.03 | $329.32 | $1,372.66 |
| ACR1020409 | KACR5023041 | SACR5023041 | $919.90 | $644.90 | $571.62 | $679.53 | $2,815.94 |
| ACR1020410 | KACR5023042 | SACR5023042 | $343.21 | $240.61 | $210.20 | $249.89 | $1,043.91 |
| ACR1020411 | KACR5023043 | SACR5023043 | $1,716.49 | $1,203.35 | $1,146.85 | $1,363.36 | $5,430.05 |
| ACR1020412 | KACR5023044 | SACR5023044 | $550.08 | $385.63 | $340.95 | $405.32 | $1,681.97 |
| ACR1000031 | KACR5023046 | SACR5023046 | $325.93 | $228.49 | $199.62 | $237.30 | $991.35 |
| ACR1020416 | KACR5023049 | SACR5023049 | $918.43 | $643.87 | $562.50 | $668.69 | $2,793.50 |
| ACR1020417 | KACR5023050 | SACR5023050 | $94.83 | $66.48 | $60.21 | $71.58 | $293.10 |
| ACR1020419 | KACR5023052 | SACR5023052 | $929.35 | $651.52 | $569.19 | $676.64 | $2,826.70 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020420 | KACR5023053 | SACR5023053 | $645.98 | $452.86 | $395.84 | $470.57 | $1,965.26 |
| ACR1020421 | KACR5023054 | SACR5023054 | $865.65 | $606.87 | $530.17 | $630.26 | $2,632.95 |
| ACR1020422 | KACR5023055 | SACR5023055 | $237.46 | $166.47 | $145.43 | $172.89 | $722.25 |
| ACR1020423 | KACR5023056 | SACR5023056 | $483.02 | $338.62 | $295.99 | $351.87 | $1,469.50 |
| ACR1020424 | KACR5023057 | SACR5023057 | $497.97 | $349.10 | $305.20 | $362.82 | $1,515.10 |
| ACR1020427 | KACR5023060 | SACR5023060 | $950.44 | $666.31 | $582.10 | $692.00 | $2,890.84 |
| ACR1020428 | KACR5023061 | SACR5023061 | $145.44 | $101.96 | $89.08 | $105.89 | $442.38 |
| ACR1020429 | KACR5023062 | SACR5023062 | $99.92 | $70.05 | $61.20 | $72.76 | $303.93 |
| ACR1020430 | KACR5023063 | SACR5023063 | $612.36 | $429.29 | $375.04 | $445.84 | $1,862.54 |
| ACR1020431 | KACR5023064 | SACR5023064 | $465.09 | $326.05 | $288.22 | $342.63 | $1,421.99 |
| ACR1020432 | KACR5023065 | SACR5023065 | $1,498.13 | $1,050.26 | $917.53 | $1,090.76 | $4,556.68 |
| ACR1020433 | KACR5023066 | SACR5023066 | $52.22 | $36.61 | $31.98 | $38.02 | $158.84 |
| ACR1020434 | KACR5023067 | SACR5023067 | $88.55 | $62.08 | $54.24 | $64.47 | $269.35 |
| ACR1020435 | KACR5023068 | SACR5023068 | $952.10 | $667.47 | $583.12 | $693.21 | $2,895.90 |
| ACR1020436 | KACR5023069 | SACR5023069 | $58.25 | $40.84 | $35.67 | $42.41 | $177.17 |
| ACR1020437 | KACR5023070 | SACR5023070 | $495.35 | $347.27 | $303.38 | $360.65 | $1,506.65 |
| ACR1020439 | KACR5023072 | SACR5023072 | $931.07 | $652.73 | $570.24 | $677.89 | $2,831.92 |
| ACR1020440 | KACR5023073 | SACR5023073 | $704.05 | $493.58 | $431.20 | $512.61 | $2,141.44 |
| ACR1020443 | KACR5023076 | SACR5023076 | $393.61 | $275.94 | $241.07 | $286.58 | $1,197.20 |
| ACR1020445 | KACR5023078 | SACR5023078 | $384.83 | $269.79 | $236.45 | $281.09 | $1,172.16 |
| ACR1020446 | KACR5023079 | SACR5023079 | $127.05 | $89.07 | $77.81 | $92.50 | $386.43 |
| ACR1020447 | KACR5023080 | SACR5023080 | $149.44 | $104.76 | $95.08 | $113.03 | $462.31 |
| ACR1020449 | KACR5023082 | SACR5023082 | $463.50 | $324.94 | $314.08 | $373.38 | $1,475.90 |
| ACR1020450 | KACR5023083 | SACR5023083 | $1,304.90 | $914.80 | $799.19 | $950.07 | $3,968.98 |
| ACR1020451 | KACR5023084 | SACR5023084 | $735.81 | $515.84 | $450.65 | $535.73 | $2,238.03 |
| ACR1020452 | KACR5023085 | SACR5023085 | $76.94 | $53.94 | $47.12 | $56.02 | $234.03 |
| ACR1020453 | KACR5023086 | SACR5023086 | $42.45 | $29.76 | $26.00 | $30.91 | $129.11 |
| ACR1020454 | KACR5023087 | SACR5023087 | $103.20 | $72.35 | $63.20 | $75.13 | $313.88 |
| ACR1020455 | KACR5023088 | SACR5023088 | $166.60 | $116.80 | $102.04 | $121.30 | $506.73 |
| ACR1020456 | KACR5023089 | SACR5023089 | $442.72 | $310.37 | $271.15 | $322.33 | $1,346.57 |
| ACR1020457 | KACR5023090 | SACR5023090 | $1,295.97 | $908.54 | $795.23 | $945.36 | $3,945.10 |
| ACR1020458 | KACR5023091 | SACR5023091 | $955.50 | $669.85 | $585.20 | $695.68 | $2,906.23 |
| ACR1020459 | KACR5023092 | SACR5023092 | $527.06 | $369.50 | $323.30 | $384.34 | $1,604.20 |
| ACR1020460 | KACR5023093 | SACR5023093 | $166.31 | $116.59 | $101.86 | $121.09 | $505.85 |
| ACR1020462 | KACR5023095 | SACR5023095 | $655.90 | $459.82 | $429.45 | $510.53 | $2,055.70 |
| ACR1020463 | KACR5023096 | SACR5023096 | $878.65 | $615.98 | $540.50 | $642.54 | $2,677.67 |
| ACR1000280 | KACR5023097 | SACR5023097 | $1,003.25 | $703.33 | $614.44 | $730.45 | $3,051.47 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020464 | KACR5023098 | SACR5023098 | $688.76 | $482.86 | $422.18 | $501.89 | $2,095.69 |
| ACR1020465 | KACR5023099 | SACR5023099 | $949.76 | $665.83 | $588.43 | $699.53 | $2,903.56 |
| ACR1020466 | KACR5023100 | SACR5023100 | $318.27 | $223.12 | $194.92 | $231.72 | $968.04 |
| ACR1020467 | KACR5023101 | SACR5023101 | $96.89 | $67.93 | $59.34 | $70.54 | $294.70 |
| ACR1020468 | KACR5023102 | SACR5023102 | $1,010.70 | $708.55 | $624.12 | $741.94 | $3,085.31 |
| ACR1020469 | KACR5023103 | SACR5023103 | $1,725.39 | $1,209.59 | $1,056.72 | $1,256.22 | $5,247.93 |
| ACR1020470 | KACR5023104 | SACR5023104 | $1,507.51 | $1,056.84 | $956.64 | $1,137.24 | $4,658.23 |
| ACR1020471 | KACR5023105 | SACR5023105 | $56.43 | $39.56 | $34.56 | $41.08 | $171.62 |
| ACR1020473 | KACR5023107 | SACR5023107 | $521.46 | $365.57 | $319.37 | $379.67 | $1,586.08 |
| ACR1020717 | KACR5023109 | SACR5023109 | $769.29 | $539.31 | $513.27 | $610.17 | $2,432.04 |
| ACR1020718 | KACR5023110 | SACR5023110 | $752.66 | $527.66 | $509.14 | $605.26 | $2,394.72 |
| ACR1020719 | KACR5023111 | SACR5023111 | $528.91 | $370.79 | $331.37 | $393.94 | $1,625.01 |
| ACR1020720 | KACR5023112 | SACR5023112 | $329.90 | $231.27 | $206.42 | $245.40 | $1,012.99 |
| ACR1020721 | KACR5023113 | SACR5023113 | $473.12 | $331.68 | $289.77 | $344.47 | $1,439.04 |
| ACR1020722 | KACR5023114 | SACR5023114 | $1,845.94 | $1,294.10 | $1,130.55 | $1,343.99 | $5,614.58 |
| ACR1020723 | KACR5023115 | SACR5023115 | $1,504.35 | $1,054.63 | $921.34 | $1,095.29 | $4,575.60 |
| ACR1020724 | KACR5023116 | SACR5023116 | $995.98 | $698.23 | $609.99 | $725.15 | $3,029.36 |
| ACR1020725 | KACR5023117 | SACR5023117 | $268.54 | $188.26 | $170.41 | $202.58 | $829.79 |
| ACR1020726 | KACR5023118 | SACR5023118 | $256.71 | $179.97 | $157.31 | $187.01 | $781.00 |
| ACR1020727 | KACR5023119 | SACR5023119 | $146.78 | $102.90 | $89.90 | $106.87 | $446.44 |
| ACR1020728 | KACR5023120 | SACR5023120 | $141.40 | $99.13 | $86.60 | $102.95 | $430.08 |
| ACR1020729 | KACR5023121 | SACR5023121 | $949.53 | $665.67 | $583.68 | $693.87 | $2,892.76 |
| ACR1020730 | KACR5023122 | SACR5023122 | $334.10 | $234.12 | $204.62 | $243.25 | $1,016.18 |
| ACR1020732 | KACR5023124 | SACR5023124 | $14.46 | $10.14 | $8.86 | $10.53 | $43.98 |
| ACR1020733 | KACR5023125 | SACR5023125 | $825.46 | $578.69 | $527.53 | $627.12 | $2,558.80 |
| ACR1020734 | KACR5023126 | SACR5023126 | $43.79 | $30.70 | $26.82 | $31.88 | $133.20 |
| ACR1020735 | KACR5023127 | SACR5023127 | $58.02 | $40.68 | $37.19 | $44.21 | $180.10 |
| ACR1020738 | KACR5023130 | SACR5023130 | $965.19 | $676.65 | $592.32 | $704.14 | $2,938.30 |
| ACR1020739 | KACR5023131 | SACR5023131 | $109.51 | $76.77 | $67.07 | $79.73 | $333.08 |
| ACR1020740 | KACR5023132 | SACR5023132 | $99.66 | $69.87 | $61.04 | $72.56 | $303.14 |
| ACR1020741 | KACR5023133 | SACR5023133 | $172.86 | $121.18 | $105.87 | $125.86 | $525.77 |
| ACR1020742 | KACR5023134 | SACR5023134 | $173.65 | $121.74 | $106.36 | $126.43 | $528.18 |
| ACR1020743 | KACR5023135 | SACR5023135 | $145.54 | $102.03 | $89.14 | $105.97 | $442.68 |
| ACR1000797 | KACR5023136 | SACR5023136 | $276.88 | $194.11 | $183.23 | $217.82 | $872.03 |
| ACR1020746 | KACR5023138 | SACR5023138 | $809.18 | $567.28 | $502.20 | $597.01 | $2,475.66 |
| ACR1020747 | KACR5023139 | SACR5023139 | $226.80 | $159.00 | $139.54 | $165.89 | $691.24 |
| ACR1020749 | KACR5023141 | SACR5023141 | $13.80 | $9.67 | $8.45 | $10.04 | $41.96 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020750 | KACR5023142 | SACR5023142 | $1,993.60 | $1,397.62 | $1,221.10 | $1,451.63 | $6,063.94 |
| ACR1020751 | KACR5023143 | SACR5023143 | $122.10 | $85.60 | $74.78 | $88.90 | $371.38 |
| ACR1020752 | KACR5023144 | SACR5023144 | $2,291.06 | $1,606.15 | $1,403.17 | $1,668.08 | $6,968.47 |
| ACR1020753 | KACR5023145 | SACR5023145 | $307.40 | $215.50 | $248.79 | $295.76 | $1,067.45 |
| ACR1020755 | KACR5023147 | SACR5023147 | $1,091.44 | $765.16 | $669.69 | $796.12 | $3,322.40 |
| ACR1020756 | KACR5023148 | SACR5023148 | $971.96 | $681.39 | $595.28 | $707.66 | $2,956.29 |
| ACR1020757 | KACR5023149 | SACR5023149 | $866.81 | $607.68 | $530.88 | $631.10 | $2,636.46 |
| ACR1020758 | KACR5023150 | SACR5023150 | $222.77 | $156.18 | $136.44 | $162.20 | $677.58 |
| ACR1020759 | KACR5023151 | SACR5023151 | $492.45 | $345.24 | $302.14 | $359.18 | $1,499.01 |
| ACR1020760 | KACR5023152 | SACR5023152 | $300.78 | $210.86 | $184.21 | $218.99 | $914.85 |
| ACR1020761 | KACR5023153 | SACR5023153 | $171.11 | $119.96 | $104.80 | $124.58 | $520.45 |
| ACR1020762 | KACR5023154 | SACR5023154 | $342.01 | $239.77 | $210.41 | $250.13 | $1,042.32 |
| ACR1020763 | KACR5023155 | SACR5023155 | $137.11 | $96.12 | $83.97 | $99.83 | $417.03 |
| ACR1020764 | KACR5023156 | SACR5023156 | $475.26 | $333.18 | $291.08 | $346.03 | $1,445.56 |
| ACR1020765 | KACR5023157 | SACR5023157 | $38.19 | $26.78 | $23.39 | $27.81 | $116.17 |
| ACR1020766 | KACR5023158 | SACR5023158 | $148.93 | $104.40 | $91.21 | $108.43 | $452.97 |
| ACR1020768 | KACR5023160 | SACR5023160 | $111.07 | $77.86 | $68.17 | $80.87 | $337.97 |
| ACR1020769 | KACR5023161 | SACR5023161 | $651.49 | $456.72 | $399.01 | $474.33 | $1,981.55 |
| ACR1020772 | KACR5023164 | SACR5023164 | $23.38 | $16.39 | $14.32 | $17.02 | $71.11 |
| ACR1020773 | KACR5023165 | SACR5023165 | $93.62 | $65.64 | $57.34 | $68.17 | $284.77 |
| ACR1020774 | KACR5023166 | SACR5023166 | $630.94 | $442.32 | $424.23 | $504.32 | $2,001.82 |
| ACR1020775 | KACR5023167 | SACR5023167 | $381.24 | $267.27 | $233.49 | $277.57 | $1,159.56 |
| ACR1020776 | KACR5023168 | SACR5023168 | $266.89 | $187.10 | $163.46 | $194.32 | $811.77 |
| ACR1020777 | KACR5023169 | SACR5023169 | $63.79 | $44.72 | $39.51 | $46.97 | $195.00 |
| ACR1020778 | KACR5023170 | SACR5023170 | $684.56 | $479.91 | $419.54 | $498.75 | $2,082.75 |
| ACR1020779 | KACR5023171 | SACR5023171 | $311.32 | $218.25 | $190.67 | $226.67 | $946.92 |
| ACR1020780 | KACR5023172 | SACR5023172 | $380.86 | $267.00 | $233.57 | $277.67 | $1,159.11 |
| ACR1020781 | KACR5023173 | SACR5023173 | $1,108.36 | $777.01 | $745.82 | $886.62 | $3,517.81 |
| ACR1020782 | KACR5023174 | SACR5023174 | $335.13 | $234.95 | $206.79 | $245.83 | $1,022.70 |
| ACR1020783 | KACR5023175 | SACR5023175 | $241.46 | $169.27 | $147.88 | $175.80 | $734.42 |
| ACR1020784 | KACR5023176 | SACR5023176 | $73.82 | $51.75 | $45.21 | $53.75 | $224.53 |
| ACR1020785 | KACR5023177 | SACR5023177 | $873.27 | $612.20 | $535.01 | $636.02 | $2,656.50 |
| ACR1020787 | KACR5023178 | SACR5023178 | $788.92 | $553.07 | $45.52 | $54.12 | $1,441.64 |
| ACR1020789 | KACR5023181 | SACR5023181 | $531.82 | $372.83 | $325.72 | $387.21 | $1,617.57 |
| ACR1020790 | KACR5023182 | SACR5023182 | $357.83 | $250.86 | $219.23 | $260.62 | $1,088.53 |
| ACR1020791 | KACR5023183 | SACR5023183 | $110.19 | $77.25 | $67.49 | $80.23 | $335.16 |
| ACR1020792 | KACR5023184 | SACR5023184 | $1,025.77 | $719.12 | $628.24 | $746.84 | $3,119.96 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020793 | KACR5023185 | SACR5023185 | $472.64 | $331.34 | $305.62 | $363.32 | $1,472.92 |
| ACR1020795 | KACR5023186 | SACR5023186 | $6.60 | $4.63 | $4.05 | $4.81 | $20.09 |
| ACR1020797 | KACR5023188 | SACR5023188 | $1,203.36 | $843.61 | $746.32 | $887.22 | $3,680.51 |
| ACR1020798 | KACR5023189 | SACR5023189 | $398.48 | $279.35 | $244.05 | $290.12 | $1,212.00 |
| ACR1020799 | KACR5023190 | SACR5023190 | $2,281.76 | $1,599.63 | $1,397.47 | $1,661.30 | $6,940.16 |
| ACR1020800 | KACR5023191 | SACR5023191 | $1,221.27 | $856.17 | $749.34 | $890.81 | $3,717.60 |
| ACR1020801 | KACR5023192 | SACR5023192 | $326.13 | $228.63 | $199.74 | $237.45 | $991.95 |
| ACR1020802 | KACR5023193 | SACR5023193 | $65.33 | $45.80 | $40.01 | $47.56 | $198.70 |
| ACR1020804 | KACR5023195 | SACR5023195 | $47.62 | $33.38 | $29.16 | $2,191.86 | $2,302.03 |
| ACR1020805 | KACR5023196 | SACR5023196 | $105.62 | $74.05 | $64.69 | $76.90 | $321.26 |
| ACR1020806 | KACR5023197 | SACR5023197 | $633.00 | $443.77 | $405.07 | $481.54 | $1,963.38 |
| ACR1000532 | KACR5023198 | SACR5023198 | $387.46 | $271.63 | $237.30 | $282.10 | $1,178.50 |
| ACR1020807 | KACR5023199 | SACR5023199 | $837.97 | $587.46 | $513.22 | $610.11 | $2,548.76 |
| ACR1020808 | KACR5023200 | SACR5023200 | $24.25 | $17.00 | $14.85 | $17.65 | $73.75 |
| ACR1020809 | KACR5023201 | SACR5023201 | $77.61 | $54.41 | $47.54 | $56.51 | $236.07 |
| ACR1020810 | KACR5023202 | SACR5023202 | $13.93 | $9.76 | $8.53 | $10.14 | $42.37 |
| ACR1020811 | KACR5023203 | SACR5023203 | $12.06 | $8.46 | $7.39 | $8.78 | $36.69 |
| ACR1020812 | KACR5023204 | SACR5023204 | $1,769.27 | $1,240.35 | $1,097.29 | $1,304.45 | $5,411.36 |
| ACR1020813 | KACR5023205 | SACR5023205 | $158.68 | $111.24 | $97.26 | $115.62 | $482.81 |
| ACR1020814 | KACR5023206 | SACR5023206 | $1,728.15 | $1,211.52 | $1,058.41 | $1,258.23 | $5,256.32 |
| ACR1000032 | KACR5023207 | SACR5023207 | $543.24 | $380.84 | $332.71 | $395.52 | $1,652.32 |
| ACR1020816 | KACR5023209 | SACR5023209 | $1,793.29 | $1,257.19 | $1,098.31 | $1,305.66 | $5,454.43 |
| ACR1020817 | KACR5023210 | SACR5023210 | $247.87 | $173.77 | $151.81 | $180.47 | $753.92 |
| ACR1020818 | KACR5023211 | SACR5023211 | $336.91 | $236.19 | $212.03 | $252.06 | $1,037.20 |
| ACR1020819 | KACR5023212 | SACR5023212 | $365.59 | $256.29 | $227.27 | $270.17 | $1,119.32 |
| ACR1020820 | KACR5023213 | SACR5023213 | $473.43 | $331.90 | $290.14 | $344.91 | $1,440.37 |
| ACR1020823 | KACR5023216 | SACR5023216 | $731.52 | $512.83 | $456.13 | $542.24 | $2,242.72 |
| ACR1020824 | KACR5023217 | SACR5023217 | $907.31 | $636.07 | $560.88 | $666.77 | $2,771.03 |
| ACR1020825 | KACR5023218 | SACR5023218 | $1,056.42 | $740.61 | $657.46 | $1,203.70 | $3,658.19 |
| ACR1020826 | KACR5023219 | SACR5023219 | $552.93 | $387.63 | $339.97 | $404.16 | $1,684.68 |
| ACR1020827 | KACR5023220 | SACR5023220 | $1,125.14 | $788.78 | $691.01 | $821.46 | $3,426.39 |
| ACR1020828 | KACR5023221 | SACR5023221 | $14.58 | $10.22 | $8.93 | $10.61 | $44.34 |
| ACR1020829 | KACR5023222 | SACR5023222 | $462.58 | $324.29 | $283.44 | $336.95 | $1,407.26 |
| ACR1020830 | KACR5023223 | SACR5023223 | $44.76 | $31.38 | $29.26 | $34.79 | $140.19 |
| ACR1020831 | KACR5023224 | SACR5023224 | $289.40 | $202.88 | $177.24 | $210.71 | $880.24 |
| ACR1020832 | KACR5023225 | SACR5023225 | $343.43 | $240.76 | $210.87 | $250.68 | $1,045.75 |
| ACR1020833 | KACR5023226 | SACR5023226 | $137.47 | $96.37 | $84.59 | $100.56 | $418.99 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020834 | KACR5023227 | SACR5023227 | $19.70 | $13.81 | $15.97 | $18.98 | $68.47 |
| ACR1020835 | KACR5023228 | SACR5023228 | $793.00 | $555.93 | $485.68 | $577.37 | $2,411.98 |
| ACR1020836 | KACR5023229 | SACR5023229 | $936.65 | $656.64 | $574.70 | $683.19 | $2,851.19 |
| ACR1020837 | KACR5023230 | SACR5023230 | $523.61 | $367.08 | $339.79 | $403.93 | $1,634.41 |
| ACR1020838 | KACR5023231 | SACR5023231 | $1,159.56 | $812.91 | $710.24 | $844.33 | $3,527.04 |
| ACR1020839 | KACR5023232 | SACR5023232 | $12.66 | $8.87 | $7.75 | $9.21 | $38.49 |
| ACR1020840 | KACR5023233 | SACR5023233 | $1,086.62 | $761.77 | $665.50 | $791.14 | $3,305.03 |
| ACR1020841 | KACR5023234 | SACR5023234 | $500.89 | $351.15 | $306.80 | $364.72 | $1,523.56 |
| ACR1020843 | KACR5023236 | SACR5023236 | $597.11 | $418.60 | $448.33 | $532.97 | $1,997.01 |
| ACR1020844 | KACR5023237 | SACR5023237 | $1,445.68 | $1,013.50 | $896.75 | $1,066.04 | $4,421.97 |
| ACR1020846 | KACR5023239 | SACR5023239 | $328.33 | $230.18 | $201.09 | $239.05 | $998.66 |
| ACR1020847 | KACR5023240 | SACR5023240 | $960.03 | $673.03 | $587.98 | $698.98 | $2,920.03 |
| ACR1020848 | KACR5023241 | SACR5023241 | $795.02 | $557.35 | $492.76 | $585.79 | $2,430.91 |
| ACR1020849 | KACR5023242 | SACR5023242 | $688.14 | $482.42 | $423.14 | $503.03 | $2,096.74 |
| ACR1020850 | KACR5023243 | SACR5023243 | $1,220.94 | $855.94 | $779.05 | $926.13 | $3,782.07 |
| ACR1020851 | KACR5023244 | SACR5023244 | $858.57 | $601.90 | $525.83 | $625.11 | $2,611.41 |
| ACR1020853 | KACR5023246 | SACR5023246 | $261.26 | $183.15 | $160.01 | $190.22 | $794.63 |
| ACR1020854 | KACR5023247 | SACR5023247 | $938.44 | $657.90 | $574.75 | $683.26 | $2,854.36 |
| ACR1020855 | KACR5023248 | SACR5023248 | $250.62 | $175.69 | $153.49 | $182.47 | $762.27 |
| ACR1020856 | KACR5023249 | SACR5023249 | $140.21 | $98.30 | $85.87 | $102.09 | $426.47 |
| ACR1020858 | KACR5023251 | SACR5023251 | $548.35 | $384.42 | $335.84 | $399.24 | $1,667.86 |
| ACR1020859 | KACR5023252 | SACR5023252 | $933.74 | $654.60 | $573.22 | $681.44 | $2,843.00 |
| ACR1020860 | KACR5023253 | SACR5023253 | $714.47 | $500.88 | $437.58 | $520.19 | $2,173.11 |
| ACR1020861 | KACR5023254 | SACR5023254 | $1,085.43 | $760.94 | $664.77 | $790.28 | $3,301.41 |
| ACR1020862 | KACR5023255 | SACR5023255 | $1,176.31 | $824.65 | $720.43 | $856.45 | $3,577.84 |
| ACR1020863 | KACR5023256 | SACR5023256 | $711.91 | $499.08 | $436.01 | $518.32 | $2,165.32 |
| ACR1020864 | KACR5023257 | SACR5023257 | $709.77 | $497.58 | $367.66 | $437.07 | $2,012.08 |
| ACR1020867 | KACR5023260 | SACR5023260 | $254.24 | $178.24 | $155.71 | $185.11 | $773.30 |
| ACR1020868 | KACR5023261 | SACR5023261 | $267.46 | $187.50 | $163.80 | $194.73 | $813.49 |
| ACR1020869 | KACR5023262 | SACR5023262 | $168.92 | $118.42 | $103.45 | $122.98 | $513.77 |
| ACR1020870 | KACR5023263 | SACR5023263 | $369.50 | $259.04 | $226.30 | $269.02 | $1,123.86 |
| ACR1020871 | KACR5023264 | SACR5023264 | $870.91 | $610.55 | $556.71 | $661.81 | $2,699.98 |
| ACR1020872 | KACR5023265 | SACR5023265 | $426.46 | $298.97 | $261.19 | $310.50 | $1,297.11 |
| ACR1020873 | KACR5023266 | SACR5023266 | $99.21 | $69.55 | $60.76 | $72.24 | $301.77 |
| ACR1020874 | KACR5023267 | SACR5023267 | $40.46 | $28.36 | $24.78 | $29.46 | $123.06 |
| ACR1020875 | KACR5023268 | SACR5023268 | $439.36 | $308.02 | $353.60 | $420.35 | $1,521.33 |
| ACR1020876 | KACR5023269 | SACR5023269 | $824.43 | $577.97 | $504.93 | $600.25 | $2,507.59 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020877 | KACR5023270 | SACR5023270 | $714.15 | $500.66 | $437.91 | $520.58 | $2,173.31 |
| ACR1000281 | KACR5023273 | SACR5023273 | $222.64 | $156.09 | $136.36 | $162.10 | $677.19 |
| ACR1000798 | KACR5023274 | SACR5023274 | $559.56 | $392.28 | $342.70 | $407.40 | $1,701.94 |
| ACR1020881 | KACR5023275 | SACR5023275 | $57.48 | $40.29 | $35.20 | $41.85 | $174.82 |
| ACR1020882 | KACR5023276 | SACR5023276 | $569.38 | $399.16 | $348.72 | $414.55 | $1,731.80 |
| ACR1020883 | KACR5023277 | SACR5023277 | $566.63 | $397.24 | $348.81 | $414.67 | $1,727.35 |
| ACR1020884 | KACR5023278 | SACR5023278 | $111.58 | $78.22 | $68.33 | $81.24 | $339.36 |
| ACR1020885 | KACR5023279 | SACR5023279 | $829.19 | $581.30 | $532.33 | $632.83 | $2,575.65 |
| ACR1020886 | KACR5023280 | SACR5023280 | $110.00 | $77.12 | $67.37 | $80.09 | $334.59 |
| ACR1020887 | KACR5023281 | SACR5023281 | $82.03 | $57.51 | $51.29 | $60.97 | $251.80 |
| ACR1020888 | KACR5023282 | SACR5023282 | $385.11 | $269.98 | $236.22 | $280.82 | $1,172.13 |
| ACR1020889 | KACR5023283 | SACR5023283 | $483.15 | $338.72 | $295.91 | $351.77 | $1,469.55 |
| ACR1020891 | KACR5023285 | SACR5023285 | $918.93 | $644.21 | $699.97 | $832.12 | $3,095.24 |
| ACR1020892 | KACR5023286 | SACR5023286 | $938.50 | $657.94 | $574.79 | $683.30 | $2,854.52 |
| ACR1020893 | KACR5023287 | SACR5023287 | $617.26 | $432.73 | $378.04 | $449.41 | $1,877.44 |
| ACR1020898 | KACR5023289 | SACR5023289 | $642.37 | $450.34 | $282.60 | $335.96 | $1,711.27 |
| ACR1020899 | KACR5023290 | SACR5023290 | $1,060.28 | $743.31 | $649.37 | $771.97 | $3,224.94 |
| ACR1020900 | KACR5023291 | SACR5023291 | $332.07 | $232.80 | $203.38 | $241.77 | $1,010.02 |
| ACR1020901 | KACR5023292 | SACR5023292 | $485.47 | $340.34 | $297.33 | $353.46 | $1,476.61 |
| ACR1020902 | KACR5023293 | SACR5023293 | $347.02 | $243.28 | $212.54 | $252.66 | $1,055.50 |
| ACR1020903 | KACR5023294 | SACR5023294 | $160.72 | $112.67 | $98.43 | $117.01 | $488.83 |
| ACR1020904 | KACR5023295 | SACR5023295 | $1,317.96 | $923.96 | $809.04 | $961.78 | $4,012.73 |
| ACR1020906 | KACR5023297 | SACR5023297 | $791.39 | $554.80 | $484.69 | $576.20 | $2,407.08 |
| ACR1020907 | KACR5023298 | SACR5023298 | $619.88 | $434.57 | $416.75 | $495.43 | $1,966.62 |
| ACR1020908 | KACR5023299 | SACR5023299 | $860.65 | $603.36 | $527.11 | $626.62 | $2,617.75 |
| ACR1020909 | KACR5023300 | SACR5023300 | $486.69 | $341.19 | $298.07 | $354.35 | $1,480.30 |
| ACR1020910 | KACR5023301 | SACR5023301 | $1,639.40 | $1,149.30 | $1,004.06 | $1,193.61 | $4,986.37 |
| ACR1020911 | KACR5023302 | SACR5023302 | $277.47 | $194.52 | $169.94 | $202.02 | $843.95 |
| ACR1020912 | KACR5023303 | SACR5023303 | $1,249.64 | $876.06 | $786.94 | $935.50 | $3,848.14 |
| ACR1020913 | KACR5023304 | SACR5023304 | $651.33 | $456.61 | $402.92 | $478.98 | $1,989.84 |
| ACR1020915 | KACR5023306 | SACR5023306 | $558.97 | $391.87 | $366.81 | $436.06 | $1,753.70 |
| ACR1020916 | KACR5023307 | SACR5023307 | $123.07 | $86.28 | $95.01 | $112.95 | $417.31 |
| ACR1020917 | KACR5023308 | SACR5023308 | $281.70 | $197.49 | $172.53 | $205.10 | $856.82 |
| ACR1020918 | KACR5023309 | SACR5023309 | $1,216.52 | $852.84 | $751.34 | $893.18 | $3,713.88 |
| ACR1020920 | KACR5023311 | SACR5023311 | $363.94 | $255.14 | $226.45 | $269.20 | $1,114.73 |
| ACR1020921 | KACR5023312 | SACR5023312 | $767.28 | $537.90 | $469.92 | $558.64 | $2,333.74 |
| ACR1020922 | KACR5023313 | SACR5023313 | $323.34 | $226.68 | $198.03 | $235.42 | $983.48 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1020923 | KACR5023314 | SACR5023314 | $66.96 | $46.94 | $41.01 | $48.75 | $203.67 |
| ACR1020924 | KACR5023315 | SACR5023315 | $441.52 | $309.53 | $309.18 | $367.55 | $1,427.78 |
| ACR1020925 | KACR5023316 | SACR5023316 | $195.91 | $137.34 | $119.99 | $142.64 | $595.88 |
| ACR1020927 | KACR5023318 | SACR5023318 | $43.34 | $30.38 | $26.54 | $31.56 | $131.83 |
| ACR1020928 | KACR5023319 | SACR5023319 | $799.88 | $560.75 | $489.89 | $582.37 | $2,432.89 |
| ACR1020929 | KACR5023320 | SACR5023320 | $145.11 | $101.73 | $88.87 | $105.65 | $441.37 |
| ACR1020932 | KACR5023324 | SACR5023324 | $371.80 | $260.65 | $229.58 | $272.92 | $1,134.94 |
| ACR1020933 | KACR5023325 | SACR5023325 | $346.83 | $243.15 | $212.42 | $252.52 | $1,054.92 |
| ACR1020934 | KACR5023326 | SACR5023326 | $744.50 | $521.93 | $455.97 | $542.06 | $2,264.47 |
| ACR1020935 | KACR5023327 | SACR5023327 | $778.43 | $545.72 | $476.75 | $566.76 | $2,367.66 |
| ACR1020936 | KACR5023328 | SACR5023328 | $134.73 | $94.46 | $82.52 | $98.10 | $409.81 |
| ACR1014302 | KACR5023329 | SACR5023329 | $16.75 | $11.74 | $10.26 | $12.19 | $50.93 |
| ACR1014304 | KACR5023331 | SACR5023331 | $17.88 | $12.53 | $10.95 | $13.02 | $54.38 |
| ACR1014308 | KACR5023335 | SACR5023335 | $152.41 | $106.85 | $97.45 | $115.84 | $472.55 |
| ACR1014309 | KACR5023336 | SACR5023336 | $754.24 | $528.76 | $465.56 | $553.46 | $2,302.02 |
| ACR1014310 | KACR5023337 | SACR5023337 | $767.57 | $538.11 | $470.10 | $558.85 | $2,334.64 |
| ACR1014311 | KACR5023338 | SACR5023338 | $307.73 | $215.73 | $190.05 | $225.93 | $939.45 |
| ACR1014312 | KACR5023339 | SACR5023339 | $639.91 | $448.61 | $391.91 | $465.90 | $1,946.33 |
| ACR1014313 | KACR5023340 | SACR5023340 | $422.25 | $296.02 | $258.95 | $307.84 | $1,285.06 |
| ACR1014314 | KACR5023341 | SACR5023341 | $173.88 | $121.90 | $106.49 | $126.60 | $528.88 |
| ACR1014315 | KACR5023342 | SACR5023342 | $576.44 | $404.11 | $353.04 | $419.69 | $1,753.28 |
| ACR1014316 | KACR5023343 | SACR5023343 | $1,066.83 | $747.90 | $691.09 | $821.57 | $3,327.40 |
| ACR1014317 | KACR5023344 | SACR5023344 | $944.63 | $662.24 | $581.38 | $691.14 | $2,879.38 |
| ACR1014318 | KACR5023345 | SACR5023345 | $879.44 | $616.53 | $541.54 | $643.78 | $2,681.29 |
| ACR1014319 | KACR5023346 | SACR5023346 | $882.49 | $618.67 | $549.26 | $652.96 | $2,703.38 |
| ACR1014320 | KACR5023347 | SACR5023347 | $318.27 | $223.13 | $194.93 | $231.73 | $968.06 |
| ACR1014321 | KACR5023348 | SACR5023348 | $366.84 | $257.17 | $224.67 | $267.09 | $1,115.77 |
| ACR1014322 | KACR5023349 | SACR5023349 | $236.64 | $165.90 | $144.93 | $172.29 | $719.76 |
| ACR1014323 | KACR5023350 | SACR5023350 | $739.16 | $518.19 | $452.70 | $538.17 | $2,248.22 |
| ACR1014324 | KACR5023351 | SACR5023351 | $1,449.68 | $1,016.30 | $1,012.87 | $1,204.08 | $4,682.93 |
| ACR1014325 | KACR5023352 | SACR5023352 | $297.50 | $208.56 | $186.10 | $221.24 | $913.40 |
| ACR1014326 | KACR5023353 | SACR5023353 | $779.77 | $546.66 | $505.56 | $601.01 | $2,432.99 |
| ACR1014327 | KACR5023354 | SACR5023354 | $708.47 | $496.67 | $465.03 | $552.83 | $2,223.00 |
| ACR1014328 | KACR5023355 | SACR5023355 | $269.64 | $189.03 | $171.36 | $203.71 | $833.74 |
| ACR1014329 | KACR5023356 | SACR5023356 | $72.55 | $50.86 | $44.44 | $52.83 | $220.68 |
| ACR1014330 | KACR5023357 | SACR5023357 | $796.63 | $558.48 | $487.90 | $580.01 | $2,423.01 |
| ACR1014331 | KACR5023358 | SACR5023358 | $1,129.82 | $792.06 | $691.97 | $822.60 | $3,436.46 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014332 | KACR5023359 | SACR5023359 | $1,078.28 | $755.93 | $660.40 | $785.07 | $3,279.68 |
| ACR1014333 | KACR5023360 | SACR5023360 | $1,194.07 | $837.10 | $750.92 | $892.69 | $3,674.78 |
| ACR1014334 | KACR5023361 | SACR5023361 | $625.46 | $438.48 | $383.06 | $455.38 | $1,902.38 |
| ACR1014335 | KACR5023362 | SACR5023362 | $363.56 | $254.87 | $222.66 | $264.70 | $1,105.80 |
| ACR1014336 | KACR5023363 | SACR5023363 | $233.19 | $163.48 | $142.82 | $169.78 | $709.27 |
| ACR1014337 | KACR5023364 | SACR5023364 | $24.87 | $17.44 | $15.23 | $18.11 | $75.65 |
| ACR1014338 | KACR5023365 | SACR5023365 | $83.71 | $58.69 | $51.27 | $60.95 | $254.62 |
| ACR1014339 | KACR5023366 | SACR5023366 | $187.76 | $131.63 | $195.37 | $232.26 | $747.02 |
| ACR1014340 | KACR5023367 | SACR5023367 | $627.47 | $439.89 | $384.30 | $456.85 | $1,908.51 |
| ACR1014341 | KACR5023368 | SACR5023368 | $653.03 | $457.80 | $399.95 | $475.45 | $1,986.23 |
| ACR1014343 | KACR5023370 | SACR5023370 | $1,405.18 | $985.10 | $865.28 | $1,028.64 | $4,284.19 |
| ACR1014344 | KACR5023371 | SACR5023371 | $1,224.33 | $858.32 | $749.84 | $891.41 | $3,723.90 |
| ACR1014346 | KACR5023373 | SACR5023373 | $1,797.48 | $1,260.13 | $1,102.18 | $1,310.26 | $5,470.05 |
| ACR1014347 | KACR5023374 | SACR5023374 | $1,766.26 | $1,238.24 | $1,084.83 | $1,289.63 | $5,378.96 |
| ACR1014348 | KACR5023375 | SACR5023375 | $742.16 | $520.29 | $455.00 | $540.90 | $2,258.35 |
| ACR1014349 | KACR5023376 | SACR5023376 | $132.35 | $92.79 | $81.06 | $96.36 | $402.56 |
| ACR1014350 | KACR5023377 | SACR5023377 | $129.48 | $90.77 | $79.31 | $94.28 | $393.85 |
| ACR1014351 | KACR5023378 | SACR5023378 | $68.26 | $47.85 | $41.81 | $49.70 | $207.62 |
| ACR1014353 | KACR5023380 | SACR5023380 | $20.82 | $14.59 | $42.95 | $51.06 | $129.42 |
| ACR1014355 | KACR5023382 | SACR5023382 | $213.55 | $149.71 | $130.79 | $155.48 | $649.54 |
| ACR1014356 | KACR5023383 | SACR5023383 | $733.06 | $513.91 | $463.61 | $551.14 | $2,261.72 |
| ACR1014357 | KACR5023384 | SACR5023384 | $730.21 | $511.92 | $460.66 | $547.63 | $2,250.42 |
| ACR1014359 | KACR5023386 | SACR5023386 | $1,252.48 | $878.06 | $436.29 | $518.66 | $3,085.49 |
| ACR1014360 | KACR5023387 | SACR5023387 | $596.57 | $418.23 | $393.11 | $467.33 | $1,875.24 |
| ACR1014361 | KACR5023388 | SACR5023388 | $461.93 | $323.84 | $293.98 | $349.48 | $1,429.22 |
| ACR1014362 | KACR5023389 | SACR5023389 | $691.69 | $484.91 | $432.58 | $514.25 | $2,123.42 |
| ACR1014363 | KACR5023390 | SACR5023390 | $335.19 | $234.99 | $218.16 | $259.35 | $1,047.69 |
| ACR1014364 | KACR5023391 | SACR5023391 | $587.78 | $412.06 | $359.99 | $427.95 | $1,787.77 |
| ACR1014365 | KACR5023392 | SACR5023392 | $478.09 | $335.17 | $292.81 | $348.09 | $1,454.16 |
| ACR1014366 | KACR5023393 | SACR5023393 | $1,066.43 | $747.62 | $653.14 | $776.44 | $3,243.63 |
| ACR1014367 | KACR5023394 | SACR5023394 | $724.75 | $508.09 | $444.03 | $527.86 | $2,204.73 |
| ACR1014368 | KACR5023395 | SACR5023395 | $1,457.93 | $1,022.09 | $899.79 | $1,069.66 | $4,449.47 |
| ACR1014369 | KACR5023396 | SACR5023396 | $1,214.68 | $851.55 | $745.54 | $886.29 | $3,698.07 |
| ACR1014370 | KACR5023397 | SACR5023397 | $311.47 | $218.36 | $190.76 | $227.40 | $948.00 |
| ACR1014372 | KACR5023399 | SACR5023399 | $1,388.79 | $973.61 | $850.57 | $1,011.15 | $4,224.12 |
| ACR1000533 | KACR5023400 | SACR5023400 | $455.94 | $319.63 | $279.24 | $331.96 | $1,386.77 |
| ACR1014373 | KACR5023401 | SACR5023401 | $891.53 | $625.01 | $546.02 | $649.11 | $2,711.67 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014374 | KACR5023402 | SACR5023402 | $1,483.02 | $1,039.67 | $925.69 | $1,100.45 | $4,548.83 |
| ACR1014376 | KACR5023404 | SACR5023404 | $412.46 | $289.15 | $252.61 | $300.30 | $1,254.52 |
| ACR1014377 | KACR5023405 | SACR5023405 | $856.18 | $600.23 | $535.22 | $636.26 | $2,627.89 |
| ACR1014378 | KACR5023406 | SACR5023406 | $786.49 | $551.37 | $485.35 | $576.98 | $2,400.19 |
| ACR1014379 | KACR5023407 | SACR5023407 | $948.46 | $664.92 | $592.84 | $704.76 | $2,910.98 |
| ACR1014380 | KACR5023408 | SACR5023408 | $628.71 | $440.76 | $401.38 | $477.15 | $1,947.99 |
| ACR1014381 | KACR5023409 | SACR5023409 | $407.64 | $285.77 | $249.68 | $296.81 | $1,239.90 |
| ACR1014383 | KACR5023411 | SACR5023411 | $154.95 | $108.63 | $92.80 | $110.32 | $466.71 |
| ACR1014384 | KACR5023412 | SACR5023412 | $630.58 | $442.07 | $391.08 | $464.91 | $1,928.64 |
| ACR1014385 | KACR5023413 | SACR5023413 | $390.29 | $273.61 | $239.04 | $284.16 | $1,187.11 |
| ACR1014386 | KACR5023414 | SACR5023414 | $829.04 | $581.20 | $508.81 | $604.87 | $2,523.92 |
| ACR1014392 | KACR5023418 | SACR5023418 | $617.15 | $432.66 | $380.58 | $452.43 | $1,882.81 |
| ACR1014393 | KACR5023419 | SACR5023419 | $539.81 | $378.44 | $344.78 | $409.87 | $1,672.91 |
| ACR1014394 | KACR5023420 | SACR5023420 | $1,464.91 | $1,026.98 | $897.19 | $1,066.57 | $4,455.65 |
| ACR1014396 | KACR5023422 | SACR5023422 | $811.23 | $568.71 | $496.84 | $590.64 | $2,467.42 |
| ACR1014397 | KACR5023423 | SACR5023423 | $209.64 | $146.97 | $128.39 | $152.63 | $637.64 |
| ACR1014398 | KACR5023424 | SACR5023424 | $520.40 | $364.83 | $318.72 | $378.89 | $1,582.85 |
| ACR1014399 | KACR5023425 | SACR5023425 | $762.70 | $534.69 | $516.33 | $613.81 | $2,427.53 |
| ACR1014400 | KACR5023426 | SACR5023426 | $691.55 | $484.82 | $429.24 | $510.27 | $2,115.88 |
| ACR1014402 | KACR5023428 | SACR5023428 | $1,073.20 | $752.37 | $657.29 | $781.38 | $3,264.24 |
| ACR1014403 | KACR5023429 | SACR5023429 | $884.02 | $619.75 | $541.42 | $643.64 | $2,688.83 |
| ACR1014404 | KACR5023430 | SACR5023430 | $814.45 | $570.97 | $501.30 | $595.94 | $2,482.67 |
| ACR1014405 | KACR5023431 | SACR5023431 | $424.96 | $297.92 | $300.24 | $356.92 | $1,380.03 |
| ACR1014406 | KACR5023432 | SACR5023432 | $984.95 | $690.50 | $603.94 | $717.96 | $2,997.36 |
| ACR1014407 | KACR5023433 | SACR5023433 | $343.65 | $240.92 | $232.35 | $276.21 | $1,093.13 |
| ACR1000033 | KACR5023435 | SACR5023435 | $518.42 | $363.44 | $317.51 | $377.45 | $1,576.83 |
| ACR1014409 | KACR5023436 | SACR5023436 | $746.74 | $523.50 | $457.35 | $543.69 | $2,271.28 |
| ACR1014411 | KACR5023438 | SACR5023438 | $60.43 | $42.37 | $37.01 | $44.00 | $183.81 |
| ACR1000282 | KACR5023439 | SACR5023439 | $43.01 | $30.15 | $26.34 | $31.31 | $130.82 |
| ACR1014413 | KACR5023441 | SACR5023441 | $861.30 | $603.82 | $545.78 | $648.81 | $2,659.70 |
| ACR1014414 | KACR5023442 | SACR5023442 | $75.46 | $52.90 | $46.21 | $54.94 | $229.51 |
| ACR1014416 | KACR5023443 | SACR5023443 | $648.15 | $454.39 | $439.56 | $522.55 | $2,064.65 |
| ACR1014417 | KACR5023445 | SACR5023445 | $160.93 | $112.82 | $107.90 | $128.28 | $509.93 |
| ACR1014418 | KACR5023446 | SACR5023446 | $101.42 | $71.10 | $63.89 | $75.96 | $312.37 |
| ACR1014419 | KACR5023447 | SACR5023447 | $612.98 | $429.73 | $375.42 | $446.30 | $1,864.42 |
| ACR1000799 | KACR5023448 | SACR5023448 | $250.26 | $175.45 | $153.27 | $182.21 | $761.20 |
| ACR1014420 | KACR5023451 | SACR5023451 | $446.28 | $312.86 | $273.32 | $324.92 | $1,357.39 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014423 | KACR5023454 | SACR5023454 | $747.93 | $524.34 | $458.07 | $544.55 | $2,274.89 |
| ACR1014425 | KACR5023456 | SACR5023456 | $1,269.03 | $889.66 | $777.22 | $923.96 | $3,859.87 |
| ACR1014426 | KACR5023457 | SACR5023457 | $416.12 | $291.72 | $254.86 | $302.97 | $1,265.68 |
| ACR1014427 | KACR5023458 | SACR5023458 | $533.59 | $374.08 | $330.32 | $392.68 | $1,630.67 |
| ACR1014428 | KACR5023459 | SACR5023459 | $1,101.95 | $772.53 | $683.86 | $812.97 | $3,371.31 |
| ACR1014429 | KACR5023460 | SACR5023460 | $162.05 | $113.60 | $99.25 | $117.98 | $492.88 |
| ACR1014431 | KACR5023462 | SACR5023462 | $631.91 | $443.00 | $388.47 | $461.81 | $1,925.20 |
| ACR1014432 | KACR5023463 | SACR5023463 | $310.63 | $217.77 | $190.25 | $226.16 | $944.80 |
| ACR1014433 | KACR5023464 | SACR5023464 | $1,063.31 | $745.43 | $668.34 | $794.51 | $3,271.59 |
| ACR1014434 | KACR5023465 | SACR5023465 | $726.63 | $509.40 | $461.84 | $549.03 | $2,246.90 |
| ACR1014435 | KACR5023466 | SACR5023466 | $72.26 | $50.66 | $44.25 | $52.61 | $219.77 |
| ACR1014436 | KACR5023467 | SACR5023467 | $707.70 | $496.13 | $433.43 | $515.26 | $2,152.53 |
| ACR1000283 | KACR5023468 | SACR5023468 | $567.13 | $397.59 | $347.34 | $412.92 | $1,724.98 |
| ACR1014437 | KACR5023469 | SACR5023469 | $1,469.63 | $1,030.29 | $905.41 | $1,076.34 | $4,481.66 |
| ACR1014438 | KACR5023470 | SACR5023470 | $123.84 | $86.82 | $75.85 | $90.16 | $376.66 |
| ACR1014440 | KACR5023472 | SACR5023472 | $517.38 | $362.71 | $332.02 | $394.70 | $1,606.81 |
| ACR1014441 | KACR5023473 | SACR5023473 | $477.36 | $334.66 | $297.97 | $354.22 | $1,464.21 |
| ACR1014442 | KACR5023474 | SACR5023474 | $544.73 | $381.88 | $333.62 | $396.61 | $1,656.84 |
| ACR1014444 | KACR5023476 | SACR5023476 | $1,061.56 | $744.21 | $650.16 | $772.90 | $3,228.83 |
| ACR1014446 | KACR5023478 | SACR5023478 | $718.90 | $503.98 | $490.88 | $583.55 | $2,297.30 |
| ACR1014447 | KACR5023479 | SACR5023479 | $1,117.85 | $783.67 | $685.68 | $815.13 | $3,402.32 |
| ACR1014449 | KACR5023481 | SACR5023481 | $376.44 | $263.91 | $231.06 | $274.68 | $1,146.09 |
| ACR1014450 | KACR5023482 | SACR5023482 | $1,680.02 | $1,177.78 | $1,096.35 | $1,303.33 | $5,257.47 |
| ACR1014451 | KACR5023483 | SACR5023483 | $18.59 | $13.03 | $11.39 | $13.54 | $56.55 |
| ACR1014452 | KACR5023484 | SACR5023484 | $705.58 | $494.65 | $448.61 | $533.30 | $2,182.15 |
| ACR1014453 | KACR5023485 | SACR5023485 | $474.24 | $332.47 | $295.79 | $351.63 | $1,454.13 |
| ACR1014455 | KACR5023486 | SACR5023486 | $709.57 | $497.44 | $483.49 | $574.77 | $2,265.28 |
| ACR1014456 | KACR5023487 | SACR5023487 | $594.57 | $416.82 | $365.16 | $434.10 | $1,810.65 |
| ACR1014457 | KACR5023488 | SACR5023488 | $186.24 | $130.56 | $114.06 | $135.60 | $566.47 |
| ACR1014458 | KACR5023489 | SACR5023489 | $680.67 | $477.18 | $416.88 | $495.58 | $2,070.31 |
| ACR1014459 | KACR5023490 | SACR5023490 | $933.10 | $654.15 | $571.48 | $679.37 | $2,838.09 |
| ACR1014460 | KACR5023491 | SACR5023491 | $10.75 | $7.54 | $6.58 | $7.83 | $32.70 |
| ACR1014461 | KACR5023492 | SACR5023492 | $371.89 | $260.71 | $227.77 | $270.77 | $1,131.14 |
| ACR1014462 | KACR5023493 | SACR5023493 | $92.80 | $65.06 | $56.84 | $67.57 | $282.27 |
| ACR1014465 | KACR5023496 | SACR5023496 | $23.03 | $16.14 | $14.10 | $16.77 | $70.05 |
| ACR1014467 | KACR5023498 | SACR5023498 | $223.63 | $156.77 | $136.96 | $162.82 | $680.18 |
| ACR1014468 | KACR5023499 | SACR5023499 | $374.39 | $262.47 | $229.30 | $272.59 | $1,138.74 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014469 | KACR5023500 | SACR5023500 | $1,152.08 | $807.67 | $705.59 | $838.80 | $3,504.14 |
| ACR1014470 | KACR5023501 | SACR5023501 | $380.74 | $266.92 | $233.19 | $277.21 | $1,158.05 |
| ACR1014471 | KACR5023502 | SACR5023502 | $155.69 | $109.15 | $95.36 | $113.36 | $473.56 |
| ACR1014472 | KACR5023503 | SACR5023503 | $355.64 | $249.32 | $217.82 | $258.94 | $1,081.72 |
| ACR1014473 | KACR5023504 | SACR5023504 | $510.24 | $357.70 | $312.50 | $371.50 | $1,551.94 |
| ACR1014999 | KACR5023505 | SACR5023505 | $543.17 | $380.79 | $341.24 | $405.66 | $1,670.85 |
| ACR1000800 | KACR5023508 | SACR5023508 | $246.98 | $173.15 | $151.27 | $179.82 | $751.22 |
| ACR1015002 | KACR5023509 | SACR5023509 | $1,157.50 | $811.46 | $719.65 | $855.51 | $3,544.12 |
| ACR1015003 | KACR5023510 | SACR5023510 | $16.55 | $11.61 | $10.14 | $12.05 | $50.35 |
| ACR1015004 | KACR5023511 | SACR5023511 | $484.25 | $339.48 | $312.69 | $371.72 | $1,508.13 |
| ACR1015005 | KACR5023512 | SACR5023512 | $131.20 | $91.98 | $80.36 | $95.53 | $399.07 |
| ACR1015006 | KACR5023513 | SACR5023513 | $1,003.41 | $703.44 | $650.85 | $773.72 | $3,131.42 |
| ACR1015007 | KACR5023514 | SACR5023514 | $653.20 | $457.93 | $400.06 | $475.58 | $1,986.77 |
| ACR1015008 | KACR5023515 | SACR5023515 | $1,130.70 | $792.68 | $694.12 | $825.16 | $3,442.65 |
| ACR1015009 | KACR5023516 | SACR5023516 | $166.66 | $116.84 | $102.15 | $121.44 | $507.09 |
| ACR1015010 | KACR5023517 | SACR5023517 | $391.95 | $274.78 | $240.05 | $285.37 | $1,192.16 |
| ACR1015011 | KACR5023518 | SACR5023518 | $1,224.37 | $858.35 | $749.87 | $891.44 | $3,724.04 |
| ACR1015012 | KACR5023519 | SACR5023519 | $512.61 | $359.37 | $314.65 | $374.05 | $1,560.68 |
| ACR1015014 | KACR5023520 | SACR5023520 | $418.36 | $293.29 | $256.23 | $304.60 | $1,272.48 |
| ACR1015015 | KACR5023521 | SACR5023521 | $490.36 | $343.77 | $300.32 | $357.02 | $1,491.46 |
| ACR1015016 | KACR5023522 | SACR5023522 | $1,091.01 | $764.85 | $673.53 | $800.68 | $3,330.07 |
| ACR1015017 | KACR5023523 | SACR5023523 | $1,793.06 | $1,257.03 | $1,098.17 | $1,305.49 | $5,453.76 |
| ACR1000535 | KACR5023524 | SACR5023524 | $305.24 | $213.99 | $189.76 | $225.59 | $934.58 |
| ACR1000035 | KACR5023525 | SACR5023525 | $519.15 | $363.95 | $317.96 | $377.98 | $1,579.05 |
| ACR1015018 | KACR5023526 | SACR5023526 | $540.31 | $378.78 | $331.09 | $393.59 | $1,643.77 |
| ACR1015019 | KACR5023527 | SACR5023527 | $988.78 | $693.19 | $665.01 | $790.56 | $3,137.54 |
| ACR1015020 | KACR5023528 | SACR5023528 | $321.61 | $225.46 | $196.97 | $234.15 | $978.19 |
| ACR1000284 | KACR5023529 | SACR5023529 | $310.20 | $217.46 | $189.98 | $225.85 | $943.49 |
| ACR1015021 | KACR5023530 | SACR5023530 | $1,143.03 | $801.32 | $717.05 | $852.42 | $3,513.82 |
| ACR1015022 | KACR5023531 | SACR5023531 | $176.33 | $123.62 | $120.78 | $143.58 | $564.30 |
| ACR1015023 | KACR5023532 | SACR5023532 | $763.72 | $535.40 | $484.24 | $575.66 | $2,359.02 |
| ACR1015024 | KACR5023533 | SACR5023533 | $646.99 | $453.57 | $396.25 | $471.06 | $1,967.87 |
| ACR1015025 | KACR5023534 | SACR5023534 | $299.71 | $210.11 | $183.84 | $218.55 | $912.22 |
| ACR1015026 | KACR5023535 | SACR5023535 | $110.41 | $77.40 | $67.62 | $80.39 | $335.82 |
| ACR1015027 | KACR5023536 | SACR5023536 | $1,312.19 | $919.91 | $803.65 | $955.38 | $3,991.13 |
| ACR1015028 | KACR5023537 | SACR5023537 | $804.13 | $563.73 | $523.98 | $622.90 | $2,514.74 |
| ACR1015029 | KACR5023538 | SACR5023538 | $1,320.22 | $925.54 | $808.57 | $961.23 | $4,015.56 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015030 | KACR5023539 | SACR5023539 | $195.71 | $137.20 | $119.86 | $142.49 | $595.26 |
| ACR1015031 | KACR5023540 | SACR5023540 | $453.08 | $317.63 | $279.88 | $332.72 | $1,383.30 |
| ACR1015032 | KACR5023541 | SACR5023541 | $487.61 | $341.84 | $299.27 | $355.77 | $1,484.48 |
| ACR1015033 | KACR5023542 | SACR5023542 | $531.62 | $372.70 | $325.59 | $387.06 | $1,616.98 |
| ACR1015035 | KACR5023544 | SACR5023544 | $1,172.49 | $821.98 | $719.82 | $855.71 | $3,569.99 |
| ACR1015037 | KACR5023546 | SACR5023546 | $12.63 | $8.86 | $7.74 | $9.20 | $38.42 |
| ACR1015038 | KACR5023547 | SACR5023547 | $19.98 | $14.01 | $12.24 | $14.55 | $60.78 |
| ACR1015039 | KACR5023548 | SACR5023548 | $527.68 | $369.93 | $323.18 | $384.19 | $1,604.97 |
| ACR1015040 | KACR5023550 | SACR5023550 | $168.81 | $118.34 | $103.39 | $122.91 | $513.45 |
| ACR1015041 | KACR5023551 | SACR5023551 | $604.71 | $423.93 | $370.36 | $440.28 | $1,839.27 |
| ACR1015045 | KACR5023555 | SACR5023555 | $783.03 | $548.94 | $479.63 | $570.18 | $2,381.78 |
| ACR1015046 | KACR5023556 | SACR5023556 | $684.69 | $480.01 | $437.53 | $520.14 | $2,122.37 |
| ACR1015047 | KACR5023557 | SACR5023557 | $412.64 | $289.28 | $253.42 | $301.27 | $1,256.61 |
| ACR1015048 | KACR5023558 | SACR5023558 | $1,140.41 | $799.48 | $702.12 | $834.67 | $3,476.68 |
| ACR1015049 | KACR5023559 | SACR5023559 | $404.29 | $283.43 | $252.05 | $299.64 | $1,239.41 |
| ACR1015050 | KACR5023560 | SACR5023560 | $598.48 | $419.69 | $366.54 | $435.74 | $1,820.32 |
| ACR1015051 | KACR5023561 | SACR5023561 | $703.04 | $492.87 | $431.80 | $513.32 | $2,141.04 |
| ACR1015052 | KACR5023562 | SACR5023562 | $814.73 | $571.17 | $498.98 | $593.19 | $2,478.07 |
| ACR1015053 | KACR5023563 | SACR5023563 | $269.58 | $188.99 | $166.76 | $198.24 | $823.57 |
| ACR1015056 | KACR5023566 | SACR5023566 | $670.64 | $470.15 | $410.88 | $488.45 | $2,040.11 |
| ACR1015060 | KACR5023570 | SACR5023570 | $457.11 | $320.46 | $284.99 | $338.79 | $1,401.35 |
| ACR1015061 | KACR5023571 | SACR5023571 | $912.60 | $639.78 | $558.93 | $664.45 | $2,775.75 |
| ACR1015062 | KACR5023572 | SACR5023572 | $479.95 | $336.47 | $293.95 | $349.44 | $1,459.80 |
| ACR1015063 | KACR5023573 | SACR5023573 | $944.11 | $661.87 | $578.22 | $687.39 | $2,871.59 |
| ACR1015064 | KACR5023574 | SACR5023574 | $637.42 | $446.86 | $390.39 | $464.09 | $1,938.76 |
| ACR1015065 | KACR5023575 | SACR5023575 | $456.31 | $319.90 | $280.92 | $333.96 | $1,391.09 |
| ACR1015066 | KACR5023576 | SACR5023576 | $657.52 | $460.95 | $402.70 | $478.72 | $1,999.89 |
| ACR1015067 | KACR5023577 | SACR5023577 | $818.60 | $573.88 | $501.36 | $596.01 | $2,489.86 |
| ACR1015068 | KACR5023578 | SACR5023578 | $666.64 | $467.35 | $408.28 | $485.37 | $2,027.63 |
| ACR1015069 | KACR5023579 | SACR5023579 | $1,759.24 | $1,233.32 | $1,077.89 | $1,281.38 | $5,351.83 |
| ACR1015070 | KACR5023580 | SACR5023580 | $441.37 | $309.42 | $270.32 | $321.35 | $1,342.47 |
| ACR1015071 | KACR5023581 | SACR5023581 | $359.07 | $251.72 | $234.86 | $279.19 | $1,124.84 |
| ACR1015072 | KACR5023582 | SACR5023582 | $1,084.59 | $760.36 | $692.55 | $823.30 | $3,360.80 |
| ACR1015073 | KACR5023583 | SACR5023583 | $789.43 | $553.43 | $483.49 | $574.77 | $2,401.11 |
| ACR1015074 | KACR5023584 | SACR5023584 | $553.34 | $387.92 | $357.59 | $425.10 | $1,723.95 |
| ACR1015075 | KACR5023585 | SACR5023585 | $31.62 | $22.17 | $19.37 | $23.02 | $96.18 |
| ACR1015076 | KACR5023586 | SACR5023586 | $8.87 | $6.22 | $5.43 | $6.46 | $26.99 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015078 | KACR5023587 | SACR5023587 | $232.05 | $162.68 | $155.99 | $185.44 | $736.16 |
| ACR1015079 | KACR5023588 | SACR5023588 | $113.03 | $79.24 | $69.22 | $82.29 | $343.78 |
| ACR1015080 | KACR5023589 | SACR5023589 | $56.77 | $39.80 | $34.77 | $41.33 | $172.66 |
| ACR1015081 | KACR5023590 | SACR5023590 | $24.41 | $17.11 | $14.95 | $17.77 | $74.24 |
| ACR1015082 | KACR5023591 | SACR5023591 | $601.86 | $421.93 | $368.61 | $438.20 | $1,830.61 |
| ACR1015083 | KACR5023592 | SACR5023592 | $160.61 | $112.60 | $98.37 | $116.94 | $488.52 |
| ACR1015084 | KACR5023593 | SACR5023593 | $235.95 | $165.41 | $178.45 | $212.14 | $791.95 |
| ACR1015085 | KACR5023594 | SACR5023594 | $416.55 | $292.03 | $255.12 | $303.29 | $1,266.99 |
| ACR1015086 | KACR5023595 | SACR5023595 | $446.90 | $313.30 | $273.71 | $325.38 | $1,359.30 |
| ACR1015087 | KACR5023596 | SACR5023596 | $241.74 | $169.47 | $148.05 | $176.00 | $735.26 |
| ACR1015088 | KACR5023597 | SACR5023597 | $260.09 | $182.33 | $159.29 | $189.36 | $791.08 |
| ACR1015089 | KACR5023598 | SACR5023598 | $264.03 | $185.10 | $161.71 | $192.23 | $803.07 |
| ACR1015090 | KACR5023599 | SACR5023599 | $354.30 | $248.38 | $217.48 | $258.54 | $1,078.69 |
| ACR1015091 | KACR5023600 | SACR5023600 | $1,573.49 | $1,103.10 | $966.20 | $1,148.61 | $4,791.40 |
| ACR1015092 | KACR5023601 | SACR5023601 | $859.87 | $602.81 | $526.63 | $626.05 | $2,615.36 |
| ACR1015093 | KACR5023602 | SACR5023602 | $927.80 | $650.44 | $580.32 | $689.88 | $2,848.43 |
| ACR1015094 | KACR5023603 | SACR5023603 | $476.23 | $333.86 | $291.67 | $346.73 | $1,448.50 |
| ACR1015095 | KACR5023604 | SACR5023604 | $535.79 | $375.62 | $328.15 | $400.51 | $1,640.07 |
| ACR1015096 | KACR5023605 | SACR5023605 | $219.19 | $153.66 | $134.24 | $159.59 | $666.68 |
| ACR1015097 | KACR5023606 | SACR5023606 | $232.02 | $162.66 | $142.10 | $168.93 | $705.70 |
| ACR1015098 | KACR5023607 | SACR5023607 | $7.03 | $4.93 | $12.95 | $15.40 | $40.31 |
| ACR1015099 | KACR5023608 | SACR5023608 | $6.98 | $4.89 | $12.86 | $15.28 | $40.01 |
| ACR1015101 | KACR5023610 | SACR5023610 | $397.43 | $278.62 | $275.43 | $327.43 | $1,278.90 |
| ACR1015102 | KACR5023611 | SACR5023611 | $478.54 | $335.48 | $293.08 | $348.42 | $1,455.52 |
| ACR1015103 | KACR5023612 | SACR5023612 | $566.32 | $397.02 | $346.84 | $412.32 | $1,722.50 |
| ACR1015104 | KACR5023613 | SACR5023613 | $119.11 | $83.50 | $96.97 | $115.27 | $414.85 |
| ACR1015105 | KACR5023614 | SACR5023614 | $75.89 | $53.21 | $62.49 | $74.29 | $265.88 |
| ACR1015139 | KACR5023615 | SACR5023615 | $257.93 | $180.82 | $157.97 | $187.79 | $784.50 |
| ACR1015106 | KACR5023616 | SACR5023616 | $929.33 | $651.51 | $569.17 | $676.62 | $2,826.62 |
| ACR1015108 | KACR5023618 | SACR5023618 | $1,071.19 | $750.96 | $656.99 | $781.02 | $3,260.16 |
| ACR1015109 | KACR5023619 | SACR5023619 | $58.78 | $41.20 | $36.00 | $42.79 | $178.77 |
| ACR1015112 | KACR5023622 | SACR5023622 | $652.59 | $457.50 | $400.93 | $476.63 | $1,987.66 |
| ACR1015113 | KACR5023623 | SACR5023623 | $1,141.57 | $800.30 | $699.16 | $831.15 | $3,472.18 |
| ACR1015114 | KACR5023624 | SACR5023624 | $372.65 | $261.24 | $250.80 | $298.15 | $1,182.83 |
| ACR1015115 | KACR5023625 | SACR5023625 | $802.01 | $562.25 | $491.35 | $584.12 | $2,439.72 |
| ACR1015117 | KACR5023627 | SACR5023627 | $782.89 | $548.84 | $485.23 | $576.84 | $2,393.81 |
| ACR1015118 | KACR5023628 | SACR5023628 | $773.94 | $542.57 | $474.00 | $563.49 | $2,353.99 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015119 | KACR5023629 | SACR5023629 | $1,161.45 | $814.24 | $713.47 | $848.17 | $3,537.33 |
| ACR1000536 | KACR5023631 | SACR5023631 | $286.21 | $200.64 | $175.29 | $208.38 | $870.52 |
| ACR1015121 | KACR5023632 | SACR5023632 | $512.58 | $359.34 | $315.53 | $375.09 | $1,562.54 |
| ACR1015124 | KACR5023635 | SACR5023635 | $404.96 | $283.90 | $248.02 | $294.84 | $1,231.72 |
| ACR1015125 | KACR5023636 | SACR5023636 | $750.05 | $525.82 | $469.53 | $558.18 | $2,303.58 |
| ACR1015126 | KACR5023637 | SACR5023637 | $342.11 | $239.84 | $209.53 | $249.09 | $1,040.57 |
| ACR1000036 | KACR5023638 | SACR5023638 | $269.03 | $188.61 | $164.77 | $195.88 | $818.29 |
| ACR1015127 | KACR5023639 | SACR5023639 | $1,255.32 | $880.04 | $768.83 | $913.97 | $3,818.17 |
| ACR1015128 | KACR5023640 | SACR5023640 | $899.28 | $630.44 | $550.76 | $654.74 | $2,735.22 |
| ACR1015129 | KACR5023641 | SACR5023641 | $618.62 | $433.69 | $428.87 | $509.83 | $1,991.01 |
| ACR1015131 | KACR5023645 | SACR5023645 | $619.05 | $433.99 | $379.14 | $450.72 | $1,882.89 |
| ACR1015132 | KACR5023646 | SACR5023646 | $671.70 | $470.90 | $435.75 | $518.01 | $2,096.36 |
| ACR1015133 | KACR5023647 | SACR5023647 | $717.59 | $503.07 | $452.52 | $537.95 | $2,211.12 |
| ACR1015134 | KACR5023648 | SACR5023648 | $1,597.64 | $1,120.03 | $989.78 | $1,176.64 | $4,884.09 |
| ACR1015135 | KACR5023649 | SACR5023649 | $735.53 | $515.64 | $452.89 | $538.40 | $2,242.46 |
| ACR1015136 | KACR5023650 | SACR5023650 | $2,074.17 | $1,454.10 | $1,348.08 | $1,602.59 | $6,478.95 |
| ACR1015137 | KACR5023651 | SACR5023651 | $464.28 | $325.48 | $296.71 | $352.73 | $1,439.20 |
| ACR1015138 | KACR5023652 | SACR5023652 | $1,864.40 | $1,307.04 | $1,141.86 | $1,357.43 | $5,670.74 |
| ACR1015140 | KACR5023653 | SACR5023653 | $767.34 | $537.94 | $469.96 | $558.68 | $2,333.92 |
| ACR1015142 | KACR5023655 | SACR5023655 | $548.21 | $384.32 | $336.97 | $400.58 | $1,670.09 |
| ACR1015143 | KACR5023656 | SACR5023656 | $359.87 | $252.29 | $220.40 | $262.01 | $1,094.57 |
| ACR1015144 | KACR5023657 | SACR5023657 | $436.85 | $306.26 | $267.65 | $318.18 | $1,328.94 |
| ACR1015145 | KACR5023658 | SACR5023658 | $884.87 | $620.34 | $585.90 | $696.51 | $2,787.61 |
| ACR1015146 | KACR5023659 | SACR5023659 | $974.13 | $682.91 | $596.61 | $709.24 | $2,962.90 |
| ACR1015148 | KACR5023661 | SACR5023661 | $1,228.79 | $861.45 | $789.26 | $938.27 | $3,817.77 |
| ACR1015149 | KACR5023662 | SACR5023662 | $851.43 | $596.90 | $521.46 | $619.91 | $2,589.69 |
| ACR1015150 | KACR5023663 | SACR5023663 | $1,004.55 | $704.24 | $615.24 | $731.39 | $3,055.42 |
| ACR1015151 | KACR5023664 | SACR5023664 | $283.81 | $198.97 | $173.82 | $206.64 | $863.24 |
| ACR1015152 | KACR5023665 | SACR5023665 | $200.77 | $140.75 | $122.96 | $146.18 | $610.66 |
| ACR1015153 | KACR5023666 | SACR5023666 | $1,064.50 | $746.27 | $651.96 | $775.04 | $3,237.77 |
| ACR1015154 | KACR5023667 | SACR5023667 | $888.96 | $623.20 | $544.45 | $647.23 | $2,703.84 |
| ACR1015155 | KACR5023668 | SACR5023668 | $332.55 | $233.13 | $203.84 | $242.32 | $1,011.84 |
| ACR1015157 | KACR5023670 | SACR5023670 | $19.62 | $13.76 | $12.02 | $14.29 | $59.68 |
| ACR1015158 | KACR5023671 | SACR5023671 | $751.61 | $526.92 | $460.33 | $547.23 | $2,286.09 |
| ACR1015159 | KACR5023672 | SACR5023672 | $702.66 | $492.60 | $430.35 | $511.59 | $2,137.20 |
| ACR1015160 | KACR5023673 | SACR5023673 | $829.52 | $581.54 | $508.05 | $603.96 | $2,523.07 |
| ACR1015163 | KACR5023676 | SACR5023676 | $552.85 | $387.58 | $338.60 | $402.52 | $1,681.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015164 | KACR5023677 | SACR5023677 | $248.27 | $174.05 | $152.06 | $180.76 | $755.14 |
| ACR1015165 | KACR5023678 | SACR5023678 | $307.90 | $215.85 | $191.09 | $227.16 | $942.00 |
| ACR1015166 | KACR5023679 | SACR5023679 | $674.55 | $472.89 | $418.39 | $497.38 | $2,063.22 |
| ACR1015167 | KACR5023680 | SACR5023680 | $569.73 | $399.41 | $361.65 | $429.92 | $1,760.71 |
| ACR1015168 | KACR5023681 | SACR5023681 | $406.86 | $285.23 | $249.18 | $296.22 | $1,237.49 |
| ACR1015169 | KACR5023682 | SACR5023682 | $981.29 | $687.93 | $600.99 | $714.46 | $2,984.67 |
| ACR1015170 | KACR5023683 | SACR5023683 | $621.83 | $435.94 | $380.85 | $452.75 | $1,891.36 |
| ACR1015171 | KACR5023684 | SACR5023684 | $331.06 | $232.09 | $202.76 | $241.04 | $1,006.96 |
| ACR1000537 | KACR5023685 | SACR5023685 | $492.22 | $345.07 | $301.47 | $358.38 | $1,497.14 |
| ACR1015172 | KACR5023686 | SACR5023686 | $412.39 | $289.11 | $252.57 | $300.25 | $1,254.32 |
| ACR1015173 | KACR5023687 | SACR5023687 | $579.97 | $406.59 | $364.38 | $433.17 | $1,784.11 |
| ACR1015174 | KACR5023688 | SACR5023688 | $930.34 | $652.22 | $569.79 | $677.36 | $2,829.71 |
| ACR1015175 | KACR5023689 | SACR5023689 | $328.47 | $230.27 | $201.17 | $239.15 | $999.07 |
| ACR1015176 | KACR5023690 | SACR5023690 | $1,120.45 | $785.50 | $686.23 | $815.78 | $3,407.96 |
| ACR1015177 | KACR5023691 | SACR5023691 | $1,232.64 | $864.14 | $756.12 | $898.87 | $3,751.77 |
| ACR1015179 | KACR5023694 | SACR5023694 | $635.60 | $445.59 | $406.08 | $482.75 | $1,970.02 |
| ACR1015180 | KACR5023695 | SACR5023695 | $169.92 | $119.12 | $104.07 | $123.72 | $516.83 |
| ACR1015182 | KACR5023697 | SACR5023697 | $992.79 | $696.00 | $610.52 | $725.78 | $3,025.10 |
| ACR1015183 | KACR5023698 | SACR5023698 | $365.44 | $256.19 | $223.81 | $266.07 | $1,111.51 |
| ACR1015184 | KACR5023699 | SACR5023699 | $666.20 | $467.04 | $410.37 | $487.84 | $2,031.44 |
| ACR1015185 | KACR5023700 | SACR5023700 | $11.39 | $7.99 | $6.98 | $8.29 | $34.64 |
| ACR1015186 | KACR5023701 | SACR5023701 | $78.63 | $55.12 | $53.18 | $63.22 | $250.15 |
| ACR1015187 | KACR5023702 | SACR5023702 | $739.63 | $518.52 | $456.75 | $542.98 | $2,257.88 |
| ACR1015188 | KACR5023703 | SACR5023703 | $912.96 | $640.03 | $592.61 | $704.49 | $2,850.09 |
| ACR1015189 | KACR5023704 | SACR5023704 | $521.39 | $365.52 | $319.33 | $379.61 | $1,585.85 |
| ACR1015191 | KACR5023706 | SACR5023706 | $427.21 | $299.50 | $273.82 | $325.52 | $1,326.05 |
| ACR1015192 | KACR5023707 | SACR5023707 | $371.67 | $260.56 | $236.30 | $280.92 | $1,149.45 |
| ACR1015193 | KACR5023708 | SACR5023708 | $514.21 | $360.49 | $318.72 | $378.89 | $1,572.31 |
| ACR1015231 | KACR5023709 | SACR5023709 | $118.58 | $83.13 | $72.63 | $86.34 | $360.68 |
| ACR1015194 | KACR5023710 | SACR5023710 | $609.84 | $427.53 | $373.50 | $444.01 | $1,854.89 |
| ACR1015195 | KACR5023711 | SACR5023711 | $1,048.89 | $735.33 | $642.40 | $763.68 | $3,190.30 |
| ACR1015196 | KACR5023712 | SACR5023712 | $375.26 | $263.08 | $229.83 | $273.22 | $1,141.40 |
| ACR1015197 | KACR5023713 | SACR5023713 | $1,020.65 | $715.53 | $627.77 | $746.28 | $3,110.22 |
| ACR1015198 | KACR5023714 | SACR5023714 | $461.91 | $323.82 | $282.90 | $336.31 | $1,404.93 |
| ACR1015199 | KACR5023715 | SACR5023715 | $1,227.56 | $860.58 | $752.98 | $895.14 | $3,736.26 |
| ACR1015200 | KACR5023716 | SACR5023716 | $764.44 | $535.91 | $482.24 | $573.28 | $2,355.88 |
| ACR1015201 | KACR5023717 | SACR5023717 | $147.80 | $103.62 | $90.52 | $107.61 | $449.55 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015202 | KACR5023718 | SACR5023718 | $850.11 | $595.97 | $520.65 | $618.95 | $2,585.69 |
| ACR1015204 | KACR5023720 | SACR5023720 | $939.00 | $658.29 | $591.21 | $702.83 | $2,891.33 |
| ACR1015205 | KACR5023721 | SACR5023721 | $925.80 | $649.03 | $574.54 | $683.00 | $2,832.38 |
| ACR1015206 | KACR5023722 | SACR5023722 | $150.88 | $105.78 | $94.62 | $112.48 | $463.76 |
| ACR1015209 | KACR5023725 | SACR5023725 | $202.97 | $142.29 | $124.31 | $147.78 | $617.34 |
| ACR1015210 | KACR5023726 | SACR5023726 | $214.52 | $150.39 | $131.38 | $156.19 | $652.47 |
| ACR1015211 | KACR5023727 | SACR5023727 | $904.65 | $634.20 | $554.05 | $658.66 | $2,751.56 |
| ACR1015212 | KACR5023728 | SACR5023728 | $322.00 | $225.74 | $204.25 | $242.82 | $994.81 |
| ACR1015213 | KACR5023729 | SACR5023729 | $608.72 | $426.75 | $375.07 | $445.88 | $1,856.43 |
| ACR1015214 | KACR5023730 | SACR5023730 | $692.02 | $485.14 | $423.83 | $503.85 | $2,104.85 |
| ACR1015215 | KACR5023731 | SACR5023731 | $719.60 | $504.48 | $440.77 | $523.98 | $2,188.83 |
| ACR1015216 | KACR5023732 | SACR5023732 | $970.29 | $680.22 | $595.09 | $707.43 | $2,953.03 |
| ACR1015217 | KACR5023733 | SACR5023733 | $794.83 | $557.21 | $560.42 | $666.22 | $2,578.67 |
| ACR1015218 | KACR5023734 | SACR5023734 | $305.37 | $214.08 | $189.67 | $225.48 | $934.60 |
| ACR1015219 | KACR5023735 | SACR5023735 | $561.25 | $393.47 | $343.74 | $408.64 | $1,707.09 |
| ACR1015221 | KACR5023737 | SACR5023737 | $849.28 | $595.39 | $524.31 | $623.30 | $2,592.28 |
| ACR1015222 | KACR5023738 | SACR5023738 | $812.41 | $569.54 | $497.56 | $591.50 | $2,471.00 |
| ACR1015223 | KACR5023739 | SACR5023739 | $1,282.30 | $898.96 | $785.35 | $933.62 | $3,900.23 |
| ACR1015224 | KACR5023740 | SACR5023740 | $284.72 | $199.60 | $174.38 | $207.30 | $866.00 |
| ACR1015225 | KACR5023741 | SACR5023741 | $269.25 | $188.76 | $164.90 | $196.03 | $818.94 |
| ACR1015226 | KACR5023742 | SACR5023742 | $355.87 | $249.48 | $217.95 | $259.10 | $1,082.41 |
| ACR1015227 | KACR5023743 | SACR5023743 | $949.21 | $665.44 | $583.60 | $693.77 | $2,892.02 |
| ACR1015228 | KACR5023744 | SACR5023744 | $903.47 | $633.38 | $553.33 | $657.80 | $2,747.99 |
| ACR1015229 | KACR5023745 | SACR5023745 | $416.42 | $291.93 | $255.04 | $303.19 | $1,266.57 |
| ACR1015230 | KACR5023746 | SACR5023746 | $533.40 | $373.94 | $326.68 | $388.36 | $1,622.39 |
| ACR1015232 | KACR5023747 | SACR5023747 | $127.45 | $89.35 | $78.06 | $92.79 | $387.65 |
| ACR1015233 | KACR5023748 | SACR5023748 | $46.66 | $32.71 | $28.58 | $33.97 | $141.92 |
| ACR1015234 | KACR5023749 | SACR5023749 | $479.87 | $336.42 | $293.90 | $349.39 | $1,459.57 |
| ACR1015236 | KACR5023751 | SACR5023751 | $27.55 | $19.31 | $16.87 | $20.06 | $83.80 |
| ACR1015239 | KACR5023753 | SACR5023753 | $124.14 | $87.03 | $76.03 | $90.39 | $377.60 |
| ACR1015238 | KACR5023754 | SACR5023754 | $344.78 | $241.71 | $211.68 | $251.64 | $1,049.81 |
| ACR1015240 | KACR5023755 | SACR5023755 | $896.81 | $628.71 | $549.26 | $652.95 | $2,727.74 |
| ACR1015242 | KACR5023757 | SACR5023757 | $1,060.99 | $743.81 | $655.36 | $779.09 | $3,239.25 |
| ACR1015243 | KACR5023758 | SACR5023758 | $34.39 | $24.11 | $21.06 | $25.04 | $104.60 |
| ACR1015244 | KACR5023759 | SACR5023759 | $184.46 | $129.31 | $113.43 | $134.85 | $562.05 |
| ACR1015245 | KACR5023760 | SACR5023760 | $441.39 | $309.44 | $270.33 | $321.37 | $1,342.53 |
| ACR1015246 | KACR5023761 | SACR5023761 | $407.37 | $285.59 | $249.50 | $296.60 | $1,239.06 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015247 | KACR5023762 | SACR5023762 | $384.78 | $269.75 | $253.01 | $300.78 | $1,208.31 |
| ACR1015248 | KACR5023763 | SACR5023763 | $1,420.58 | $995.90 | $937.72 | $1,114.76 | $4,468.96 |
| ACR1000286 | KACR5023764 | SACR5023764 | $286.51 | $200.86 | $175.47 | $208.60 | $871.44 |
| ACR1015783 | KACR5023765 | SACR5023765 | $1,261.30 | $884.23 | $772.85 | $918.75 | $3,837.13 |
| ACR1015804 | KACR5023766 | SACR5023766 | $154.95 | $108.63 | $94.90 | $112.82 | $471.29 |
| ACR1015784 | KACR5023767 | SACR5023767 | $766.82 | $537.58 | $476.05 | $565.92 | $2,346.38 |
| ACR1015785 | KACR5023768 | SACR5023768 | $28.62 | $20.06 | $17.53 | $20.84 | $87.05 |
| ACR1015786 | KACR5023769 | SACR5023769 | $159.82 | $112.04 | $97.88 | $116.36 | $486.10 |
| ACR1015787 | KACR5023770 | SACR5023770 | $438.31 | $307.28 | $268.44 | $319.12 | $1,333.15 |
| ACR1015788 | KACR5023771 | SACR5023771 | $461.09 | $323.25 | $282.40 | $335.71 | $1,402.46 |
| ACR1015789 | KACR5023772 | SACR5023772 | $468.71 | $328.59 | $287.06 | $341.26 | $1,425.63 |
| ACR1015790 | KACR5023773 | SACR5023773 | $522.64 | $366.40 | $320.09 | $380.52 | $1,589.65 |
| ACR1015791 | KACR5023774 | SACR5023774 | $856.10 | $600.17 | $524.32 | $623.31 | $2,603.89 |
| ACR1015793 | KACR5023776 | SACR5023776 | $483.82 | $339.18 | $296.31 | $352.26 | $1,471.57 |
| ACR1015797 | KACR5023780 | SACR5023780 | $530.48 | $371.89 | $327.14 | $388.90 | $1,618.41 |
| ACR1015798 | KACR5023781 | SACR5023781 | $193.30 | $135.51 | $118.39 | $140.74 | $587.94 |
| ACR1015799 | KACR5023782 | SACR5023782 | $394.11 | $276.29 | $243.96 | $290.02 | $1,204.39 |
| ACR1015800 | KACR5023783 | SACR5023783 | $32.26 | $22.62 | $19.76 | $23.49 | $98.12 |
| ACR1015801 | KACR5023784 | SACR5023784 | $49.80 | $34.91 | $30.50 | $36.26 | $151.48 |
| ACR1015802 | KACR5023785 | SACR5023785 | $86.79 | $60.84 | $53.26 | $63.32 | $264.21 |
| ACR1015803 | KACR5023786 | SACR5023786 | $884.25 | $619.90 | $541.56 | $643.80 | $2,689.51 |
| ACR1015805 | KACR5023787 | SACR5023787 | $223.05 | $156.37 | $136.61 | $162.40 | $678.43 |
| ACR1015806 | KACR5023788 | SACR5023788 | $510.67 | $358.01 | $312.76 | $371.81 | $1,553.25 |
| ACR1015807 | KACR5023789 | SACR5023789 | $307.26 | $215.41 | $213.16 | $253.40 | $989.23 |
| ACR1015808 | KACR5023790 | SACR5023790 | $348.56 | $244.36 | $217.59 | $258.66 | $1,069.16 |
| ACR1015811 | KACR5023794 | SACR5023794 | $132.19 | $92.67 | $80.96 | $96.24 | $402.06 |
| ACR1015812 | KACR5023795 | SACR5023795 | $357.53 | $250.65 | $218.97 | $260.31 | $1,087.46 |
| ACR1015813 | KACR5023796 | SACR5023796 | $1,023.11 | $717.25 | $626.61 | $744.90 | $3,111.86 |
| ACR1015814 | KACR5023797 | SACR5023797 | $336.32 | $235.78 | $205.98 | $244.87 | $1,022.95 |
| ACR1015815 | KACR5023798 | SACR5023798 | $47.18 | $33.07 | $28.89 | $34.35 | $143.50 |
| ACR1015816 | KACR5023799 | SACR5023799 | $1,747.95 | $1,225.40 | $1,070.54 | $1,272.65 | $5,316.53 |
| ACR1015817 | KACR5023800 | SACR5023800 | $700.81 | $491.30 | $429.21 | $510.24 | $2,131.56 |
| ACR1015818 | KACR5023801 | SACR5023801 | $345.13 | $241.96 | $211.38 | $251.28 | $1,049.75 |
| ACR1015819 | KACR5023802 | SACR5023802 | $434.63 | $304.70 | $266.19 | $316.44 | $1,321.96 |
| ACR1015820 | KACR5023803 | SACR5023803 | $345.75 | $242.39 | $211.76 | $251.74 | $1,051.64 |
| ACR1015841 | KACR5023805 | SACR5023805 | $274.62 | $192.52 | $168.72 | $200.57 | $836.43 |
| ACR1015822 | KACR5023806 | SACR5023806 | $1,351.51 | $947.47 | $827.74 | $984.00 | $4,110.72 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1015823 | KACR5023807 | SACR5023807 | $1,086.38 | $761.61 | $679.31 | $807.56 | $3,334.85 |
| ACR1015824 | KACR5023808 | SACR5023808 | $1,025.29 | $718.78 | $627.94 | $746.49 | $3,118.49 |
| ACR1015825 | KACR5023809 | SACR5023809 | $1,060.70 | $743.61 | $649.79 | $772.46 | $3,226.56 |
| ACR1015826 | KACR5023810 | SACR5023810 | $422.34 | $296.09 | $258.67 | $307.50 | $1,284.60 |
| ACR1015827 | KACR5023811 | SACR5023811 | $688.80 | $482.88 | $421.86 | $501.50 | $2,095.05 |
| ACR1015828 | KACR5023812 | SACR5023812 | $447.01 | $313.38 | $289.85 | $344.57 | $1,394.80 |
| ACR1015829 | KACR5023813 | SACR5023813 | $783.20 | $549.06 | $479.67 | $570.23 | $2,382.16 |
| ACR1015830 | KACR5023814 | SACR5023814 | $117.09 | $82.08 | $71.71 | $85.25 | $356.13 |
| ACR1015831 | KACR5023815 | SACR5023815 | $415.83 | $291.52 | $260.52 | $309.71 | $1,277.59 |
| ACR1015832 | KACR5023816 | SACR5023816 | $309.10 | $216.70 | $189.74 | $225.56 | $941.11 |
| ACR1015834 | KACR5023818 | SACR5023818 | $190.44 | $133.51 | $116.72 | $138.75 | $579.41 |
| ACR1015835 | KACR5023819 | SACR5023819 | $431.59 | $302.56 | $265.29 | $315.38 | $1,314.82 |
| ACR1015836 | KACR5023820 | SACR5023820 | $887.39 | $622.10 | $568.67 | $676.03 | $2,754.20 |
| ACR1015837 | KACR5023821 | SACR5023821 | $779.08 | $546.18 | $482.59 | $573.70 | $2,381.56 |
| ACR1015838 | KACR5023822 | SACR5023822 | $116.14 | $81.42 | $71.13 | $84.56 | $353.25 |
| ACR1015839 | KACR5023823 | SACR5023823 | $130.83 | $91.72 | $80.13 | $95.26 | $397.94 |
| ACR1015840 | KACR5023824 | SACR5023824 | $107.80 | $75.57 | $66.02 | $78.49 | $327.89 |
| ACR1015845 | KACR5023828 | SACR5023828 | $135.72 | $95.15 | $84.42 | $100.35 | $415.64 |
| ACR1015846 | KACR5023829 | SACR5023829 | $137.94 | $96.70 | $85.33 | $101.44 | $421.41 |
| ACR1015847 | KACR5023830 | SACR5023830 | $766.11 | $537.08 | $469.21 | $557.79 | $2,330.19 |
| ACR1015848 | KACR5023831 | SACR5023831 | $974.27 | $683.01 | $596.70 | $709.35 | $2,963.33 |
| ACR1015849 | KACR5023832 | SACR5023832 | $502.22 | $352.08 | $307.58 | $365.65 | $1,527.53 |
| ACR1015850 | KACR5023833 | SACR5023833 | $397.23 | $278.48 | $243.79 | $289.82 | $1,209.32 |
| ACR1015851 | KACR5023834 | SACR5023834 | $665.65 | $466.65 | $408.33 | $485.42 | $2,026.06 |
| ACR1015852 | KACR5023835 | SACR5023835 | $477.36 | $334.66 | $292.36 | $347.56 | $1,451.94 |
| ACR1015854 | KACR5023837 | SACR5023837 | $58.57 | $41.06 | $35.87 | $42.64 | $178.13 |
| ACR1015855 | KACR5023838 | SACR5023838 | $41.87 | $29.35 | $25.64 | $30.48 | $127.34 |
| ACR1015856 | KACR5023839 | SACR5023839 | $1,601.56 | $1,122.78 | $988.17 | $1,174.72 | $4,887.23 |
| ACR1015857 | KACR5023840 | SACR5023840 | $343.95 | $241.12 | $210.65 | $250.42 | $1,046.14 |
| ACR1015859 | KACR5023842 | SACR5023842 | $510.84 | $358.13 | $312.87 | $371.93 | $1,553.77 |
| ACR1015861 | KACR5023844 | SACR5023844 | $943.83 | $661.68 | $627.35 | $745.79 | $2,978.65 |
| ACR1015862 | KACR5023845 | SACR5023845 | $10.85 | $7.60 | $6.64 | $7.90 | $32.99 |
| ACR1015863 | KACR5023846 | SACR5023846 | $82.24 | $57.66 | $50.37 | $59.88 | $250.14 |
| ACR1015865 | KACR5023848 | SACR5023848 | $21.31 | $14.94 | $13.05 | $15.52 | $64.82 |
| ACR2000036 | | SACR6000036 | $554.38 | $388.65 | $0.00 | $403.64 | $1,346.67 |
| ACR1009255 | | SACR7000051 | $1,073.22 | $752.38 | $0.00 | $781.39 | $2,607.00 |
| ACR3000025 | | SACR7000123 | $30.98 | $21.72 | $0.00 | $22.55 | $75.24 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1008210 | | SACR7000162 | $69.41 | $48.66 | $0.00 | $50.54 | $168.61 |
| ACR1022662 | | SACR7000401 | $1,602.83 | $1,123.67 | $0.00 | $1,166.99 | $3,893.48 |
| ACR1022676 | | SACR7000404 | $711.28 | $498.65 | $0.00 | $517.87 | $1,727.80 |
| ACR1001977 | KACR5005522 | SAN8329632 Duplicate | $714.54 | $500.93 | $437.62 | $0.00 | $1,653.09 |
| ACR1001090 | KACR5005167 | SAN853748 | $476.78 | $334.25 | $292.01 | $382.10 | $1,485.14 |
| ACR1009359 | KACR5017678 | SAN854233 Duplicate | $903.02 | $633.06 | $499.07 | $0.00 | $2,035.15 |
| ACR1005839 | KACR5006799 | SAN855068 | $153.43 | $107.56 | $93.97 | $201.70 | $556.65 |
| ACR1002073 | KACR5005618 | SAN855068 Duplicate | $123.60 | $86.65 | $75.70 | $0.00 | $285.94 |
| ACR1020970 | KACR5014270 | SAN857593 | $1,123.01 | $787.29 | $687.79 | $1,173.79 | $3,771.87 |
| ACR1002974 | KACR5000507 | SAN857593 Duplicate | $332.78 | $233.29 | $203.81 | $0.00 | $769.88 |
| ACR1001969 | KACR5005514 | SAN857593 Duplicate | $96.27 | $67.49 | $58.96 | $0.00 | $222.72 |
| ACR1005780 | KACR5006740 | SAN857593 Duplicate | $43.00 | $30.14 | $26.33 | $0.00 | $99.47 |
| ACR1011951 | KACR5008255 | | $2,498.85 | $1,751.82 | $1,373.78 | $0.00 | $5,624.45 |
| ACR1013759 | KACR5008798 | | $47.01 | $32.96 | $28.79 | $0.00 | $108.75 |
| ACR1018635 | KACR5011659 | | $112.61 | $78.95 | $68.97 | $0.00 | $260.53 |
| ACR1000372 | | | $432.75 | $303.38 | $0.00 | $0.00 | $736.13 |
| ACR1000854 | | | $223.81 | $156.90 | $0.00 | $0.00 | $380.71 |
| ACR1000859 | | | $35.75 | $25.06 | $0.00 | $0.00 | $60.81 |
| ACR1000896 | | | $41.14 | $28.84 | $0.00 | $0.00 | $69.97 |
| ACR1000901 | | | $695.08 | $487.29 | $0.00 | $0.00 | $1,182.37 |
| ACR1000957 | | | $21.03 | $14.74 | $0.00 | $0.00 | $35.77 |
| ACR1000995 | | | $284.05 | $199.13 | $0.00 | $0.00 | $483.19 |
| ACR1002350 | | | $546.75 | $383.30 | $0.00 | $0.00 | $930.06 |
| ACR1002359 | | | $114.83 | $80.50 | $0.00 | $0.00 | $195.34 |
| ACR1002499 | | | $844.56 | $592.08 | $0.00 | $0.00 | $1,436.64 |
| ACR1002501 | | | $759.72 | $532.61 | $0.00 | $0.00 | $1,292.33 |
| ACR1002503 | | | $189.54 | $132.88 | $0.00 | $0.00 | $322.43 |
| ACR1002533 | | | $757.86 | $531.30 | $0.00 | $0.00 | $1,289.15 |
| ACR1002578 | | | $174.05 | $122.02 | $0.00 | $0.00 | $296.07 |
| ACR1003669 | | | $1,000.58 | $701.46 | $0.00 | $0.00 | $1,702.04 |
| ACR1003697 | | | $1,016.65 | $712.73 | $0.00 | $0.00 | $1,729.38 |
| ACR1003743 | | | $473.59 | $332.01 | $0.00 | $0.00 | $805.61 |
| ACR1003754 | | | $283.46 | $198.72 | $0.00 | $0.00 | $482.18 |
| ACR1003770 | | | $574.51 | $402.76 | $0.00 | $0.00 | $977.26 |
| ACR1003779 | | | $523.72 | $367.15 | $0.00 | $0.00 | $890.87 |
| ACR1003787 | | | $937.35 | $657.13 | $0.00 | $0.00 | $1,594.48 |
| ACR1003860 | | | $642.26 | $450.26 | $0.00 | $0.00 | $1,092.52 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**

**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1003875 | | | $160.48 | $112.51 | $0.00 | $0.00 | $272.99 |
| ACR1003909 | | | $715.51 | $501.61 | $0.00 | $0.00 | $1,217.12 |
| ACR1003913 | | | $490.05 | $343.55 | $0.00 | $0.00 | $833.61 |
| ACR1004877 | | | $210.51 | $147.58 | $0.00 | $0.00 | $358.08 |
| ACR1004895 | | | $50.17 | $35.17 | $0.00 | $0.00 | $85.33 |
| ACR1004949 | | | $291.52 | $204.37 | $0.00 | $0.00 | $495.89 |
| ACR1004952 | | | $1,016.90 | $712.90 | $0.00 | $0.00 | $1,729.80 |
| ACR1004954 | | | $205.87 | $144.33 | $0.00 | $0.00 | $350.20 |
| ACR1004955 | | | $337.82 | $236.83 | $0.00 | $0.00 | $574.64 |
| ACR1004960 | | | $551.22 | $386.43 | $0.00 | $0.00 | $937.66 |
| ACR1005062 | | | $600.04 | $420.66 | $0.00 | $0.00 | $1,020.70 |
| ACR1005069 | | | $413.61 | $289.96 | $0.00 | $0.00 | $703.57 |
| ACR1005174 | | | $46.67 | $32.72 | $0.00 | $0.00 | $79.39 |
| ACR1005228 | | | $32.61 | $22.86 | $0.00 | $0.00 | $55.48 |
| ACR1005238 | | | $467.18 | $327.52 | $0.00 | $0.00 | $794.70 |
| ACR1005260 | | | $431.06 | $302.20 | $0.00 | $0.00 | $733.26 |
| ACR1005332 | | | $410.62 | $287.87 | $0.00 | $0.00 | $698.49 |
| ACR1005342 | | | $720.17 | $504.88 | $0.00 | $0.00 | $1,225.05 |
| ACR1005497 | | | $983.78 | $689.68 | $0.00 | $0.00 | $1,673.45 |
| ACR1005499 | | | $141.94 | $99.50 | $0.00 | $0.00 | $241.44 |
| ACR1005559 | | | $236.10 | $165.52 | $0.00 | $0.00 | $401.61 |
| ACR1005596 | | | $101.85 | $71.40 | $0.00 | $0.00 | $173.25 |
| ACR1005598 | | | $32.28 | $22.63 | $0.00 | $0.00 | $54.90 |
| ACR1005635 | | | $332.39 | $233.02 | $0.00 | $0.00 | $565.42 |
| ACR1005671 | | | $465.25 | $326.17 | $0.00 | $0.00 | $791.42 |
| ACR1005675 | | | $128.93 | $90.39 | $0.00 | $0.00 | $219.31 |
| ACR1005682 | | | $127.17 | $89.15 | $0.00 | $0.00 | $216.32 |
| ACR1005702 | | | $707.56 | $496.04 | $0.00 | $0.00 | $1,203.60 |
| ACR1006105 | | | $979.79 | $686.89 | $0.00 | $0.00 | $1,666.68 |
| ACR1008730 | | | $603.76 | $423.27 | $0.00 | $0.00 | $1,027.03 |
| ACR1009012 | | | $190.03 | $133.22 | $0.00 | $0.00 | $323.26 |
| ACR1009538 | | | $1,683.55 | $1,180.25 | $0.00 | $0.00 | $2,863.80 |
| ACR1009877 | | | $499.92 | $350.46 | $0.00 | $0.00 | $850.38 |
| ACR1010920 | | | $777.96 | $545.39 | $0.00 | $0.00 | $1,323.35 |
| ACR1011969 | | | $2,429.73 | $1,703.36 | $0.00 | $0.00 | $4,133.09 |
| ACR1012595 | | | $525.47 | $368.38 | $0.00 | $0.00 | $893.84 |
| ACR1013549 | | | $665.97 | $466.88 | $0.00 | $0.00 | $1,132.85 |

**TYSON, PERDUE, KOCH, AND SANDERSON TOTAL DISTRIBUTIONS THUS FAR**
**FOR CLAIMANTS ELIGIBLE FOR TYSON/PERDUE SECOND DISTRIBUTION**

| Tyson/Perdue Claim Number | Koch Claim Number | Sanderson Claim Number | Tyson | Perdue | Koch | Sanderson | Total Distributions |
|---|---|---|---|---|---|---|---|
| ACR1014763 | | | $1,634.42 | $1,145.82 | $0.00 | $0.00 | $2,780.24 |
| ACR1015779 | | | $991.05 | $694.78 | $0.00 | $0.00 | $1,685.82 |
| ACR1016226 | | | $441.28 | $309.36 | $0.00 | $0.00 | $750.65 |
| ACR1016234 | | | $1,017.65 | $713.42 | $0.00 | $0.00 | $1,731.07 |
| ACR1016272 | | | $15.15 | $10.62 | $0.00 | $0.00 | $25.77 |
| ACR1016319 | | | $1,703.28 | $1,194.09 | $0.00 | $0.00 | $2,897.37 |
| ACR1018552 | | | $1,072.59 | $751.94 | $0.00 | $0.00 | $1,824.54 |
| ACR1020246 | | | $894.43 | $627.04 | $0.00 | $0.00 | $1,521.47 |
| ACR1020744 | | | $22.29 | $15.62 | $0.00 | $0.00 | $37.91 |
| ACR1020794 | | | $472.64 | $331.34 | $0.00 | $0.00 | $803.98 |
| ACR5000011 | | | $722.87 | $506.77 | $0.00 | $0.00 | $1,229.64 |
| ACR5000014 | | | $542.83 | $380.55 | $0.00 | $0.00 | $923.38 |
| ACR5000016 | | | $671.79 | $470.96 | $0.00 | $0.00 | $1,142.74 |
| ACR5000017 | | | $480.24 | $336.67 | $0.00 | $0.00 | $816.91 |
| ACR5000019 | | | $926.06 | $649.22 | $0.00 | $0.00 | $1,575.27 |
| ACR5000025 | | | $402.85 | $282.42 | $0.00 | $0.00 | $685.27 |
| ACR5000030 | | | $971.32 | $680.94 | $0.00 | $0.00 | $1,652.26 |
| ACR5000031 | | | $1,531.78 | $1,073.86 | $0.00 | $0.00 | $2,605.64 |
| ACR5000529 | | | $312.57 | $219.13 | $0.00 | $0.00 | $531.70 |
| ACR5000580 | | | $297.80 | $208.77 | $0.00 | $0.00 | $506.57 |
| ACR5000617 | | | $740.25 | $518.95 | $0.00 | $0.00 | $1,259.20 |
| ACR5000843 | | | $360.23 | $252.54 | $0.00 | $0.00 | $612.77 |
| ACR5000877 | | | $246.98 | $173.15 | $0.00 | $0.00 | $420.13 |
| ACR5001065 | | | $393.57 | $275.91 | $0.00 | $0.00 | $669.48 |
| ACR5001146 | | | $1,258.71 | $882.42 | $0.00 | $0.00 | $2,141.13 |
| ACR5001149 | | | $932.46 | $653.70 | $0.00 | $0.00 | $1,586.16 |
| ACR5001150 | | | $1,283.67 | $899.92 | $0.00 | $0.00 | $2,183.58 |
| ACR5001210 | | | $180.84 | $126.78 | $0.00 | $0.00 | $307.63 |
| ACR5001224 | | | $411.34 | $288.37 | $0.00 | $0.00 | $699.70 |
| ACRP7014 | | | $962.33 | $674.64 | $0.00 | $0.00 | $1,636.97 |
| ACRP7017 | | | $199.99 | $140.20 | $0.00 | $0.00 | $340.19 |
| ACRP7040 | | | $1,038.54 | $728.07 | $0.00 | $0.00 | $1,766.61 |
| ACRP7043 | | | $306.68 | $215.00 | $0.00 | $0.00 | $521.68 |